## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| HAGGEN HOLDINGS, LLC, *et al.*,[1] | Case No. 15-11874 (____) |
| Debtors. | (Joint Administration Requested) |

**DEBTORS' MOTION FOR INTERIM AND FINAL ORDERS, PURSUANT TO SECTIONS 105(a) AND 366 OF THE BANKRUPTCY CODE, (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE PAYMENT, (III) ESTABLISHING PROCEDURES FOR DETERMINING ADDITIONAL ADEQUATE ASSURANCE OF PAYMENT, AND (IV) SETTING A FINAL HEARING RELATED THERETO**

Haggen Holdings, LLC and its above-captioned affiliated debtors and debtors in possession (each, a "**Debtor**," and collectively, the "**Debtors**") hereby submit this motion (the "**Motion**") for the entry of interim and final orders, substantially in the form attached hereto as Exhibits B and C, respectively, pursuant to sections 105(a) and 366(b) of title 11 of the United States Code, 11 U.S.C. §§ 101 et seq. (the "**Bankruptcy Code**"):  (i) prohibiting the Debtors' utility service providers from altering, refusing, or discontinuing utility services on account of pre-petition invoices; (ii) deeming the Debtors' utility service providers adequately assured of future payment; (iii) establishing procedures for determining additional adequate assurance of future payment and authorizing the Debtors to provide additional adequate assurance of future payment to the Debtors' utility service providers; and (iv) setting a final hearing related thereto. The facts and circumstances supporting this Motion are set forth in the concurrently filed *Declaration of Blake Barnett In Support of Debtors' Chapter 11 Petitions and First Day Motions*

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Haggen Holdings, LLC (7558), Haggen Operations Holdings, LLC (6341), Haggen Opco South, LLC (7257), Haggen Opco North, LLC (5028), Haggen Acquisition, LLC (7687), and Haggen, Inc. (4583).  The mailing address for each of the Debtors is 2211 Rimland Drive, Bellingham, WA 98226.

(the "**First Day Declaration**").[2]  In further support of this Motion, the Debtors respectfully state as follows:

## JURISDICTION AND VENUE

1.      The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference from the United States District Court for the District of Delaware, dated as of February 29, 2012 (the "**Amended Standing Order**"). This is a core proceeding pursuant to 28 U.S.C. § 157(b)(2), and the Court may enter a final order consistent with Article III of the United States Constitution.  Venue is proper in this Court pursuant to 28 U.S.C. §§ 1408 and 1409.  The statutory and legal predicates for the relief sought herein are sections 105(a) and 366 of the Bankruptcy Code.

## BACKGROUND

**A.      General**

2.      On the date hereof (the "**Petition Date**"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code.  Concurrently with this Motion, the Debtors have also filed certain other motions and applications seeking certain "first day" relief.

3.      The Debtors have continued in possession of their properties and have continued to operate and maintain their business as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

4.      No request has been made for the appointment of a trustee or examiner and no official committee has been established in these chapter 11 cases.

---

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the First Day Declaration.

01:17641130.4

5.      Additional information about the Debtors' business and the events leading up to the Petition Date can be found in the First Day Declaration, which is incorporated herein by reference.

**B.      Utility Companies and Utility Services**

6.      In connection with the operation of their business, the Debtors have various utility companies (each, a "**Utility Company**," and collectively, the "**Utility Companies**") that provide natural gas, electricity, telecommunications, internet connectivity, water, waste disposal and/or other similar services (collectively, the "**Utility Services**") to the Debtors.  Attached hereto as <u>Exhibit A</u>[3] is a list (the "**Utility Service List**") of Utility Companies providing services to the Debtors as of the Petition Date.

7.      The Utility Companies service the Debtors' headquarters, their retail stores, and distribution facilities, among other places.  The Debtors could not operate their business or serve their customers in the absence of continuous Utility Services.  Thus, any interruption in such services would severely disrupt the Debtors' day-to-day operations and be extremely harmful to their business.

8.      In general, the Debtors have established a good payment history with many of their Utility Companies, making payments on a regular and timely basis.  Historically, the Debtors have paid on average approximately $3,940,000 per month on account of the Utility Services.  To the best of the Debtors' knowledge, there are no material defaults or arrearages of any significance with respect to the Debtors' undisputed Utility Services invoices, other than

---

[3]    The Debtors have endeavored to identify all of the Utility Companies and list them on <u>Exhibit A</u> hereto. However, inadvertent omissions may have occurred, and the omission from <u>Exhibit A</u> hereto of any entity providing Utility Services to the Debtors shall not be construed as an admission, waiver, acknowledgement or consent that section 366 of the Bankruptcy Code does not apply to such entity.  In addition, the Debtors reserve the right to argue that any of the entities now or hereafter included on the Utility Service List are not "utilities" within the meaning of section 366(a) of the Bankruptcy Code.

payment interruptions that may be caused by the commencement of these chapter 11 proceedings.

## RELIEF REQUESTED

9.    By this Motion, the Debtors request that the Court enter the interim order, substantially in the form annexed hereto as <u>Exhibit B</u> (the "**Proposed Interim Order**"), and the final order, substantially in the form annexed hereto as <u>Exhibit C</u> (the "**Proposed Final Order**"): (i) prohibiting the Utility Companies from altering, refusing or discontinuing the Utility Services on account of pre-petition invoices, including the making of demands for security deposits or accelerated payment terms; (ii) determining that the Debtors have provided each of the Utility Companies with "adequate assurance of payment" within the meaning of section 366 of the Bankruptcy Code ("**Adequate Assurance**"), based, among other things, on the Debtors' establishment of a segregated account in the amount of $1,970,000, which equals 50% of the Debtors' estimated monthly cost of the Utility Services subsequent to the Petition Date; (iii) establishing procedures for determining additional adequate assurance of future payment, if any, and authorizing the Debtors to provide additional adequate assurance of future payment to the Utility Companies (the "**Assurance Procedures**"); and (d) setting a final hearing (the "**Final Hearing**") on the proposed Adequate Assurance and Assurance Procedures.

## BASIS FOR RELIEF

10.    The termination or cessation (even if only temporary) of any of the Utility Services will result in substantial disruption to the Debtors' business, as well as loss of revenue and profits.  Any interruption of the Utility Services would substantially diminish or impair the Debtors' efforts to preserve and maximize the value of their estates and to successfully prosecute these chapter 11 cases.  It is therefore critical that the Utility Services continue uninterrupted.

01:17641130.4

11.     Section 366 of the Bankruptcy Code provides that, in a chapter 11 case, during the initial thirty (30) days after the commencement of the case, utilities may not alter, refuse or discontinue service to, or discriminate against, a debtor solely on the basis of the commencement of its case or the existence of pre-petition debts owed by the debtor.  In a chapter 11 case, following the thirty-day period under section 366(c) of the Bankruptcy Code, utilities may discontinue service to the debtor if the debtor does not provide adequate assurance of future payment of its post-petition obligations in a form that is satisfactory to the utility, subject to the Court's ability to modify the amount of adequate assurance.

12.     The Debtors intend to pay undisputed post-petition charges for the Utility Services when due in the ordinary course of business.  Nonetheless, to provide adequate assurance of payment for future services to the Utility Companies under section 366 of the Bankruptcy Code, the Debtors propose to deposit a sum of $1,970,000 (the "**Utility Deposit**"), which represents 50% of the Debtors' estimated monthly cost of the Utility Services subsequent to the Petition Date, into a segregated account (the "**Utility Deposit Account**") within twenty (20) days of the Petition Date to be maintained during the pendency of these chapter 11 cases in the manner provided for herein and in the Proposed Interim Order and the Proposed Final Order.

13.     While the form of adequate assurance of payment may be limited to the types of security enumerated in section 366(c)(1)(A) of the Bankruptcy Code,[4] the determination of the amount of the adequate assurance is within the discretion of the Court.  It is well established that the requirement that a utility receive adequate assurance of payment does not require a guarantee of payment.  Instead, the protection granted to a utility under section 366 of

---

[4]  Section 366(c)(1)(A) provides that "assurance of payment" may be in the form of a cash deposit, letter of credit, certificate of deposit, surety bond, prepayment of utility consumption, or another form of security that is mutually agreed on between the utility and the debtor.  11 U.S.C. § 366(c)(1)(A).

the Bankruptcy Code is intended to avoid exposing the utility to an unreasonable risk of nonpayment.

14.     The Debtors submit that the Utility Deposit constitutes sufficient adequate assurance to the Utility Companies.  However, the Debtors propose to establish the Assurance Procedures, pursuant to which a Utility Company may request additional adequate assurance of payment.  If any Utility Company believes additional assurance is required, it may request such additional assurance pursuant to the Assurance Procedures.  The Assurance Procedures are as follows:

(a)     Any Utility Company desiring assurance of future payment for utility service beyond the Adequate Assurance must serve a request (an "**Additional Assurance Request**") so that it is received by the Debtors at the following addresses:  (i) Haggen Holdings, LLC, 2211 Rimland Drive, Bellingham, WA 98226 (Attn: Crystal Greear); and (ii) proposed co-counsel to the Debtors, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038-4982 (Attn: Matthew G. Garofalo), and Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Rodney Square, Wilmington, DE 19801 (Attn: Ashley E. Jacobs).

(b)     Any Additional Assurance Request must:  (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which Utility Services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; and (v) explain why the requesting Utility Company believes the Adequate Assurance is not sufficient adequate assurance of future payment.

(c)     Upon the Debtors' receipt of an Additional Assurance Request at the addresses set forth above, the Debtors shall have thirty (30) days from the date of receipt of such request (collectively, the "**Resolution Period**") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request.  The Debtors and the applicable Utility Company also may agree to extend the Resolution Period.

(d)     The Debtors, in their discretion, may resolve any Additional Assurance Request by mutual agreement with the requesting Utility Company and without further order of the Court, and may, in connection with any such resolution, in their discretion, provide the requesting Utility Company with additional assurance of future payment in a form satisfactory to the

Utility Company, including, but not limited to, cash deposits, prepayments and/or other forms of security, if the Debtors believe such additional assurance is reasonable. Without the need for any notice to, or action, order or approval of, the Court, the Debtors may reduce the amount of the Utility Deposit by any amount allocated to a particular Utility Company to the extent consistent with any alternative adequate assurance arrangements mutually agreed to by the Debtors and the affected Utility Company.

(e)     If the Debtors determine that an Additional Assurance Request is not reasonable or are not able to resolve such request during the Resolution Period, the Debtors, during or promptly after the Resolution Period, will request a hearing before the Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "**Determination Hearing**"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

(f)     Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such request shall be restrained from discontinuing, altering or refusing service to the Debtors on account of unpaid charges for pre-petition services, the commencement of these chapter 11 cases, or any objections to the Adequate Assurance, or requiring the Debtors to furnish any additional deposit or other security for the continued provision of services.

(g)     The Adequate Assurance shall be deemed adequate assurance of payment for any Utility Company that fails to make an Additional Assurance Request.

15.     In addition to establishing the Assurance Procedures, the Debtors request a Final Hearing on this Motion to be held within twenty-five (25) days of the Petition Date to ensure that, if a Utility Company argues it can unilaterally refuse service to the Debtors on the thirty-first (31st) day after the Petition Date, the Debtors will have the opportunity, to the extent necessary, to request that the Court make such modifications to the Assurance Procedures in time to avoid any potential termination of the Utility Services.

16.     It is possible that, despite the Debtors' efforts, certain Utility Companies have not yet been identified by the Debtors or included on the Utility Service List (each, an "**Additional Utility Company**," and collectively, the "**Additional Utility Companies**"). Thus, promptly upon the discovery of an Additional Utility Company, the Debtors will increase the

Utility Deposit by an amount equal to approximately two (2) weeks of the Debtors' estimated aggregate utility expense for each Additional Utility Company subsequent to the Petition Date. In addition, the Debtors request that the Court provide that the Additional Utility Companies are subject to the terms of the Proposed Interim Order and the Proposed Final Order (including the Assurance Procedures) once entered by the Court.

17.     Further, it is possible that during the course of these chapter 11 cases, certain utility accounts with the Utility Companies with respect to which funds have been contributed to the Utility Deposit will be closed (each, a "**Closed Account**").  The Debtors request that if any utility account with a Utility Company becomes a Closed Account during the course of these cases, the Debtors shall be authorized to decrease the amount of the Utility Deposit by withdrawing from the Utility Deposit Account the amount deposited with respect to such Closed Account.

18.     The Debtors submit that their proposed method of furnishing adequate assurance of payment for post-petition Utility Services is not prejudicial to the rights of any Utility Company, and is in the best interest of the Debtors' estates and creditors.  Because uninterrupted Utility Services are vital to the Debtors' business and, consequently, to the success of their chapter 11 cases, the relief requested herein is necessary and in the best interests of the Debtors' estates and creditors.  Such relief ensures that the Debtors' business operations will not experience any unexpected or inopportune interruption during the pendency of these chapter 11 cases, and provides the Utility Companies and the Debtors with an orderly, fair procedure for determining "adequate assurance" of payment.

19.     Finally, the Debtors submit that relief similar to that requested herein is routinely approved in chapter 11 cases in this District.  See, e.g., In re Molycorp, Inc., Case No.

15-11357 (CSS) (June 26, 2015, interim order, and July 17, 2015, final order); In re Trump

Entertainment Resorts, Inc., Case No. 14-12103 (KG) (Sept. 10, 2015, interim order, and Oct. 6,

2014, final order).

20.     For the foregoing reasons, the Debtors believe that granting the relief

requested herein is appropriate and in the best interests of their estates and creditors.

## WAIVER OF STAY UNDER BANKRUPTCY RULE 6004(h)

21.     Pursuant to Rule 6004(h) of the Federal Rules of Bankruptcy Procedure

(the "**Bankruptcy Rules**"), "[a]n order authorizing the use, sale, or lease of property other than

cash collateral is stayed until the expiration of 14 days after entry of the order, unless the court

orders otherwise." Fed. R. Bankr. P. 6004(h).   As set forth throughout this Motion, any

interruption of the Utility Services would substantially diminish or impair the Debtors' efforts to

preserve and maximize the value of their estates and to successfully prosecute these chapter 11

cases.

22.     For this reason and those set forth above, the Debtors submit that ample

cause exists to justify a waiver of the fourteen day stay imposed by Bankruptcy Rule 6004(h), to

the extent applicable to the Proposed Interim Order and the Proposed Final Order.

## RESERVATION OF RIGHTS

23.     Nothing in the Proposed Interim Order, the Proposed Final Order or this

Motion (i) is intended or shall be deemed to constitute an assumption of any agreement pursuant

to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the

Debtors and their estates, (ii) shall impair, prejudice, waive or otherwise affect the rights of the

Debtors and their estates with respect to the validity, priority or amount of any claim against the

Debtors and their estates, (iii) shall impair, prejudice, waive or otherwise affect the rights of the

Debtors and their estates with respect to any and all claims or causes of action against a Utility Company, or (iv) shall be construed as a promise to pay a claim.

## NOTICE

24.     Notice of this Motion has been provided to:  (i) the Office of the United States Trustee for the District of Delaware; (ii) the Office of the United States Attorney for the District of Delaware; (iii) the Internal Revenue Service; (iv) the Debtors' thirty (30) largest unsecured creditors; and (v) counsel to the Debtors' pre-petition and post-petition lenders. Notice of this Motion and any order entered hereon will be served in accordance with Rule 9013-1(m) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware.  In light of the nature of the relief requested herein, the Debtors submit that no other or further notice is necessary.

## NO PRIOR REQUEST

25.     The Debtors have not previously sought the relief requested herein from this or any other Court.

*Remainder of page intentionally left blank*

01:17641130.4

## CONCLUSION

WHEREFORE, the Debtors request entry of the Proposed Interim Order and the

Proposed Final Order, granting the relief requested herein and such other and further relief as is

just and proper.

Dated: September 8, 2015          YOUNG CONAWAY STARGATT & TAYLOR, LLP
      Wilmington, Delaware

                                   */s/ Ian J. Bambrick*
                                   Matthew B. Lunn (No. 4119)
                                   Robert F. Poppiti, Jr. (No. 5052)
                                   Ian J. Bambrick (No. 5455)
                                   Ashley E. Jacobs (No. 5635)
                                   Rodney Square
                                   1000 North King Street
                                   Wilmington, DE 19801
                                   Telephone: (302) 571-6600
                                   Facsimile: (302) 571-1256

                                   -and-

                                   STROOCK & STROOCK & LAVAN LLP
                                   Frank A. Merola (*pro hac vice* pending)
                                   Sayan Bhattacharyya (*pro hac vice* pending)
                                   Matthew G. Garofalo (*pro hac vice* pending)
                                   180 Maiden Lane
                                   New York, New York 10038
                                   Telephone: (212) 806-5400
                                   Facsimile: (212) 806-6006

                                   *PROPOSED COUNSEL TO THE DEBTORS*
                                   *AND DEBTORS-IN-POSSESSION*

**EXHIBIT A**

**Utility Service List**

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Aberdeen Sanitation | PO Box 11630<br>Tacoma, WA 98411-6630 | 2186-397772 | Garbage |
| American Disposal Company - Dist 2131 | A Waste Connections Company<br>PO Box 60248<br>Los Angeles, CA 90060-0248 | 2131-31146046 | Waste |
| Anderson Rubbish Disposal | P.O. Box 307<br>Simi Valley, CA 93062 | 160669 | Organics / Waste |
| Arizona Public Service Co./53920 | PO Box 53920 MS 9996<br>Treasury Department<br>Phoenix, AZ 85072-3920 | 997177289 | Electric |
| AT&T | PO Box 5019<br>Carol Stream, IL 60197-5019 | 000001 | Telecom |
| AT&T | PO Box 5019<br>Carol Stream, IL 60197-5019 | 000003 | Telecom |
| AT&T | PO Box 5019<br>Carol Stream, IL 60197-5019 | 919-654-4246 645 | Telecom |
| AT&T | PO Box 5091<br>Carol Stream, IL 60197-5091 | 18000106387 | Telecom |
| AT&T | PO Box 5091<br>Carol Stream, IL 60197-5091 | 10011814000 | Telecom |
| AT&T | PO Box 5091<br>Carol Stream, IL 60197-5091 | 18000106387 | Telecom |
| AT&T | PO Box 5091<br>Carol Stream, IL 60197-5091 | 18000107781 | Telecom |
| AT&T | PO Box 5091<br>Carol Stream, IL 60197-5091 | 80027885344 | Telecom |
| AT&T | PO Box 5091<br>Carol Stream, IL 60197-5091 | VPSUPG | Telecom |
| AT&T ABN | PO Box 5019<br>Carol Stream, IL 60197-5019 | 171-791-6965 214 | Telecom |
| Atascadero Mutual Water Co | P.O. Box 6075<br>Atascadero, CA 93423-6075 | 04-0587261 | Water |
| Atascadero Mutual Water Co | P.O. Box 6075<br>Atascadero, CA 93423-6075 | 04-0587301 | Water |
| Atascadero Waste Alternative | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 858-0026287-1369-1 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | LP0008530 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | BU0000165 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | LS0001779 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | LS0001783 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | RB0000339 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | RB0000340 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | RB0000372 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | LS0001781 | Waste |
| Athens Services, CA | P.O. Box 60009<br>City Of Industry, CA 91716-0009 | LS0001780 | Waste |
| Avista Utilities | 1411 E Mission Ave<br>Spokane, WA 99252 | 5044479129 | Electric / Natural Gas |
| Avista Utilities | 1411 E Mission Ave<br>Spokane, WA 99252 | 3402746276 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Avista Utilities | 1411 E Mission Ave Spokane, WA 99252 | 6187035076 | Natural Gas |
| Avista Utilities | 1411 E Mission Ave Spokane, WA 99252 | 5729171854 | Natural Gas |
| Avista Utilities | 1411 E Mission Ave Spokane, WA 99252 | 8182903071 | Electric / Natural Gas |
| Avista Utilities | 1411 E Mission Ave Spokane, WA 99252 | 6089262272 | Natural Gas |
| Baker Sanitary Service, Inc. | P.O. Box 169 Baker City, OR 97814 | 2245519 | Waste |
| Bend Garbage and Recycling | P.O. Box 504 Bend, OR 97709 | 7204772 | Waste |
| Black Box | PO Box 515730 Los Angeles, CA 90051-5141 | HAGCO001 | Telecom |
| Bleekers Boxes | 5400 East Empire Flagstaff, AZ 86004 | 1416 E Route 66 | Waste |
| Boulder City Disposal Inc. | PO Box 61288 Boulder City, NV 89006-1615 | 31-372 9 | Waste |
| Brem-Air Disposal | P.O. Box 541065 Los Angeles, CA 90054-1065 | 031-0041365-0029-7 | Waste |
| Brem-Air Disposal | P.O. Box 541065 Los Angeles, CA 90054-1065 | 011-0196784-0029-2 | Waste |
| Burrtec Waste & Recycling Svcs/5518 | PO Box 5518 Buena Park, CA 90622-5518 | 44-PC 497364 | Organics / Waste |
| Burrtec Waste & Recycling Svcs/5518 | PO Box 5518 Buena Park, CA 90622-5518 | 44-RC 497363 | Waste |
| Burrtec Waste Industries, Inc.-Saugus | PO Box 5550 Buena Park, CA 90622-5550 | 11762090 | Waste |
| Burrtec Waste Industries, Inc.-Saugus | PO Box 5550 Buena Park, CA 90622-5550 | 11761432 | Organics / Waste |
| Burrtec Waste Industries, Inc.-Saugus | PO Box 5550 Buena Park, CA 90622-5550 | 11761628 | Waste |
| California Water Service-Bakersfield | P.O. Box 940001 San Jose, CA 95194-0001 | 0612259174 | Water |
| California Water Service-Bakersfield | P.O. Box 940001 San Jose, CA 95194-0001 | 7153224566 | Water |
| California Water Service-Bakersfield | P.O. Box 940001 San Jose, CA 95194-0001 | 2530547729 | Water |
| California Water Service-Torrance | P.O. Box 940001 San Jose, CA 95194-0001 | 1208480602 | Water |
| California Water Service-Torrance | P.O. Box 940001 San Jose, CA 95194-0001 | 4022444441 | Water |
| California Water Service-Torrance | P.O. Box 940001 San Jose, CA 95194-0001 | 0703679758 | Water |
| California Water Service-Torrance | P.O. Box 940001 San Jose, CA 95194-0001 | 8881620639 | Water |
| CalMet Services, Inc. | P.O. Box 227 Paramount, CA 90723-0227 | 208772 - Haggen | Waste |
| Carpinteria Valley Water District | P.O. Box 36 Carpinteria, CA 93014 | 08-080067-02 | Other Services / Water |
| Carpinteria Valley Water District | P.O. Box 36 Carpinteria, CA 93014 | 08-082218-04 | Other Services / Water |
| Cascade Disposal - District 2012 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2012-91694253 | Recycling / Waste |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 643 322 1129 7 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 470 338 3530 8 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 407 502 7913 1 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 088 047 1260 5 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 055 333 2145 0 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 656 125 1304 7 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 281 755 4691 1 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 770 314 4233 6 | Natural Gas |
| Cascade Natural Gas | PO Box 990065 Boise, ID 83799-0065 | 903 322 3669 5 | Natural Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 121 831 0000 2 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 149 540 0000 7 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 243 850 0000 5 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 319 160 0000 8 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 376 680 0000 5 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 608 150 0000 9 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 620 970 0000 4 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 665 530 0000 2 | Gas |
| Cascade Natural Gas Corp | PO Box 990065 Boise, ID 83799-0065 | 812 010 0000 7 | Gas |
| Cedar Grove Organics Recycling | 7343 E.Marginal Way S Seattle, WA 98108 | 001038 | Garbage |
| Cedar Grove Organics Recycling | 7343 E.Marginal Way S Seattle, WA 98108 | 001039 | Garbage |
| Cedar Grove Organics Recycling | 7343 E.Marginal Way S Seattle, WA 98108 | 001076 | Garbage |
| Cedar Grove Organics Recycling | 7343 E.Marginal Way S Seattle, WA 98108 | 001078 | Garbage |
| Cedar Grove Organics Recycling | 7343 E.Marginal Way S Seattle, WA 98108 | 001079 | Garbage |
| Cedar Grove Organics Recycling | 7343 E.Marginal Way S Seattle, WA 98108 | 001272 | Garbage |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015225 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015227 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015228 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015226 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015205 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015229 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015511 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015512 | Organics |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015488 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015513 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015548 | Organics |
| Cedar Grove Organics Recycling | 7343 E Marginal Way S Seattle, WA 98108 | 015394 | Organics |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 206-623-5853 229B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 206-624-0664 194B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-671-0867 985B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-671-1247 009B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-676-1996 454B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-733-5848 812B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-752-9432 214B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-754-1472 719B | Telecom |
| Century Link | PO Box 91155 Seattle, WA 98111-9255 | 360-956-3464 492B | Telecom |
| Centurylink | PO Box 29040 Phoenix, AZ 85038-9040 | 4805959464788 | Telecom |
| Chelan County Public Utility District | P.O. Box 1231 Wenatchee, WA 98807-1231 | 5995382041 | Electric |
| City Of Aberdeen - Utilities | PO Box 1300 Aberdeen, WA 98520-1300 | 010635-000 | Sewer/Water |
| City Of Aberdeen - Utilities | PO Box 1300 Aberdeen, WA 98520-1300 | 010636-000 | Sewer/Water |
| City of Arroyo Grande, CA | 300 E Branch St Arroyo Grande, CA 93420 | 90-04275-03 | Sewer / Water |
| City of Ashland, OR | 20 E Main Ashland, OR 97520 | 062350-000 | Electric / Other Services / Sewer / Water |
| City Of Auburn | City Clerks Office 25 West Main St Auburn, WA 98001-4998 | 52541 | Gas |
| City of Baker City, OR | P.O. Box 650 Baker City, OR 97814 | 477800015 | Other Services / Sewer / Water |
| City of Bakersfield, CA | P.O. Box 2057 Bakersfield, CA 93303-2057 | 103258/126419 | Waste |
| City of Bakersfield, CA | P.O. Box 2057 Bakersfield, CA 93303-2057 | 236529-12196 | Sewer |
| City of Bakersfield, CA | P.O. Box 2057 Bakersfield, CA 93303-2057 | 236263-252250 | Sewer / Waste |
| City of Bakersfield, CA | P.O. Box 2057 Bakersfield, CA 93303-2057 | 236261-10526 | Sewer / Waste |
| City of Beaverton, OR | P.O. Box 3188 Portland, OR 97208-3188 | 046641-000 | Sewer / Water |
| City of Beaverton, OR | P.O. Box 3188 Portland, OR 97208-3188 | 046641-001 | Water |
| City Of Bellingham | PO Box 5388 Bellingham, WA 98227 | 00016718 | Sewer/Water |
| City Of Bellingham | PO Box 5388 Bellingham, WA 98227 | 00019273 | Sewer/Water |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| City Of Bellingham | PO Box 5388<br>Bellingham, WA 98227 | 00020933 | Sewer/Water |
| City Of Bellingham | PO Box 5388<br>Bellingham, WA 98227 | 00022895 | Sewer/Water |
| City Of Bellingham | PO Box 5388<br>Bellingham, WA 98227 | 00024836 | Sewer/Water |
| City Of Bellingham | PO Box 5388<br>Bellingham, WA 98227 | 00027365 | Sewer/Water |
| City Of Bellingham | PO Box 5388<br>Bellingham, WA 98227 | 00027367 | Sewer/Water |
| City of Bend, OR | PO Box 34533<br>Seattle, WA 98124-1533 | 900395-292480 | Sewer |
| City of Bend, OR | PO Box 34533<br>Seattle, WA 98124-1533 | 900395-71030 | Sewer / Water |
| City Of Bonney Lake | PO Box 7380<br>Bonney Lake, WA 98391 | 1-99-437000-00 | Sewer/Water |
| City of Boulder City, NV | 401 California Ave<br>Boulder City, NV 89005-2600 | 020-1599-02 | Electric / Sewer / Water |
| City of Bremerton, WA | 100 Oyster Bay Ave N<br>Bremerton, WA 98312-3492 | 6503361 | Sewer / Water |
| City of Bremerton, WA | 100 Oyster Bay Ave N<br>Bremerton, WA 98312-3492 | 6503371 | Water |
| City of Bremerton, WA | 100 Oyster Bay Ave N<br>Bremerton, WA 98312-3492 | 6503381 | Water |
| City of Burbank, CA | P.O. Box 631<br>Public Service Department<br>Burbank, CA 91503-0631 | 0413419856 | Electric / Sewer / Waste / Water |
| City Of Burlington | 833 S Spruce St<br>Burlington, WA 98233 | 007654-000 | Sewer/Water |
| City of Camarillo, CA | P.O. Box 37<br>Camarillo, CA 93010-0248 | 68713-103936 | Other Services / Sewer / Water |
| City of Carlsbad, CA | P.O. Box 9009<br>Carlsbad, CA 92018-9009 | 08122800-02 | Water |
| City of Carlsbad, CA | P.O. Box 9009<br>Carlsbad, CA 92018-9009 | 8122500-5 | Water |
| City of Carlsbad, CA | P.O. Box 9009<br>Carlsbad, CA 92018-9009 | 00817650-01 | Sewer / Water |
| City of El Cajon, CA | PO Box 51159<br>Los Angeles, CA 90051-5459 | 0000824877-001916714 | Sewer |
| City of El Cajon, CA | PO Box 51159<br>Los Angeles, CA 90051-5459 | 001857804 | Sewer |
| City of El Paso de Robles CA | 821 Pine St Ste A<br>Paso Robles, CA 93446 | 2805-02 | Sewer / Water |
| City Of Ferndale | PO Box 94167<br>Seattle, WA 98124-6467 | 04941000 | Sewer/Water |
| City Of Ferndale | PO Box 94167<br>Seattle, WA 98124-6467 | 04941100 | Sewer/Water |
| City of Flagstaff, AZ | P.O. Box 22487<br>Flagstaff, AZ 86002-2487 | 130393-10545 | Other Services / Sewer / Water |
| City of Gig Harbor, WA | 3510 Grandview St<br>Gig Harbor, WA 98335 | 009191-000 | Sewer |
| City of Grants Pass, OR | 101 Northwest A Street<br>Grants Pass, OR 97526 | 68813-32970 | Other Services / Sewer / Water |
| City of Grants Pass, OR | 101 Northwest A Street<br>Grants Pass, OR 97526 | 68813-29430 | Other Services / Sewer / Water |
| City of Henderson, NV - Utilities Srvc | P.O. Box 95011<br>Utility Services<br>Henderson, NV 89009-5050 | 430612320 | Other Services / Sewer / Water |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| City of Keizer, OR | P.O. Box 21000<br>Keizer, OR 97307-1000 | 039024-000 | Water |
| City of Klamath Falls, OR | P.O. Box 237<br>Klamath Falls, OR 97601 | 0133-49114-002 | Electric / Sewer / Water |
| City of Klamath Falls, OR | P.O. Box 237<br>Klamath Falls, OR 97601 | 0139-49116-002 | Water |
| City of Klamath Falls, OR | P.O. Box 237<br>Klamath Falls, OR 97601 | 0830-48472-003 | Electric / Water |
| City of Klamath Falls, OR | P.O. Box 237<br>Klamath Falls, OR 97601 | 0830-48480-004 | Water |
| City of Lake Oswego, OR | P.O. Box 589<br>Lake Oswego, OR 97034 | 04-0883-01 | Other Services / Sewer / Water |
| City of Long Beach, CA | P.O. Box 630<br>Gas, Water, Sewer, & Refuse Utilities<br>Long Beach, CA 90842-0001 | 8813855735 | Other Services / Water |
| City Of Marysville | PO Box 94380<br>Seattle, WA 98124-6680 | 690037211600 | Sewer/Water |
| City Of Marysville | PO Box 94380<br>Seattle, WA 98124-6680 | 690037212000 | Sewer/Water |
| City of Milton, WA - RLI BOX #4338 | PO Box 34338<br>Seattle, WA 98124-1388 | 12636 | Electric / Sewer / Water |
| City of Milwaukie, OR | PO Box 3979<br>Portland, OR 97208-3979 | 05-1700-01 | Other Services / Sewer / Water |
| City of Monroe, WA | 806 West Main Street<br>Monroe, WA 98272-2198 | 016371-000 | Sewer / Waste / Water |
| City of Monroe, WA | 806 West Main Street<br>Monroe, WA 98272-2198 | 016371001 | Water |
| City Of Mount Vernon | PO Box 809<br>Mount Vernon, WA 98273 | C-008334 | Sewer/Water |
| City of Newport Beach, CA | P.O. Box 1935<br>Revenue Division<br>Newport Beach, CA 92658-0935 | 5350600-03 | Water |
| City of Newport Beach, CA | P.O. Box 1935<br>Revenue Division<br>Newport Beach, CA 92658-0935 | 5350620-03 | Sewer / Water |
| City of Oak Harbor, WA | 865 SE Barrington Dr<br>Oak Harbor, WA 98277-4092 | 19-557000-01 | Sewer / Waste / Water |
| City of Oak Harbor, WA | 865 SE Barrington Dr<br>Oak Harbor, WA 98277-4092 | 19-557080-03 | Water |
| City of Oak Harbor, WA | 865 SE Barrington Dr<br>Oak Harbor, WA 98277-4092 | 19-561000-04 | Sewer / Waste / Water |
| City Of Olympia | Accounts Receivable<br>PO Box 1967<br>Olympia, WA 98507 | 107710-28375 | Sewer/Water |
| City Of Olympia | Accounts Receivable<br>PO Box 1967<br>Olympia, WA 98507 | 107710-61971 | Sewer/Water |
| City Of Olympia | Accounts Receivable<br>PO Box 1967<br>Olympia, WA 98507 | 600-2361 | Garbage |
| City of Olympia, WA-Gar/fire | P.O. Box 1967<br>Olympia, WA 98507 | 2348/2666 | Waste |
| City Of Oregon City | PO Box 3040<br>Oregon City, OR 97045-0304 | 136580 | Sewer/Water |
| City of Oxnard, CA | 214 South C St<br>Oxnard, CA 93030-5712 | 288328-185095 | Other Services / Sewer / Water |
| City of Oxnard, CA | 214 South C St<br>Oxnard, CA 93030-5712 | 288328-201810 | Other Services / Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| City of Oxnard, CA | 214 South C St<br>Oxnard, CA 93030-5712 | 288328-57575 | Other Services / Water |
| City of Port Angeles, WA | P.O. Box 1150<br>Port Angeles, WA 98362-0217 | 110413-104586 | Electric / Other Services / Sewer / Water |
| City of Poway, CA | PO Box 51097<br>Los Angeles, CA 90051-5397 | 20727225-05 | Sewer / Water |
| City of Prescott, AZ | PO Box 80067<br>Prescott, AZ 86304-8067 | 1783159362 | Electric / Sewer / Water |
| City Of Puyallup - Utilities | PO Box 90025<br>Bellevue, WA 98009-9025 | 96-3018-0 | Sewer/Water |
| City of Renton, WA | 1055 South Grady Way<br>Renton, WA 98055 | 051680-000 | Water |
| City of Renton, WA | 1055 South Grady Way<br>Renton, WA 98055 | 051681-000 | Sewer / Waste / Water |
| City of Renton, WA | 1055 South Grady Way<br>Renton, WA 98055 | 051683-000 | Sewer / Waste / Water |
| City of Renton, WA | 1055 South Grady Way<br>Renton, WA 98055 | 051684-000 | Water |
| City of Renton, WA | 1055 South Grady Way<br>Renton, WA 98055 | 051685-000 | Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000336974 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000336972 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000336975 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338521 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 620000117722 | Other Services / Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338533 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338535 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338976 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338765 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338531 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338532 | Sewer / Water |
| City of San Diego, CA | Customer Care Center<br>PO Box 129020<br>San Diego, CA 92112-9020 | 610000338861 | Sewer / Water |
| City of San Luis Obispo, CA | P.O. Box 8112<br>San Luis Obispo, CA 93403-8112 | 032339-000 | Sewer / Water |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| City of San Luis Obispo, CA | P.O. Box 8112<br>San Luis Obispo, CA 93403-8112 | 032339-001 | Water |
| City of Santa Barbara, CA | P.O. Box 60809<br>Santa Barbara, CA 93160-0809 | 018284-800383 | Recycling / Sewer / Waste / Water |
| City of Santa Monica, CA | Water Resources Division<br>PO box 7125<br>Artesia, CA 90702-7125 | 0402820-02 | Sewer / Waste / Water |
| City of Scottsdale, AZ | PO Box 1300<br>Scottsdale, AZ 85252-1300 | 2008624403 | Sewer / Water |
| City of Seattle/34016/34017 | Department of Finance<br>PO Box 34017<br>Seattle, WA 98124-4017 | 1-1883106-253938 | Electric |
| City of Seattle/34016/34017 | Department of Finance<br>PO Box 34017<br>Seattle, WA 98124-4017 | 1-1883106-253388 | Electric |
| City of Seattle/34016/34017 | Department of Finance<br>PO Box 34017<br>Seattle, WA 98124-4017 | 1-1883106-253398 | Electric |
| City of Seattle/34016/34017 | Department of Finance<br>PO Box 34017<br>Seattle, WA 98124-4017 | 1-1883106-244151 | Electric |
| City of Seattle/34016/34017 | Department of Finance<br>PO Box 34017<br>Seattle, WA 98124-4017 | 2-1883106-244151 | Water |
| City of Sherwood, OR | PO Box 638<br>Sherwood, OR 97140 | 069190-T00-COM | Electric / Other Services / Sewer / Water |
| City of Simi Valley, CA | PO Box 30536<br>Los Angeles, CA 90030-0536 | 51065350 E | Sewer / Water |
| City of Simi Valley, CA | PO Box 30536<br>Los Angeles, CA 90030-0536 | 51065521 | Sewer |
| City of Simi Valley, CA | PO Box 30536<br>Los Angeles, CA 90030-0536 | 51065354 C | Sewer / Water |
| City Of Snohomish Utilities | 116 Union Ave<br>Snohomish, WA 98290 | 6069-0 | Sewer/Water |
| City Of Stanwood | 10220 270Th St NW<br>Stanwood, WA 98292 | 3189 | Sewer/Water |
| City Of Stanwood | 10220 270Th St NW<br>Stanwood, WA 98292 | 3190 | Sewer/Water |
| City of Tacoma Public Utilities | PO Box 11010<br>Tacoma, WA 98411-1010 | 100895130 | Electric |
| City of Tacoma Public Utilities | PO Box 11010<br>Tacoma, WA 98411-1010 | 100894879 | Electric |
| City of Tacoma Public Utilities | PO Box 11010<br>Tacoma, WA 98411-1010 | 100895659 | Electric |
| City of Tacoma Public Utilities | PO Box 11010<br>Tacoma, WA 98411-1010 | 100895660 | Sewer / Waste / Water |
| City of Tacoma Public Utilities | PO Box 11010<br>Tacoma, WA 98411-1010 | 100895661 | Water |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd<br>Utility Services Billing<br>Thousand Oaks, CA 91362 | 118683-38130 | Sewer |
| City of Thousand Oaks, CA | 2100 East Thousand Oaks Blvd<br>Utility Services Billing<br>Thousand Oaks, CA 91362 | 118683-8392 | Sewer / Water |
| City of Tigard, OR | 13125 SW Hall Blvd<br>Tigard, OR 97223-8144 | 054453-000 | Other Services / Sewer / Water |
| City of Tigard, OR | 13125 SW Hall Blvd<br>Tigard, OR 97223-8144 | 002070-000 | Water |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| City of Tigard, OR | 13125 SW Hall Blvd<br>Tigard, OR 97223-8144 | 054452-000 | Other Services / Sewer / Water |
| City Of Tualatin | 18880 Sw Martinazzi Ave<br>Tualatin, OR 97062-7092 | 7993-2616 | Sewer/Water |
| City of Tucson - Environmental Services | PO Box 27210<br>Tucson, AZ 85726-7210 | 1311459-443520 | Waste |
| City of Tucson - Environmental Services | PO Box 27210<br>Tucson, AZ 85726-7210 | 1311459-381434 | Waste |
| City of Tucson, AZ | PO Box 28804<br>Tucson, AZ 85726-8804 | 1307615-443520 | Sewer / Water |
| City of Tucson, AZ | PO Box 28804<br>Tucson, AZ 85726-8804 | 1307615-381434 | Sewer / Water |
| City of Tucson, AZ | PO Box 28804<br>Tucson, AZ 85726-8804 | 1307615-381436 | Sewer / Water |
| City of Tucson, AZ | PO Box 28804<br>Tucson, AZ 85726-8804 | 1307615-467918 | Sewer / Waste / Water |
| City of Tucson, AZ | PO Box 28804<br>Tucson, AZ 85726-8804 | 1307615-475000 | Sewer / Water |
| City of Tustin, CA | P.O. Box 466<br>Tustin, CA 92781 | 043357-000 | Other Services / Water |
| City of Tustin, CA | P.O. Box 466<br>Tustin, CA 92781 | 043357-001 | Other Services / Water |
| City of Tustin, CA | P.O. Box 466<br>Tustin, CA 92781 | 043357-003 | Other Services / Water |
| City of Tustin, CA | P.O. Box 466<br>Tustin, CA 92781 | 021914-000 | Water |
| City of Tustin, CA | P.O. Box 466<br>Tustin, CA 92781 | 043357-002 | Other Services / Water |
| City of Upland, CA | P.O. Box 1030<br>Upland, CA 91785-1030 | 638-1270.02 | Sewer / Water |
| City of Upland, CA - Waste | P.O. Box 5909<br>Buena Park, CA 90622-5909 | 33-UC 380358 | Waste |
| City of Walla Walla, WA | 15 N 3rd Ave<br>Walla Walla, WA 99362-1859 | 001553.001 | Water |
| City of Walla Walla, WA | 15 N 3rd Ave<br>Walla Walla, WA 99362-1859 | 009755.001 | Sewer / Water / Waste |
| City of Walla Walla, WA | 15 N 3rd Ave<br>Walla Walla, WA 99362-1859 | 10942 | Waste |
| City of Wenatchee, WA | P.O. Box 519<br>Wenatchee, WA 98807-0519 | 03-24775-01 | Sewer / Water |
| City of Wenatchee, WA | P.O. Box 519<br>Wenatchee, WA 98807-0519 | 03-24776-01 | Water |
| City of Wenatchee, WA | P.O. Box 519<br>Wenatchee, WA 98807-0519 | 05-04100-02 | Water |
| City of West Linn, OR | 22500 Salamo RD #600<br>West Linn, OR 97068 | 01-11502-002 | Sewer / Water |
| Coachella Valley Water District | P.O. Box 5000<br>Coachella, CA 92236-5000 | 163669-444990 | Sewer / Water |
| Coachella Valley Water District | P.O. Box 5000<br>Coachella, CA 92236-5000 | 299821-760002 | Sewer / Water |
| Coachella Valley Water District | P.O. Box 5000<br>Coachella, CA 92236-5000 | 299827-760008 | Water |
| Coast Waste Management - CA | PO Box 541065<br>Los Angeles, CA 90054-1065 | 150-0067967-0274-1 | Waste |
| Coast Waste Management - CA | PO Box 541065<br>Los Angeles, CA 90054-1065 | 150-0068164-0274-4 | Waste |
| Comcast | PO Box 34744<br>Seattle, WA 98124-1744 | 8498 30 001 2032823 | Telecom |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Comcast | PO Box 34744 Seattle, WA 98124-1744 | 8498 30 001 3061094 | Telecom |
| Comcast | PO Box 34744 Seattle, WA 98124-1744 | 8498 32 003 0307270 | Telecom |
| Comcast | PO Box 34744 Seattle, WA 98124-1744 | 8778 10 230 1194269 | Telecom |
| Comcast | PO Box 34744 Seattle, WA 98124-1744 | 8778 10 230 1195134 | Telecom |
| Comcast | PO Box 34744 Seattle, WA 98124-1744 | 8778 10 309 1229349 | Telecom |
| CR&R Inc. | PO Box 7183 Pasadena, CA 91109-7183 | 79-0025647 3 | Waste |
| CR&R Inc. | PO Box 7183 Pasadena, CA 91109-7183 | 72-0017011 9 | Organics / Waste |
| CR&R Inc. | PO Box 7183 Pasadena, CA 91109-7183 | 84-00611887 | Organics / Waste |
| CR&R Inc. | PO Box 7183 Pasadena, CA 91109-7183 | 72-0016996 2 | Organics / Waste |
| CR&R Inc. | PO Box 7183 Pasadena, CA 91109-7183 | 75-00281244 | Organics / Waste |
| CR&R Inc. | PO Box 7183 Pasadena, CA 91109-7183 | 75-00281251 | Organics / Waste |
| Cross Valley Water District | 8802 180th Street SE Snohomish, WA 98296-4804 | 2178-21178 | Water |
| Cross Valley Water District | 8802 180th Street SE Snohomish, WA 98296-4804 | 2178-47580 | Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-100732 | Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-83098 | Sewer / Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-83100 | Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-83108 | Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-83110 | Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-84296 | Water |
| Cucamonga Valley Water District | 10440 Ashford St Rancho Cucamonga, CA 97130 | 264769-87870 | Water |
| D.M. Disposal Co, Inc - District 2140 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2140-45166904 | Waste |
| D.M. Recycling Co. - District 2160 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2160-321783554 | Organics |
| D.M. Recycling Co. - District 2160 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2160-321782481 | Recycling |
| D.M. Recycling Co. - District 2160 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2160-321785262 | Recycling |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1396825 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1389103 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1389104 | Electric |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388035 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388030 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388032 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388029 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388036 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388031 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1388034 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1396829 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 859017 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1404104 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1403713 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1404100 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1389107 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1389108 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1396827 | Electric |
| Direct Energy/643249/660749 | PO Box 660749 Dallas, TX 75266 | 1403716 | Electric |
| Dish Network | PO Box 94063 Palatine, IL 60055-0063 | 8255220010028818 | Satellite |
| Dish Network | PO Box 94063 Palatine, IL 60055-0063 | 8255220013793699 | Satellite |
| Dish Network | PO Box 94063 Palatine, IL 60055-0063 | 8255220010028818 | Satellite |
| Dish Network | PO Box 94063 Palatine, IL 60055-0063 | 8255220013793699 | Satellite |
| Dm Disposal Co Inc | A Waste Connections Co PO Box 06248 Los Angeles, CA 90060-0248 | 2140-41177901 | Garbage |
| Doosan Fuel Cell America Inc. | 195 Governor'S Hwy. South Windsor, CT 06074 | 90109 | Electric |
| E.J. Harrison & Sons Inc. | P.O. Box 4009 Ventura, CA 93007-4009 | 1-0179383 2 | Organics / Waste |
| E.J. Harrison & Sons Inc. | P.O. Box 4009 Ventura, CA 93007-4009 | 1-0180286 4 | Organics / Waste |
| Edco Disposal Corporation | P.O. Box 6887 Buena Park, CA 90622-6887 | 16-AR 350381 | Organics / Waste |
| Edco Disposal Corporation | P.O. Box 6887 Buena Park, CA 90622-6887 | 18-C1 359236 | Recycling / Waste |
| Edco Disposal Corporation | P.O. Box 6887 Buena Park, CA 90622-6887 | 17-G1 359237 | Organics / Waste |
| Edco Waste & Recycling Service CA | P.O. Box 5488 Buena Park, CA 90622-5488 | 25-5A 040627 | Organics / Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Edco Waste & Recycling Service CA | P.O. Box 5488 Buena Park, CA 90622-5488 | 25-3A 041134 | Waste |
| El Toro Water District | P.O. Box 4000 Laguna Hills, CA 92654-4000 | 29061 3500411 | Water |
| El Toro Water District | P.O. Box 4000 Laguna Hills, CA 92654-4000 | 29061 3500413 | Water |
| El Toro Water District | P.O. Box 4000 Laguna Hills, CA 92654-4000 | 29061 3500415 | Sewer / Water |
| El Toro Water District | P.O. Box 4000 Laguna Hills, CA 92654-4000 | 29061 3500417 | Water |
| Elmhurst Mutual Power & Light | 120 132nd St South Tacoma, WA 98444-4808 | 87347 | Electric |
| EPCOR Water/80036 | PO Box 80036 Prescott, AZ 86304-8036 | 0654466 | Sewer / Water |
| EPCOR Water/80036 | PO Box 80036 Prescott, AZ 86304-8036 | 0654467 | Water |
| Eugene Water & Electric Board (EWEB) | P.O. Box 8990 Vancouver, WA 98668-8990 | 402318-61287 | Electric / Sewer / Water |
| Eugene Water & Electric Board (EWEB) | P.O. Box 8990 Vancouver, WA 98668-8990 | 402318-31120 | Electric / Sewer / Water |
| Everett Utilities | 3101 Cedar Street Everett, WA 98201 | 014602 | Sewer / Water |
| Everett Utilities | 3101 Cedar Street Everett, WA 98201 | 014763 | Water |
| Everett Utilities | 3101 Cedar Street Everett, WA 98201 | 014764 | Sewer / Waste / Water |
| Ferrellgas/WA-Bremerton 300120 | PO Box 173940 Denver, CO 80217-3940 | 103787097 | Propane |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 2061882827 | Telecom |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 5036253599 | Telecom |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 5411891010 | Telecom |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 360-629-3039-061615-5 | Telecom |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 360-651-0824-080414-5 | Telecom |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 425-398-0502 -032515-5 | Telecom |
| Frontier | PO Box 20550 Rochester, NY 14602-0550 | 425-486-1055-061814-5 | Telecom |
| Fruitland Mutual Water Co | Unknown PO Box 73759 Puyallup, WA 98373 | 43060 | Sewer/Water |
| Fruitland Mutual Water Co | Unknown PO Box 73759 Puyallup, WA 98373 | 43070 | Sewer/Water |
| Gess Environmental | 4591 Kjer Road Mckinleyville, CA 95519 | SVU002135 | Organics |
| Gess Environmental | 4591 Kjer Road Mckinleyville, CA 95519 | SVU002176 | Organics |
| Gess Environmental | 4591 Kjer Road Mckinleyville, CA 95519 | SVU002180 | Organics |
| GI Industries | P.O. Box 541065 Los Angeles, CA 90054-1065 | 100-0207610-0283-9 | Organics / Waste |
| GI Industries | P.O. Box 541065 Los Angeles, CA 90054-1065 | 100-0207612-0283-5 | Organics / Recycling / Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| GI Industries | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 100-0207774-0283-3 | Waste |
| GI Industries | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 200-0209988-0283-7 | Organics / Waste |
| Golden State Water Co. | P.O. Box 9016<br>San Dimas, CA 91773-9016 | 21328533795 | Water |
| Golden State Water Co. | P.O. Box 9016<br>San Dimas, CA 91773-9016 | 82257168284 | Water |
| Golden State Water Co. | P.O. Box 9016<br>San Dimas, CA 91773-9016 | 88897752015 | Water |
| Golden State Water Co. | P.O. Box 9016<br>San Dimas, CA 91773-9016 | 98993521552 | Water |
| Goleta Water District | 4699 Hollister Avenue<br>Santa Barbara, CA 93110-1999 | 0000830341-001612184 | Water |
| Goleta Water District | 4699 Hollister Avenue<br>Santa Barbara, CA 93110-1999 | 0000830342-001612194 | Water |
| Goleta Water District | 4699 Hollister Avenue<br>Santa Barbara, CA 93110-1999 | 0000827577-001697614 | Water |
| Granite Telecommunications | Client Id #311<br>PO Box 983119<br>Boston, MA 02298-3119 | 3224014 | Telecom |
| Granite Telecommunications | PO Box 983119<br>Boston, MA 02298-3119 | 03209671 | Telecom |
| Granite Telecommunications | PO Box 983119<br>Boston, MA 02298-3119 | 02278290 | Telecom |
| Granite Telecommunications | PO Box 983119<br>Boston, MA 02298-3119 | 03209671 | Telecom |
| Grays Harbor Pud | 2720 Sumner Ave<br>PO Box 510<br>Aberdeen, WA 98520-0115 | 8353200000 | Electric |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 210-04596-1 | Water |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 210-04598-1 | Water |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 210-04599-1 | Water |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 145-08858-1 | Water |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 145-08860-1 | Water |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 090-01930-1 | Water |
| Helix Water District | PO Box 513597<br>Los Angeles, CA 90051-3597 | 090-01950-1 | Water |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640879 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640881 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640901 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640904 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640906 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640932 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640934 | Telecom |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640937 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640940 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640942 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640943 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640944 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 640945 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816914 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816916 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816917 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816919 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816950 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816952 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816953 | Telecom |
| Integra | PO Box 2966<br>Milwaukee, WI 53201-2966 | 816956 | Telecom |
| Irvine Ranch Water District | PO Box 51403<br>Los Angeles, CA 90051-5703 | 9894106248 | Sewer / Water |
| Kitsap County Public Works | 614 DIVISION ST<br>Stop 27<br>Port Orchard, WA 98366-4686 | 15866801 | Sewer |
| Lake Havasu City | 2330 Mcculloch Blvd North<br>Lake Havasu, AZ 86403-5950 | 0123607-0023050 | Sewer / Water |
| Lake Stevens Sewer District | 1106 Vernon Rd Ste A<br>Lake Stevens, WA 98258 | 5078.02 | Sewer/Water |
| Lakewood Water District | P.O. Box 99729<br>Tacoma, WA 98499-0729 | 22631-157926 | Water |
| Las Vegas Valley Water District | PO Box 2921<br>Phoenix, AZ 85062-2921 | 5271098119-3 | Other Services / Water |
| Las Virgenes Municipal Water District | 4232 Las Virgenes Road<br>Calabasas, CA 91302-1994 | 071451 0001185680 | Sewer / Water |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 305 139 7025 | Electric |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 686 877 2899 | Electric |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 379 635 4163 | Electric |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 551 184 5488 | Sewer / Water |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 960 778 3133 | Electric / Sewer / Water |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 765 944 4076 | Electric |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808<br>Los Angeles, CA 90030-0808 | 775 435 1417 | Sewer / Water |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 463 027 7188 | Electric |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 473 844 2278 | Other Services / Water |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 839 069 2578 | Other Services / Sewer / Water |
| Los Angeles Dept of Water & Power/30808 | P.O. Box 30808 Los Angeles, CA 90030-0808 | 856 056 5344 | Electric |
| Mammoth Networks | PO Box 2799 Gillette, WY 82717 | HAG | Network |
| Marborg Industries | PO Box 4127 Santa Barbara, CA 93140 | 6-0106409-8 | Waste |
| Mission Country Disposal - District 4130 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 4130-10088341 | Waste |
| Moulton Niguel Water | P.O. Box 30204 Laguna Niguel, CA 92607-0204 | 69511 | Water |
| Moulton Niguel Water | P.O. Box 30204 Laguna Niguel, CA 92607-0204 | 69512 | Sewer / Water |
| Moulton Niguel Water | P.O. Box 30204 Laguna Niguel, CA 92607-0204 | 69513 | Water |
| Moulton Niguel Water | P.O. Box 30204 Laguna Niguel, CA 92607-0204 | 69514 | Water |
| Moulton Niguel Water | P.O. Box 30204 Laguna Niguel, CA 92607-0204 | 69515 | Water |
| Murreys Disposal Co., Inc - Dist 2112 | Olympic Disposal PO Box 60248 Los Angeles, CA 90060-0248 | 2112-187756 | Waste |
| Murreys Disposal Inc - District 2111 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2111-11101346 | Waste |
| Northeast Sammamish Sewer & Water Dist | 3600 Sahalee Way NE Sammamish, WA 98074-6099 | 11999 | Sewer |
| Northwest Natural Gas | PO Box 6017 Portland, OR 97228-6017 | 302371-0 | Gas |
| Northwest Natural Gas | PO Box 6017 Portland, OR 97228-6017 | 947448-7 | Gas |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000322374721258306 | Electric |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000322374718147355 | Electric |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000322374720261707 | Electric / Other Services |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000243079016616987 | Electric |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000322374716616989 | Electric |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000243079016683375 | Electric |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000322374716683377 | Electric |
| NV Energy/30086 | PO Box 30086 Reno, NV 89520-3086 | 3000322374717974817 | Electric |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133886-6 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133892-4 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133900-5 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133935-1 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133821-3 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133926-0 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133867-6 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133870-0 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133934-4 | Natural Gas / Other Services |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133882-5 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133920-3 | Natural Gas |
| NW Natural | PO Box 6017 Portland, OR 97228-6017 | 3133939-3 | Natural Gas |
| Oregon City Garbage Co Inc | PO Box 1840 Oregon City, OR 97045-0003 | 8453001 | Garbage |
| Oregon Trail Electric Co-Op | Dept. 1340 PO Box 2153 Birmingham, AL 35287-1340 | 87168-001 | Electric |
| Otay Water District | PO Box 51375 Los Angeles, CA 90051-5675 | 916-0041-07 | Sewer / Water |
| Otay Water District | PO Box 51375 Los Angeles, CA 90051-5675 | 907-0044-05 | Sewer / Water |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 0205408838-6 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 4719522255 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 4719522795 | Natural Gas |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 8308736492-9 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 4719522465 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 4719522718 | Natural Gas |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 9987961668-0 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 0125492723-7 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 2083688868-3 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 4331638351-2 | Electric |
| Pacific Gas & Electric | P.O. Box 997300 Sacramento, CA 95899-7300 | 7004965429-9 | Electric |
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-007 2 | Electric / Other Services |
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-006 4 | Electric / Other Services |
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-001 5 | Electric |
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-005 6 | Electric |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-003 1 | Electric / Other Services |
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-004 9 | Electric |
| Pacific Power-Rocky Mountain Power | PO Box 26000 Portland, OR 97256-0001 | 13777357-002 3 | Electric |
| Padre Dam Municipal Water District | PO Box 6900 Artesia, CA 90702-6900 | 058905-10023998 | Water |
| Padre Dam Municipal Water District | PO Box 6900 Artesia, CA 90702-6900 | 058905-20124449 | Sewer / Water |
| Paso Robles Waste & Recycle | PO Box 278 Paso Robles, CA 93447-0278 | 11642100 | Waste |
| Patriot Disposal, Inc., AZ | PO Box 26296 Prescott Valley, AZ 86312 | 749652 | Waste |
| Patriot Disposal, Inc., AZ | PO Box 26296 Prescott Valley, AZ 86312 | 749663 | Waste |
| Peninsula Light Company | 13315 Goodnough Dr NW Gig Harbor, WA 98332-8640 | 0990621086289 | Electric |
| Peninsula Light Company | 13315 Goodnough Dr NW Gig Harbor, WA 98332-8640 | 0990621087691 | Electric |
| Pierce County Refuse - District 2180 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2180-993379 | Waste |
| Pierce County Refuse - District 2180 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2180-992902-001 | Waste |
| Pierce County Refuse - District 2180 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 2180-992902-002 | Recycling |
| Pierce County Sewer, WA | P.O. Box 11620 Tacoma, WA 98411-6620 | 00761672 | Sewer |
| Pierce County Sewer, WA | P.O. Box 11620 Tacoma, WA 98411-6620 | 01642219 | Sewer |
| Pierce County Sewer, WA | P.O. Box 11620 Tacoma, WA 98411-6620 | 01657739 | Sewer |
| Portland General Electric | Att: Accounts Receivable PO Box 4438 Portland, OR 97208 | 0006 89460-712682 2 | Electric |
| Portland General Electric | Att: Accounts Receivable PO Box 4438 Portland, OR 97208 | 0008 65585-10476 4 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-11674 4 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-568403 5 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-571472 5 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-733317 7 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-734584 1 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-704513 6 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-402530 5 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-731950 7 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-525049 8 | Electric |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-540754 4 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-588607 7 | Electric |
| Portland General Electric (PGE) | P.O. Box 4438 Portland, OR 97208-4438 | 0020 60895-683243 5 | Electric |
| Pride Disposal Company | P.O. Box 820 Sherwood, OR 97140 | 01018421 | Waste |
| Pride Disposal Company | P.O. Box 820 Sherwood, OR 97140 | 01018422 | Waste |
| Pronto Networks | 1966 Tice Valley Blvd #411 Walnut Creek, CA 94595 | SUPERVALU | Network |
| Pronto Networks | 1966 Tice Valley Blvd #411 Walnut Creek, CA 94595 | SUPERVALU | Network |
| Pud Of Skagit Co | 1415 Freeway Dr PO Box 1436 Mount Vernon, WA 98273-9807 | 47027-8 | Sewer/Water |
| Pud Of Skagit Co | 1415 Freeway Dr PO Box 1436 Mount Vernon, WA 98273-9807 | 47028-6 | Sewer/Water |
| Pud Of Skagit Co | 1415 Freeway Dr PO Box 1436 Mount Vernon, WA 98273-9807 | 55306-5 | Sewer/Water |
| Pud Of Skagit Co | 1415 Freeway Dr PO Box 1436 Mount Vernon, WA 98273-9807 | 55309-9 | Sewer/Water |
| Pud Of Snohomish Co | PO Box 1100 Everett, WA 98209 | 2021-9609-3 | Electric |
| Pud Of Snohomish Co | PO Box 1100 Everett, WA 98209 | 2031-5285-5 | Electric |
| Pud Of Snohomish Co | PO Box 1100 Everett, WA 98209 | 2033-1119-6 | Electric |
| Pud Of Snohomish Co | PO Box 1100 Everett, WA 98209 | 2033-5211-7 | Electric |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200001135025 | Electric |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200004171811 | Gas |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200005928128 | Gas |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200007060524 | Electric |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200007779164 | Electric |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200007779370 | Electric |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200007779552 | Electric |
| Puget Sound Energy | Bot-01H PO Box 91269 Bellevue, WA 98009-9269 | 200015084540 | Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200020288086 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200020308793 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200020764276 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200020793309 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200023647510 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200024187789 | Gas |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200024629202 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200024866093 | Electric |
| Puget Sound Energy | Bot-01H<br>PO Box 91269<br>Bellevue, WA 98009-9269 | 200025164100 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205706 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205516 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205102 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006707354 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205136 | Electric / Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205581 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205532 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205557 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205573 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205748 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006184208 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006015972 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205128 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205169 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006914232 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006925501 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006914448 | Electric / Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006914265 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006914281 | Electric / Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006184224 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006204873 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006706778 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006204881 | Electric |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006205771 | Natural Gas |
| Puget Sound Energy | BOT-01H<br>P.O. Box 91269<br>Bellevue, WA 98009-9269 | 220006129138 | Natural Gas |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 206Z250015504 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 503Z250010029 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 74468828 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 74602818 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 76600468 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 86811562 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | OE43761 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | OE46164 | Network |
| Qwest Seattle | PO Box 91155<br>Seattle, WA 98111-9255 | 4805959419225 | Network |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 4805959422980 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 4807670819218 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 4807677242852 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 4807677274695 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 5206237449805 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 5206239540303 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 74468828 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 74602818 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 76600461 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 76600467 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 77128675 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 86811562 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 86888487 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 87152792 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 9287752212623 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | 9287752244301 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | OE43761 | Network |
| Qwest Seattle | PO Box 91155 Seattle, WA 98111-9255 | OE46164 | Network |
| Rainier View Water Company, Inc. | P.O. Box 44427 Tacoma, WA 98444 | 1.76.920000.02 | Water |
| Rainier View Water Company, Inc. | P.O. Box 44427 Tacoma, WA 98444 | 1.76.921500.01 | Water |
| Recology Ashland Sanitary Service | 170 Oak Street Ashland, OR 97520 | A0012906 | Waste |
| Recology Cleanscapes | PO Box 34260 Seattle, WA 98124-1260 | 120125 | Waste |
| Recology Cleanscapes | PO Box 34260 Seattle, WA 98124-1260 | 086766 | Waste |
| Recology Cleanscapes | PO Box 34260 Seattle, WA 98124-1260 | 119647 | Waste |
| Recology Los Angeles | P.O. Box 1081 Sun Valley, CA 91352 | 086647 | Waste |
| Republic Services | 13835 Military Rd SE Shoreline, WA 98576 | 3-0197-0801515 | Garbage |
| Republic Services | 13835 Military Rd SE Shoreline, WA 98576 | 3-0455-0000209 | Garbage |
| Republic Services #172 | P.O. Box 78829 Phoenix, AZ 85062-8829 | 3-0172-0905219 | Waste |
| Republic Services #454 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0454-0025079 | Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Republic Services #455 | P.O. Box 78829 Phoenix, AZ 85062-8829 | 3-0455-0023203 | Waste |
| Republic Services #469 | P.O. Box 78829 Phoenix, AZ 85062-8829 | 16199 Boones Ferry Rd Temp | Other Services |
| Republic Services #469 | P.O. Box 78829 Phoenix, AZ 85062-8829 | 3-0469-0023620 | Organics / Waste |
| Republic Services #509 | P.O.Box 78829 Phoenix, AZ 85062-8829 | 3-0509-0253166 | Organics / Waste |
| Republic Services #509 | P.O.Box 78829 Phoenix, AZ 85062-8829 | 3-0509-0069927 | Organics / Waste |
| Republic Services #509 | P.O.Box 78829 Phoenix, AZ 85062-8829 | 3-0509-0254821 | Organics / Waste |
| Republic Services #509 | P.O.Box 78829 Phoenix, AZ 85062-8829 | 3-0509-0254363 | Organics / Waste |
| Republic Services #509 | P.O.Box 78829 Phoenix, AZ 85062-8829 | 3-0509-0255116 | Waste |
| Republic Services #527 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0527-0031193 | Waste |
| Republic Services #620 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0620-0471706 | Waste |
| Republic Services #620 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0620-0471673 | Waste |
| Republic Services #620 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0620-0471723 | Waste |
| Republic Services #676 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0676-0038586 | Waste |
| Republic Services #676 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0676-0038645 | Waste |
| Republic Services #753 | P.O. Box 78829 Phoenix, AZ 85062-8829 | 3-0753-0145402 | Waste |
| Republic Services #845 | PO Box 78829 Phoenix, AZ 85062-8829 | 3-0845-0039902 | Waste |
| Roats Water System, Inc. | PO Box 94303 Seattle, WA 98124 | 335601 | Water |
| Ronald Wastewater District | PO Box 34553 Seattle, WA 98124-1553 | 023616-000 | Sewer |
| Royal Refuse Inc | P.O. Box 2312 Eugene, OR 97402 | 1330792 | Waste |
| Royal Refuse Inc | P.O. Box 2312 Eugene, OR 97402 | 1331903 | Organics / Waste |
| Rubatino Refuse Removal | P.O. Box 1029 Everett, WA 98206 | 1943765 | Waste |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 2642 022 662 4 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4251 393 856 1 | Electric / Other Services |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4694 529 027 7 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4445 103 199 5 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 7478 387 028 1 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 0702 573 564 9 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 8237 838 192 9 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 7858 435 281 1 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 9010 114 289 8 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4470 251 797 4 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 6102 745 984 9 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 6170 493 906 3 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 7997 915 453 1 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4622 954 781 4 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 1556 383 611 7 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4977 020 861 2 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4977026005 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 2206 022 720 4 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 3728 917 925 9 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4145 702 203 6 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 7136 450 691 2 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 5831 810 500 8 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 1479 234 011 6 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 8250 798 879 2 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 8133 993 672 2 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 2455 432 758 1 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 9757505944 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 2812 103 934 8 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 0487 339 597 2 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 2525 695 052 1 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 0815 328 011 9 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4643 502 125 7 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4748 585 457 1 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 5572 228 520 2 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 2557 932 146 7 | Electric |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 4597 199 323 4 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111 Santa Ana, CA 92799-5111 | 7584 270 009 6 | Electric |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 8182 398 301 6 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 3258 652 839 9 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 7927 148 513 8 | Electric |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 0545 537 531 6 | Electric |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 3423 289 680 8 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 1027 642 754 4 | Natural Gas |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 8494 252 423 2 | Electric |
| San Diego Gas & Electric | P.O. Box 25111<br>Santa Ana, CA 92799-5111 | 6632 613 904 2 | Electric |
| San Luis Garbage, Inc. - District 4110 | A Waste Connections Company<br>PO Box 60248<br>Los Angeles, CA 90060-0248 | 4110-10088329 | Waste |
| San Luis Garbage, Inc. - District 4110 | A Waste Connections Company<br>PO Box 60248<br>Los Angeles, CA 90060-0248 | 4110-10088333 | Waste |
| Sandstone Rentals | PO Box 80101<br>Bakersfield, CA 93380 | 01-820169 0 | Waste |
| Sanipac | A Waste Connections Company<br>PO Box 60248<br>Los Angeles, CA 90060-0248 | 2013-3053029 | Waste |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 2406696 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4010431 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4014585 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4101884 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4900450 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4900451 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4902901 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4906354 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4934370 | Garbage |
| Sanitary Service Co Inc | PO Box 1648<br>Bellingham, WA 98227-1648 | 4957481 | Garbage |
| Santa Margarita Water District-SMWD | P.O. Box 7005<br>Mission Viejo, CA 92690-7005 | 1521420-502085 | Sewer / Water |
| Santa Margarita Water District-SMWD | P.O. Box 7005<br>Mission Viejo, CA 92690-7005 | 1521420-334795 | Sewer / Water |
| SBC - Pacific Bell | PO Box 5025<br>Carol Stream, IL 60197-5025 | 8055459062561 | Telecom |
| SBC - Pacific Bell | PO Box 5025<br>Carol Stream, IL 60197-5025 | 9604499132555 | Telecom |
| Silverdale Water District | PO Box 3751<br>Seattle, WA 98124-3751 | 020448-7 | Electric / Water |
| Snohomish County PUD | P.O. Box 1100<br>Everett, WA 98206 | 2203-5159-7 | Electric |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Snohomish County PUD | P.O. Box 1100 Everett, WA 98206 | 2203-2636-7 | Electric |
| Snohomish County PUD | P.O. Box 1100 Everett, WA 98206 | 2203-5180-3 | Electric |
| Snohomish County PUD | P.O. Box 1100 Everett, WA 98206 | 2204-1870-1 | Electric |
| South Coast Water District | PO Box 51401 Los Angeles, CA 90051-5701 | 1-1583.301 | Water |
| South Coast Water District | PO Box 51401 Los Angeles, CA 90051-5701 | 1-1584.301 | Sewer / Water |
| South County Sanitary Svc - Dist 4120 | A Waste Connections Company PO Box 60248 Los Angeles, CA 90060-0248 | 4120-10088339 | Waste |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-1037 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-514-5471 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-484-2482 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-514-5539 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-514-5588 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-514-5638 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-626-6276 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-834-7157 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-0039 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-672-6709 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-3801 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-3918 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-3637 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-3417 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-3508 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-670-7790 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-3363 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-672-6618 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-671-9415 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-514-5836 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-3615 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-4114 | Electric |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-4373 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-834-6951 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-4266 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-36-053-7500 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-626-6755 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-4076 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-3755 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-3904 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-672-7723 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-626-6409 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-536-0906 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-4027 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-618-8967 | Electric |
| Southern California Edison | P.O. Box 600 Rosemead, CA 91771-0001 | 2-37-599-4167 | Electric |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 096 317 3683 3 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 128 648 0055 7 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 067 383 5729 9 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 033 641 1926 7 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 028 407 6445 6 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 107 388 9631 4 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 033 210 5901 0 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 164 014 3464 8 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 123 616 6946 3 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 025 549 0075 9 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 052 216 4252 2 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 127 215 5621 0 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 167 416 5914 4 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 042 576 3894 2 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 050 116 1234 7 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 062 813 8283 5 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 064 817 1862 2 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 107 514 3020 7 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 112 113 8532 0 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 173 521 4001 0 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 015 618 1949 9 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 064 477 4137 9 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 070 798 7535 2 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 070 903 1541 2 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 067 005 2220 1 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 156 454 2322 7 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 138 404 3027 9 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 022 322 3318 5 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 173 805 2536 4 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 185 911 0562 4 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 148 622 4034 9 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 049 507 9205 3 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 176 888 2056 6 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 094 009 2614 4 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 040 705 0156 6 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 089 228 7596 1 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 114 524 9586 1 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 187 605 3751 6 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 1367846646 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 163 352 2639 1 | Natural Gas / Other Services |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 089 813 7939 2 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 049 773 1866 8 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 145 708 4964 7 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C Monterey Park, CA 91756 | 196 365 7406 3 | Natural Gas |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 026 417 5918 4 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 145 115 0740 3 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 166 314 6460 5 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 129 115 7177 1 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 102 276 1941 7 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 124 213 5234 0 | Natural Gas |
| Southern California Gas (The Gas Co.) | PO Box C<br>Monterey Park, CA 91756 | 033 012 5415 1 | Natural Gas |
| Southern Oregon Sanitation, Inc. | P.O. Box 6000<br>Grants Pass, OR 97527 | 019208 | Waste |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-3440597-023 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-7440849-004 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-5576457-004 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-6866171-004 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-4813484-003 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-4792352-003 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 211-5480745-003 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 421-6473944-002 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 361-3433854-006 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 361-0260969-022 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 421-4956874-003 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 361-3561947-003 | Natural Gas / Other Services |
| Southwest Gas Corporation | PO Box 98890<br>Las Vegas, NV 89193-8890 | 421-5449340-003 | Natural Gas / Other Services |
| Southwest Suburban Sewer District, WA | 431 SW Ambaum Blvd<br>Burien, WA 98166-2497 | 20153 | Sewer |
| Spanaway Water Company | P.O. Box 1000<br>Spanaway, WA 98387-1000 | 17271 | Water |
| Springfield Utility Board | P.O. Box 300<br>Springfield, OR 97477-0077 | 2014060 | Electric / Sewer / Water |
| Stericycle Inc Expert Solutions | 27314 Network Place<br>Chicaco, IL 60673-1273 | 1120 Campbell Street | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place<br>Chicaco, IL 60673-1273 | 1800 N.E. 3rd Street | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place<br>Chicaco, IL 60673-1273 | 61155 S. Hwy 97 | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place<br>Chicaco, IL 60673-1273 | 585 Siskiyou Boulevard | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place<br>Chicaco, IL 60673-1273 | 1690 Allen Creek Road | Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 211 North Eighth Street | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 2900 Wheaton Way | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 2800 Milton Way | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 340 N E Beacon Drive | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 1191 E. Creston Road | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 360 East H St | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 13439 Camino Canada | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 175 N. Fairview Ave. | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 240 S. Diamond Bar Blvd | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 1516 S. Pacific Coast Hwy | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 615 N. Pacific Coast Hwy | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 23381 Mulholland Dr | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 4200 Chino Hills Pkwy | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 3049 Coast Highway | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 25636 Crown Valley Parkway | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 30252 Crown Valley Parkway | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 72675 Highway 111 | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 36-101 Bob Hope Drive | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 1636 W 25th St | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 955 Carlsbad Village Dr | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 2707 Via De La Valle | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 2800 Fletcher Pkwy | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 3681 Avocado Avenue | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 5630 Lake Murray Blvd | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 14837 Pomerado Road | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 12475 Rancho Bernardo Rd | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 7895 Highland Village Place | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 10740 Westview Pkwy | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 5950 Balboa Ave | Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 671 Rancho Santa Fe | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 9870 Magnolia Ave | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 870 Third Ave | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 150 B Ave | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 34442 N Scottsdale Road | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 10380 East Broadway Boulevard | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 8740 East Broadway | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 660 E. Los Angeles Ave | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 3901 Portola Pkwy | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 25872 Muirlands Blvd. | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 28751 Los Alisos Blvd | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 422 W Washington St | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 10633 Tierra Santa Bl. | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 14340 Penasquitos Drive | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 1130 Los Osos Valley Road | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 27095 Mcbean Parkway | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 17662 17th Street | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 550 E. First St. | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 11475 E Via Linda | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 1350 N Silverbell Road | Waste |
| Stericycle Inc Expert Solutions | 27314 Network Place Chicaco, IL 60673-1273 | 3655 W. Anthem Way | Waste |
| Summit Water & Supply Co. | 9701 50th Avenue Tacoma, WA 98446-5444 | 02142650-02 | Water |
| SunE GIL Holdings, LLC | 13736 Riverport Dr, Ste 1000 Attn: AR, Sun Edison LLC Maryland Heights, MO 63043 | Carlsbad CA Site #1 | Electric |
| Sunrise Water Authority | 10602 SE 129Th Ave Happy Valley, OR 97086-6218 | 028250-000 | Water |
| Sweetwater Authority | PO Box 2328 Chula Vista, CA 91912-2328 | 643-3660-1 | Water |
| Sweetwater Authority | PO Box 2328 Chula Vista, CA 91912-2328 | 643-3700-1 | Water |
| Town of Prescott Valley, AZ | 7501 East Civic Circle Prescott Valley, AZ 86314 | 96255-4008 | Other Services / Sewer / Water |
| Trabuco Canyon Water District | 32003 Dove Canyon Drive Trabuco Canyon, CA 92679 | 412-0006-00-02 | Sewer / Water |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Tucson Electric Power Company | PO Box 80077 Prescott, AZ 86304-8077 | 8827187805 | Electric |
| Tucson Electric Power Company | PO Box 80077 Prescott, AZ 86304-8077 | 9006629639 | Electric |
| Tucson Electric Power Company | PO Box 80077 Prescott, AZ 86304-8077 | 4460659879 | Electric |
| U.S. Satellite Corporation | PO Box 956679 Saint Louis, MO 63195-6679 | HAG100 | Network |
| U.S. Satellite Corporation | PO Box 956679 Saint Louis, MO 63195-6679 | ALBLLC | Network |
| U.S. Satellite Corporation | PO Box 956679 Saint Louis, MO 63195-6679 | HAG100 | Network |
| Union Hill Water Assn. | 5020 236th Ave NE Redmond, WA 98053 | 5010 | Water |
| Union Hill Water Assn. | 5020 236th Ave NE Redmond, WA 98053 | 5011 | Water |
| UniSource Energy Services Elec/80079 | PO Box 80079 Prescott, AZ 86304-8079 | 8653928433 | Electric |
| UniSource Energy Services Gas/80078 | PO Box 80078 Prescott, AZ 86304-8078 | 0444554143 | Natural Gas |
| UniSource Energy Services Gas/80078 | PO Box 80078 Prescott, AZ 86304-8078 | 1759441286 | Natural Gas / Other Services |
| UniSource Energy Services Gas/80078 | PO Box 80078 Prescott, AZ 86304-8078 | 9122529060 | Natural Gas |
| UniSource Energy Services Gas/80078 | PO Box 80078 Prescott, AZ 86304-8078 | 2021509231 | Natural Gas / Other Services |
| Valencia Water Company,CA | PO Box 515106 Los Angeles, CA 90051-5106 | 15104301 | Water |
| Valencia Water Company,CA | PO Box 515106 Los Angeles, CA 90051-5106 | 33962301 | Water |
| Valencia Water Company,CA | PO Box 515106 Los Angeles, CA 90051-5106 | 33963301 | Water |
| Vallecitos Water District | 201 Vallecitos De Oro San Marcos, CA 92069-1453 | 10235710-01 | Other Services / Sewer / Water |
| Vallecitos Water District | 201 Vallecitos De Oro San Marcos, CA 92069-1453 | 10235720-01 | Water |
| Valley Vista Services, Inc. | 17445 East Railroad St City Of Industry, CA 91748-1088 | 087574 | Waste |
| Ventura Water | P.O. Box 2299 Ventura, CA 93002-2299 | 26999301 | Sewer / Water |
| Verizon Wireless | PO Box 660108 Dallas, TX 75266-0108 | 9091973379 | Telecom |
| Walnut Valley Water District | PO Box 7152 Pasadena, CA 91109-7152 | 541978-107953 | Water |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 587-0010725-1588-3 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 604-0260913-2677-2 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 604-0261030-2677-4 | Recycling / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 560-0080447-1569-9 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 410-0387261-2565-1 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 010-0156212-0283-5 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 506-0113268-2508-7 | Waste |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 506-0113283-2508-6 | Organics |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 156-0084597-0156-4 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 130-0194496-1584-8 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 332-0039341-1584-5 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041443-1584-5 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041446-1584-8 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 200-0211019-0283-7 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 159-0109477-0159-4 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 111-2771341-2884-6 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 159-0109330-0159-5 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 130-0194584-1584-1 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041651-1584-3 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041670-1584-3 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041707-1584-3 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041652-1584-1 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 131-0193557-1584-8 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 119-2775614-2884-2 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 119-2775613-2884-4 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041572-1584-1 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 134-0014186-1584-3 | Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 132-0041654-1584-7 | Organics / Waste |
| Waste Management - 541065 | PO Box 541065 Los Angeles, CA 90054-1065 | 159-0109553-0159-2 | Organics / Waste |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 201-0178230-4968-3 | Garbage |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 685-0002838-2677-4 | Garbage |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 920-0000764-0043-1 | Garbage |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 920-0005234-0043-0 | Garbage |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 950-0008398-0043-0 | Garbage |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 970-0017037-0043-3 | Garbage |
| Waste Management Northwest | PO Box 541065 Los Angeles, CA 90054-1065 | 970-0018630-0043-4 | Garbage |

| Utility Company | Address | Account Number | Type of Utility Service |
|---|---|---|---|
| Waste Management Northwest | PO Box 541065<br>Los Angeles, CA 90054-1065 | 970-0019479-0043-5 | Garbage |
| Waste Management of CA - Orange County | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 117-2772750-2884-7 | Organics / Waste |
| Waste Management of OR - Washington Count | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 588-1047932-1588-0 | Organics / Waste |
| Waste Management of Oregon- Klamath Dispo | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 560-0080379-1569-4 | Waste |
| Waste Management of Oregon- Klamath Dispo | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 560-0080371-1569-1 | Waste |
| Waste Management of Oregon- Portland | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 582-1039037-1574-8 | Waste |
| Waste Management of Oregon- Portland | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 576-1018977-1574-0 | Waste |
| Waste Management of WA - Seattle | PO Box 541065<br>Los Angeles, CA 90054-1065 | 600-1212186-2677-2 | Recycling / Waste |
| Waste Management of WA - Seattle | PO Box 541065<br>Los Angeles, CA 90054-1065 | 600-1212187-2677-0 | Waste |
| Waste Management of WA - Seattle | PO Box 541065<br>Los Angeles, CA 90054-1065 | 021-0129502-0029-0 | Waste |
| Waste Management of WA - Seattle | PO Box 541065<br>Los Angeles, CA 90054-1065 | 831-0052394-1055-7 | Recycling / Waste |
| Waste Management of WA - Seattle | PO Box 541065<br>Los Angeles, CA 90054-1065 | 410-0387917-2565-8 | Recycling / Waste |
| Waste Management of WA - Wenatchee | P.O. Box 541065<br>Los Angeles, CA 90054-1065 | 700-0515248-2674-3 | Waste |
| Water District #49 | 415 SW 153rd<br>Burien, WA 98166 | 18690 | Electric / Water |
| Water District No. 20 | 12606 1st Avenue South<br>Seattle, WA 98168 | 85281 | Water |
| Water District No. 20 | 12606 1st Avenue South<br>Seattle, WA 98168 | 85291 | Water |
| Water District No. 20 | 12606 1st Avenue South<br>Seattle, WA 98168 | 85340 | Water |
| Water Environment Services | PO Box 6940<br>Portland, OR 97228-6940 | 03-15927-02 | Sewer |
| West Sound Utility District | 2924 SE Lund Ave<br>Port Orchard, WA 98366 | 003765-000 | Sewer / Water |
| West Sound Utility District | 2924 SE Lund Ave<br>Port Orchard, WA 98366 | 008852-000 | Sewer / Water |
| Woodinville Water District | PO Box 1390<br>Woodinville, WA 98072-1390 | 5367250 | Sewer/Water |
| Yorba Linda Water District | PO Box 54348<br>Los Angeles, CA 90054-0348 | 969366-133028 | Water |
| Yukon Disposal Service | P.O. Box 5460<br>Buena Park, CA 90622-5460 | 08-K2 383092 | Waste |

**EXHIBIT B**

**Proposed Interim Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| HAGGEN HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 15-11874 (____) |
| | ) | |
| Debtors. | ) | Jointly Administered |
| | ) | |
| | ) | **Ref. Docket No. _____** |

### INTERIM ORDER, PURSUANT TO SECTIONS 105(a) AND 366 OF THE BANKRUPTCY CODE, (I) PROHIBITING UTILITY COMPANIES FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES, (II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE PAYMENT, (III) ESTABLISHING PROCEDURES FOR DETERMINING ADDITIONAL ADEQUATE ASSURANCE OF PAYMENT, AND (IV) SETTING A FINAL HEARING RELATED THERETO

Upon consideration of the motion (the "**Motion**")[2] of Haggen Holdings, LLC and its above-captioned affiliated debtors and debtors in possession (collectively, the "**Debtors**") for the entry of interim and final orders, pursuant to sections 105(a) and 366(b) of the Bankruptcy Code, (i) prohibiting the Utility Companies from altering, refusing, or discontinuing Utility Services on account of pre-petition invoices, (ii) deeming the Debtors' Utility Companies adequately assured of future payment, (iii) establishing Assurance Procedures for determining additional adequate assurance of future payment and authorizing the Debtors to provide additional adequate assurance of future payment to the Utility Companies, and (iv) setting a final hearing related thereto; and upon consideration of the Motion and all pleadings related thereto, including the First Day Declaration; and due and proper notice of the Motion having been given; and it appearing that no other or further notice of the Motion is required; and it appearing that the

---

[1]  The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Haggen Holdings, LLC (7558), Haggen Operations Holdings, LLC (6341), Haggen Opco South, LLC (7257), Haggen Opco North, LLC (5028), Haggen Acquisition, LLC (7687), and Haggen, Inc. (4583).  The mailing address for each of the Debtors is 2211 Rimland Drive, Bellingham, WA 98226.

[2]  Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

01:17641130.4

Court has jurisdiction to consider the Motion in accordance with 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order; and it appearing that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue of this proceeding and the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Motion and provided for herein is in the best interest of the Debtors, their estates, and creditors; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT**:

1.      The Motion is GRANTED on an interim basis as set forth herein.

2.      Subject to the Assurance Procedures set forth below, no Utility Company may (a) alter, refuse, terminate or discontinue Utility Services to, or discriminate against, the Debtors on the basis of the commencement of these chapter 11 cases or on account of outstanding pre-petition invoices or (b) require additional assurance of payment, other than the Utility Deposit, as a condition to the Debtors receiving such Utility Services.

3.      The Debtors shall deposit, as adequate assurance for the Utility Companies, $1,970,000 in the aggregate (the "**Utility Deposit**") into a segregated account (the "**Utility Deposit Account**") within twenty (20) days of the Petition Date to be maintained during the pendency of these cases.  The Utility Deposit Account may be either interest-bearing or non-interest-bearing in the Debtors' discretion.

4.      Subject to the Assurance Procedures set forth below, the Utility Deposit constitutes adequate assurance of future payment to the Utility Companies under section 366 of the Bankruptcy Code (the "**Adequate Assurance**").

5.      The following Assurance Procedures are approved in all respects:

(a)      Any Utility Company desiring assurance of future payment for utility service beyond the Adequate Assurance must serve a request (an "**Additional Assurance Request**") so that it is received by the Debtors at the following addresses:  (i) Haggen Holdings, LLC, 2211 Rimland Drive,

Bellingham, WA 98226 (Attn: Crystal Greear); and (ii) proposed co-counsel to the Debtors, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038-4982 (Attn: Matthew G. Garofalo), and Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Rodney Square, Wilmington, DE 19801 (Attn: Ashley E. Jacobs).

(b)     Any Additional Assurance Request must:  (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; and (v) explain why the requesting Utility Company believes the Adequate Assurance is not sufficient adequate assurance of future payment.

(c)     Upon the Debtors' receipt of an Additional Assurance Request at the addresses set forth above, the Debtors shall have thirty (30) days from the date of receipt of such request (collectively, the "**Resolution Period**") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request.  The Debtors and the applicable Utility Company also may agree to extend the Resolution Period.

(d)     The Debtors, in their discretion, may resolve any Additional Assurance Request by mutual agreement with the requesting Utility Company and without further order of this Court, and may, in connection with any such resolution, in their discretion, provide the requesting Utility Company with additional assurance of future payment in a form satisfactory to the Utility Company, including, but not limited to, cash deposits, prepayments and/or other forms of security, if the Debtors believe such additional assurance is reasonable.  Without the need for any notice to, or action, order or approval of, this Court, the Debtors may reduce the amount of the Utility Deposit by any amount allocated to a particular Utility Company to the extent consistent with any alternative adequate assurance arrangements mutually agreed to by the Debtors and the affected Utility Company.

(e)     If the Debtors determine that an Additional Assurance Request is not reasonable or are not able to resolve such request during the Resolution Period, the Debtors, during or promptly after the Resolution Period, will request a hearing before this Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "**Determination Hearing**"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

(f)     Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such request shall be restrained from discontinuing, altering or refusing service to the Debtors on account of unpaid charges for prepetition services, the commencement

of these chapter 11 cases, or any objections to the Adequate Assurance, or requiring the Debtors to furnish any additional deposit or other security for the continued provision of services.

(g)     The Adequate Assurance shall be deemed adequate assurance of payment for any Utility Company that fails to make an Additional Assurance Request.

6.      The Debtors are authorized, as necessary, to provide a copy of this Order, and any final order approving the relief requested in the Motion (any such order, the "**Final Order**"), to any Utility Company not listed on the Utility Service List (each, an "**Additional Utility Company**," and collectively, the "**Additional Utility Companies**") as such Utility Companies are identified. Promptly upon providing a copy of this Order and the Final Order to an Additional Utility Company, the Debtors shall increase the Utility Deposit by an amount equal to approximately two (2) weeks of the Debtors' estimated aggregate utility expense for such Additional Utility Company subsequent to the Petition Date. The Additional Utility Companies shall be subject to the terms of this Order and the Final Order, including the Assurance Procedures.

7.      Each Utility Company shall be deemed to have adequate assurance of payment under section 366 of the Bankruptcy Code unless and until: (a) the Debtors, in their discretion, agree to an alternative assurance of payment with the Utility Company; or (b) this Court enters an order, after a Determination Hearing, requiring that additional adequate assurance of payment be provided to the Utility Company.

8.      If any utility account with a Utility Company becomes a Closed Account during the course of these chapter 11 cases, without the need for further order of this Court or notice to any parties, the Debtors shall be authorized to decrease the amount of the Utility Deposit by withdrawing from the Utility Deposit Account the amount deposited with respect to such Closed Account. Upon the effective date of a chapter 11 plan in these cases, the Debtors

may close the Utility Deposit Account without the need for any notice to, or action, order or approval of, this Court.

9.      A final hearing on the relief sought in the Motion shall be conducted on _____, 2015 at _____ ____.m. (ET).  The deadline by which objections to the Motion and to entry of the Final Order must be filed is _____, 2015 at 4:00 p.m. (ET).  If no objections are timely filed, this Court may enter the Final Order without further notice or a hearing.

10.     Nothing in this Order (a) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors and their estates, (b) shall impair, prejudice, waive or otherwise affect the rights of the Debtors and their estates with respect to the validity, priority or amount of any claim against the Debtors and their estates, (c) shall impair, prejudice, waive or otherwise affect the rights of the Debtors and their estates with respect to any and all claims or causes of action against a Utility Company, or (d) shall be construed as a promise to pay a claim.

11.     Notwithstanding anything to the contrary in this Order, any payment made or to be made under this Order, and any authorization contained in this Order, shall be subject to the requirements imposed on the Debtors under any order(s) of this Court approving the Debtors' debtor in possession financing facility and the use of cash collateral and any budget in connection therewith.

12.     Nothing in this Order is intended or shall be deemed to constitute a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy

Code, whether or not such entity is listed on the Utility Service List or is served with a copy of this Order or the Motion.

13.     The Debtors are authorized to take any and all actions necessary to effectuate the relief granted herein.

14.     Notwithstanding any applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

15.     All time periods referenced in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

16.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated:  September _____, 2015
        Wilmington, Delaware

_____

United States Bankruptcy Judge

## EXHIBIT C

## Proposed Final Order

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| HAGGEN HOLDINGS, LLC, *et al.*,[1] | ) | Case No. 15-11874 (____) |
|  | ) |  |
| Debtors. | ) | Jointly Administered |
|  | ) |  |
|  | ) | **Ref. Docket No. _____** |

**FINAL ORDER, PURSUANT TO SECTIONS 105(a) AND 366 OF
THE BANKRUPTCY CODE, (I) PROHIBITING UTILITY COMPANIES
FROM ALTERING, REFUSING, OR DISCONTINUING UTILITY SERVICES,
(II) DEEMING UTILITY COMPANIES ADEQUATELY ASSURED OF FUTURE
PAYMENT, AND (III) ESTABLISHING PROCEDURES FOR DETERMINING
ADDITIONAL ADEQUATE ASSURANCE OF PAYMENT**

Upon consideration of the motion (the "**Motion**")[2] of Haggen Holdings, LLC and

its above-captioned affiliated debtors and debtors in possession (collectively, the "**Debtors**") for

the entry of interim and final orders, pursuant to sections 105(a) and 366(b) of the Bankruptcy

Code, (i) prohibiting the Utility Companies from altering, refusing, or discontinuing Utility

Services on account of pre-petition invoices, (ii) deeming the Debtors' Utility Companies

adequately assured of future payment, and (iii) establishing Assurance Procedures for

determining additional adequate assurance of future payment and authorizing the Debtors to

provide additional adequate assurance of future payment to the Utility Companies, and (iv)

setting a final hearing related thereto; and upon consideration of the Motion and all pleadings

related thereto, including the First Day Declaration; and due and proper notice of the Motion

having been given; and it appearing that no other or further notice of the Motion is required; and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are:  Haggen Holdings, LLC (7558), Haggen Operations Holdings, LLC (6341), Haggen Opco South, LLC (7257), Haggen Opco North, LLC (5028), Haggen Acquisition, LLC (7687), and Haggen, Inc. (4583).  The mailing address for each of the Debtors is 2211 Rimland Drive, Bellingham, WA 98226.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Motion.

it appearing that the Court has jurisdiction to consider the Motion in accordance with 28 U.S.C. §§ 157 and 1334 and the Amended Standing Order; and it appearing that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and it appearing that venue of this proceeding and the Motion is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Motion and provided for herein is in the best interest of the Debtors, their estates, and creditors; and after due deliberation and sufficient cause appearing therefor, **IT IS HEREBY ORDERED THAT**:

        1.      The Motion is GRANTED on a final basis as set forth herein.

        2.      Subject to the Assurance Procedures set forth below, no Utility Company may (a) alter, refuse, terminate or discontinue Utility Services to, or discriminate against, the Debtors on the basis of the commencement of these chapter 11 cases or on account of outstanding pre-petition invoices or (b) require additional assurance of payment, other than the Utility Deposit, as a condition to the Debtors receiving such Utility Services.

        3.      To the extent not already deposited, the Debtors shall deposit, as adequate assurance for the Utility Companies, $1,970,000 in the aggregate (the "**Utility Deposit**") into a segregated account (the "**Utility Deposit Account**") within twenty (20) days of the Petition Date to be maintained during the pendency of these cases. The Utility Deposit Account may be either interest-bearing or non-interest-bearing in the Debtors' discretion.

        4.      Subject to the Assurance Procedures set forth below, the Utility Deposit constitutes adequate assurance of future payment to the Utility Companies under section 366 of the Bankruptcy Code (the "**Adequate Assurance**").

        5.      The following Assurance Procedures are approved in all respects:

        (a)      Any Utility Company desiring assurance of future payment for utility service beyond the Adequate Assurance must serve a request (an

01:17641130.4

2

"**Additional Assurance Request**") so that it is received by the Debtors at the following addresses:  (i) Haggen Holdings, LLC, 2211 Rimland Drive, Bellingham, WA 98226 (Attn: Crystal Greear); and (ii) proposed co-counsel to the Debtors, Stroock & Stroock & Lavan LLP, 180 Maiden Lane, New York, NY 10038-4982 (Attn: Matthew G. Garofalo), and Young Conaway Stargatt & Taylor, LLP, 1000 North King Street, Rodney Square, Wilmington, DE 19801 (Attn: Ashley E. Jacobs).

(b)    Any Additional Assurance Request must:  (i) be made in writing; (ii) specify the amount and nature of assurance of payment that would be satisfactory to the Utility Company; (iii) set forth the location(s) for which utility services are provided and the relevant account number(s); (iv) describe any deposits, prepayments or other security currently held by the requesting Utility Company; and (v) explain why the requesting Utility Company believes the Adequate Assurance is not sufficient adequate assurance of future payment.

(c)    Upon the Debtors' receipt of an Additional Assurance Request at the addresses set forth above, the Debtors shall have thirty (30) days from the date of receipt of such request (collectively, the "**Resolution Period**") to negotiate with the requesting Utility Company to resolve its Additional Assurance Request.  The Debtors and the applicable Utility Company also may agree to extend the Resolution Period.

(d)    The Debtors, in their discretion, may resolve any Additional Assurance Request by mutual agreement with the requesting Utility Company and without further order of this Court, and may, in connection with any such resolution, in their discretion, provide the requesting Utility Company with additional assurance of future payment in a form satisfactory to the Utility Company, including, but not limited to, cash deposits, prepayments and/or other forms of security, if the Debtors believe such additional assurance is reasonable.  Without the need for any notice to, or action, order or approval of, this Court, the Debtors may reduce the amount of the Utility Deposit by any amount allocated to a particular Utility Company to the extent consistent with any alternative adequate assurance arrangements mutually agreed to by the Debtors and the affected Utility Company.

(e)    If the Debtors determine that an Additional Assurance Request is not reasonable or are not able to resolve such request during the Resolution Period, the Debtors, during or promptly after the Resolution Period, will request a hearing before this Court to determine the adequacy of assurances of payment made to the requesting Utility Company (the "**Determination Hearing**"), pursuant to section 366(c)(3)(A) of the Bankruptcy Code.

(f)    Pending the resolution of the Additional Assurance Request at a Determination Hearing, the Utility Company making such request shall be

01:17641130.4

3

restrained from discontinuing, altering or refusing service to the Debtors on account of unpaid charges for prepetition services, the commencement of these chapter 11 cases, or any objections to the Adequate Assurance, or requiring the Debtors to furnish any additional deposit or other security for the continued provision of services.

(g)    The Adequate Assurance shall be deemed adequate assurance of payment for any Utility Company that fails to make an Additional Assurance Request.

6.    The Debtors are authorized, as necessary, to provide a copy of this Order to any Utility Company not listed on the Utility Service List (each, an "**Additional Utility Company**," and collectively, the "**Additional Utility Companies**") as such Utility Companies are identified.  Promptly upon providing a copy of this Order to an Additional Utility Company, the Debtors shall increase the Utility Deposit by an amount equal to approximately two (2) weeks of the Debtors' estimated aggregate utility expense for such Additional Utility Company subsequent to the Petition Date.  The Additional Utility Companies shall be subject to the terms of this Order, including the Assurance Procedures.

7.    Each Utility Company shall be deemed to have adequate assurance of payment under section 366 of the Bankruptcy Code unless and until:  (a) the Debtors, in their discretion, agree to an alternative assurance of payment with the Utility Company; or (b) this Court enters an order, after a Determination Hearing, requiring that additional adequate assurance of payment be provided to the Utility Company.

8.    If any utility account with a Utility Company becomes a Closed Account during the course of these chapter 11 cases, without the need for further order of this Court or notice to any parties, the Debtors shall be authorized to decrease the amount of the Utility Deposit by withdrawing from the Utility Deposit Account the amount deposited with respect to such Closed Account.  Upon the effective date of a chapter 11 plan in these cases, the Debtors

may close the Utility Deposit Account without the need for any notice to, or action, order or approval of, this Court.

9.      Nothing in this Order (a) is intended or shall be deemed to constitute an assumption of any agreement pursuant to section 365 of the Bankruptcy Code or an admission as to the validity of any claim against the Debtors and their estates, (b) shall impair, prejudice, waive or otherwise affect the rights of the Debtors and their estates with respect to the validity, priority or amount of any claim against the Debtors and their estates, (c) shall impair, prejudice, waive or otherwise affect the rights of the Debtors and their estates with respect to any and all claims or causes of action against a Utility Company, or (d) shall be construed as a promise to pay a claim.

10.      Notwithstanding anything to the contrary in this Order, any payment made or to be made under this Order, and any authorization contained in this Order, shall be subject to the requirements imposed on the Debtors under any order(s) of this Court approving the Debtors' debtor in possession financing facility and the use of cash collateral and any budget in connection therewith.

11.      Nothing in this Order is intended or shall be deemed to constitute a finding that any entity is or is not a Utility Company hereunder or under section 366 of the Bankruptcy Code, whether or not such entity is listed on the Utility Service List or is served with a copy of the interim order on the Motion previously entered by this Court, this Order or the Motion.

12.      The Debtors are authorized to take any and all actions necessary to effectuate the relief granted herein.

13.      Notwithstanding any applicability of Bankruptcy Rule 6004(h), the terms and conditions of this Order shall be effective and enforceable immediately upon its entry.

14.     All time periods referenced in this Order shall be calculated in accordance with Bankruptcy Rule 9006(a).

01:17641130.4

15.     This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

Dated: _____, 2015
            Wilmington, Delaware

_____
United States Bankruptcy Judge