------------------------------------------

# EXHIBIT 2

------------------------------------------

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| | | 68315 | 21 | 221 | 221 | | 9/08/15 | 262558 |

HAGGEN OPCO SOUTH LLC
4200 CHINO HILLS PKWY#400
CHINO HILLS    CA 91710
  014   ST# 2170
* YOUR DELIVERY DAY IS MON/THU

909 548-2828
HAGGEN #2170

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | | 252 -014 | 1 |
| | | CHARGE | 52  68315 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT  AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

REC'D BY

```
HAGGEN #2170              TAB                    RECEIVING DOCUMENT         5511983      GALLO WINE COMPANY
4200 Chino Hills Pkwy Ste                                                               2700 EASTERN AVE
Chino Hills, CA 91709                            09-08-15 12:42:41                       COMMERCE, CA 90010
  09) 614-1501                                                                          (323)  869-6590
```

```
*----------------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID        DATE     EFF. DATE  VENDOR COST   TOTAL RETAIL   TOTAL UNITS  |
| INVOICE |  251   001     262558            09/08    09/08        255.30                              0   |
*----------------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*--------------------------------------------------------------------*
|                                                                    |
|      RECEIVING CLERK: _____         |
|                                                                    |
|            VENDOR: _____            |
|                                                                    |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY  |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
| THE ORIGINAL INVOICE.                                              |
*--------------------------------------------------------------------*
```

# GALLO Wine Co.

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

2650 Commerce Way - City of Commerce, Calif. 90040          800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 68306 | 21 | 214 | 214 | | | 9/08/15 | 262631 |

HAGGEN OPCO SOUTH LLC
36101 BOB HOPE DR
RANCHO MIRAGE   CA 92270
  001   ST# 2177
* YOUR DELIVERY DAY IS TUE/THU

760 324-4667
HAGGEN #2177

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-12 | | 256 -001 | 1 |
| | | CHARGE | 54  03200 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA | 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | 3 CS | CAT | AA | DISC | | | | 25.20 | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY          TOTALS          280.50                    25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|
| | | | | | |

REC'D BY

CREDIT ISSUED

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way - City of Commerce, Calif. 90040    800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC 36101 BOB HOPE DR RANCHO MIRAGE   CA 92270   001   ST# 2177 * YOUR DELIVERY DAY IS TUE/THU | ** CREDIT MEMO ** 760 324-4667 HAGGEN #2177 | 68306 | 21 | 214 | 214 | | 9/08/15 | 262631 |

| | | MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|---|
| | | | 06-12 | CREDIT REVI | 256 -001 54  03200 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 2- | | 750ML 2-CS | APOTHIC CAT | DARK DISC | R1 | * 38580 | 93.50 16.80 | 187.00 | | 16.80 | 7.09 | 170.20- |
| | | | | | | | | | | | | | |
| | | | | | | TOTALS | | | 187.00- | | 16.80- | | |

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|---|
| 2- | 0 | 2- | 77.72 | .00 | | | | INVOICE AMOUNT | 170.20- |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|
| | | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |

REC'D BY

# GALLO WINE COMPANY / VINTAGE WINE COMPANY

### 2650 COMMERCE WAY • CITY OF COMMERCE, CALIFORNIA 90040

**No.** 249984

CUSTOMER

NAME _Haggen_

ADDRESS _____

CITY _____

| ACCOUNT NO. | INVOICE DATE | INVOICE NO. | STOP NO. | TIME OF STOP | DRIVERS NO. |
|---|---|---|---|---|---|
| 68306 | 9-8-15 | 262631 | | | |

**FOR COMPLETE INVOICE RETURN DO NOT WRITE BELOW THIS LINE - EXCEPT CIRCLE REASON CODE BELOW.**

## RESHIP: THE FOLLOWING MERCHANDISE WILL BE DELIVERED AT A LATER DATE.

| CASES | BOTTLES | SIZE | DESCRIPTION | INV. CODE | REASON CODE | REMARKS |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

THE ABOVE MERCHANDISE WILL BE DELIVERED AT A LATER DATE.

_____
DRIVERS SIGNATURE

RECEIPT OF MERCHANDISE SHORT ON ORIGINAL DELIVERY:
WE HEREBY ACKNOWLEDGE RECEIPT
OF ABOVE MERCHANDISE.

_____ DATE    _____ CUSTOMERS SIGNATURE

GOVERNMENT COPY

## CREDIT: THE FOLLOWING MERCHANDISE WAS NOT DELIVERED. CREDIT WILL BE ISSUED.

| CASES | BOTTLES | SIZE | DESCRIPTION | INV. CODE | REASON CODE | REMARKS |
|---|---|---|---|---|---|---|
| 2 | | 750 | Apothic Dark | 38580 | 7 | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**CREDIT WILL BE ISSUED ON ABOVE MERCHANDISE.**

DRIVERS SIGNATURE

**REASON CODES:**

| | | |
|---|---|---|
| 1 - MERCHANDISE SHORT | 5 - DID NOT ORDER | 9 - OTHER REASONS - EXPLAIN IN REMARKS | 13 - WRONG DELIVERY INSTRUCTION |
| 2 - WRONG MERCHANDISE | 6 - DUPLICATE ORDER | 10 - STORE CLOSED | 14 - OUT OF STOCK |
| 3 - WAREHOUSE BREAKAGE | 7 - ORDERED IN ERROR | 11 - WILL NOT ACCEPT THIS DAY | 15 - STORE INACCESSIBLE |
| 4 - DRIVER BREAKAGE | 8 - NO MONEY | 12 - WILL NOT ACCEPT THIS TIME | 16 - PICK UP ONLY |

# GALLO Wine Co.

2650 Commerce Way · City of Commerce, Calif. 90040          800-870-7508

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

REC'N'D BY STEPHANIE

**INVOICE**

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 68314 | 21 | 228 | 228 | | | 9/08/15 | 262633 |

HAGGEN OPCO SOUTH LLC
72675 HWY 111
PALM DESERT    CA 92260
003    ST# 2175
* YOUR DELIVERY DAY IS TUE/THU

760 346-2493
HAGGEN #2175

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 256  -003 | 1 |
| | | | 54    60670 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329-01 | 1 | | 750ML | ANDRE | BRUT | 1 | SE* 74370 | 52.00 | 52.00 | | 1.70 | 4.19 | 50.30 |
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 234-01 | 6 | | 750ML | APOTHIC | RED 13' | 1 | SE* 28950 | 92.30 | 553.80 | | 50.40 | 6.99 | 503.40 |
| O/SO/S | O/S | | 750ML | APOTHIC | WHITE V13 | 1 | * 33230 | 92.30 | | | | | |
| 308-01 | 1 | | 750ML | BFT CEL | MERLOT | 1 | SE* 86420 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 238-01 | 2 | | 1.5LT | GALLO F | CHARDONNAY | 1 | SE* 50660 | 36.00 | 72.00 | | 13.30 | 4.89 | 58.70 |
| 275-01 | 2 | | 1.5LT | LIV CEL | CHARDONNAY | 1 | SE* 80650 | 30.50 | 61.00 | | 19.10 | 3.49 | 41.90 |
| 203-01 | 1 | | 750ML | NAM VOD | VODKA | 1 | SE* 32370 | 115.00 | 115.00 | | 19.30 | 7.97 | 95.70 |
| 305-02 | 2 | | 4.0LT | ROSSI | BURGUNDY | 1 | SE* 69490 | 36.00 | 72.00 | | 10.50 | 7.68 | 61.50 |
| 251-01 | 1 | | 1.5LT | ROSSI | SANGRIA | 1 | SE* 71380 | 30.50 | 30.50 | | 5.35 | 4.19 | 25.15 |
| 305-01 | 2 | | 750ML | T LEAF | CHARDONNAY | 1 | SE* 23910 | 70.10 | 140.20 | | 50.20 | 3.75 | 90.00 |
| 317-02 | 1 | | 750ML | WILD VI | BLACKBERRY MERLOT | O1 | SE* 17100 | 38.00 | 38.00 | | 12.90 | 2.09 | 25.10 |
| | 3 CS CAT AA DISC | | | | | | | | 25.20 | | | | |
| | 19 CS CAT SE DISC | | | | | | | | 194.15 | | | | |
| | 1.00 CASES | | | WILD VI | AT $ 1.20 PER CASE CAL. REDEMPTION CHARGE | | | | | | | | 1.20 |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    1485.10    219.35

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|
| 22 | 0 | 22 | 818.23 | 2.38 | Jon | | 1266.95 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | CUSTOMER | |
|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

# GALLO Wine Co.



**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way - City of Commerce, Calif. 90040    800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>5038 W AVE N<br>PALMDALE    CA 93552<br>003   ST# 2134<br>* YOUR DELIVERY DAY IS TUE/THU | 661 718-3732<br>HAGGEN #2134 | 68304 | 21 | 275 | 275 | | 9/08/15 | 262657 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 257 -003<br>53   99990 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS | CAT | AA   DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50     25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|
| | | | | | |

REC'D BY

```
HAGGEN #2134          TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
5038 W AVENUE N                                                            2700 EASTERN AVE
PALMDALE, CA 93552                    09-08-15 08:55:41                     COMMERCE, CA 90010
(661) 718-3732                                                             (323) 869-6590
```

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|--------|-----|------|------------|------|-----------|-------------|--------------|-------------|
| INVOICE | 251 | 002 | 262657 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |

```
                       TOTAL UNITS RECEIVED        3

         RECEIVING CLERK: _____

                 VENDOR: _____

         SIGNATURES CERTIFY QUANTITIES ONLY --
         NOT COST, CONDITION OR CONFORMITY OF GOODS.
```

# GALLO Wine Co.

2650 Commerce Way - City of Commerce, Calif. 90040      800-870-7508

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---------|---------|----------|-----|-----|-----|--|--|-----------|-------------|
| HAGGEN OPCO SOUTH LLC<br>360 E H ST<br>CHULA VISTA    CA 91910<br>  009   ST# 2139<br>* YOUR DELIVERY DAY IS MON/TUE/WED/THU/FRI | 619 427-2996<br>HAGGEN #2139 | 53703 | 21 | 212 | 212 | | | 9/08/15 | 262685 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---------------------------|------|--------------|------------|------|
|  | 06-13 | CHARGE | 261 -009<br>61   51229 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|------|----|----|------|-------|---------------------|-----|----------|-------|------------|----------|----------|---------|----------|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT | AA   DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY        TOTALS        280.50                25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|-------------|-----------|-------|--------------|-----------|--------|--|-------------|--|--|
| 3 | 0 | 3 | 116.58 | .00 | | | | INVOICE<br>AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|-----------------|----------------|-----------------|--|--|
| | | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM<br>INVOICE DATE WILL BE CHARGED<br>2.00% PER 30 DAYS |

REC'D BY

```
HAGGEN #2139              TAB                    RECEIVING DOCUMENT              5511983      GALLO WINE COMPANY
360 East H St.                                                                               2700 EASTERN AVE
Chula Vista, CA  91910                           09-08-15 10:47:44                           COMMERCE, CA 90010
(619) 427-2996                                                                               (323)  869-6590
```

```
*------------------------------------------------------------------------------------------------*
|  CHARGE  |  DAY   LINE    INVOICE ID        DATE    EFF. DATE  VENDOR COST   TOTAL RETAIL    TOTAL UNITS   |
|  INVOICE |  251   003     262685           09/08      09/08      255.30                               0   |
*------------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*------------------------------------------------------------------------------------*
|                                                                                    |
|       RECEIVING CLERK: _____                      |
|                                                                                    |
|              VENDOR: _____                        |
|                                                                                    |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY               |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON             |
| THE ORIGINAL INVOICE.                                                              |
*------------------------------------------------------------------------------------*
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 53725 | 21 | 209 | 209 | | | 9/08/15 | 262710 |

HAGGEN OPCO SOUTH LLC
14340 PENASQUITOS DR
SAN DIEGO    ·    CA 92129
001  ST# 2206
* YOUR DELIVERY DAY IS MON/THU

BILL TO
858 672-2552
HAGGEN #2206

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | | 262 -001 | 1 |
| | | CHARGE | 62   53725 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 277-01 | 2 | | 1.5LT | BFT CEL | PINOT GRIGIO | C1 | SE* 86480 | 54.50 | 109.00 | | 16.40 | 7.71 | 92.60 |
| 238-01 | 1 | | 1.5LT | GALLO F | CHARDONNAY | C1 | SE* 50660 | 36.00 | 36.00 | | 6.65 | 4.89 | 29.35 |
| 374-02 | 2 | | 1.5LT | LIBERTY | CABERNET SAUVIGNON | C1 | SE* 13230 | 30.00 | 60.00 | | 5.50 | 4.54 | 54.50 |
| 275-01 | 2 | | 1.5LT | LIV CEL | CHARDONNAY | C1 | SE* 80650 | 30.50 | 61.00 | | 19.10 | 3.49 | 41.90 |
| 327-01 | 1 | | 1.5LT | LIV CEL | MERLOT | C1 | SE* 98640 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 329-02 | 1 | | 5.0LT | PETER V | CABERNET SAUVIGNON | C1 | SE* 17410 | 41.90 | 41.90 | | 2.75 | 9.78 | 39.15 |
| 284-01 | 2 | | 5.0LT | PETER V | CHARDONNAY | C1 | SE* 15250 | 41.90 | 83.80 | | 5.50 | 9.78 | 78.30 |
| 214-02 | 1 | | 750ML | UV VODK | STRAIGHT | C1 | SE* 88467 | 89.00 | 89.00 | | 10.00 | 6.58 | 79.00 |
| | 3 CS CAT   AA | | | | DISC | | | 25.20 | | | | | |
| | 12 CS CAT   SE | | | | DISC | | | 75.45 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     791.70         100.65

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 15 | 0 | 15 | 531.98 | 2.38 | | | | 691.05 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|

REC'D BY

CUSTOMER

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2206              TAB                RECEIVING DOCUMENT              5511983    GALLO WINE COMPANY
14340 PENAFQUITOS DRIVE                                                                2700 EASTERN AVE
SAN DIEGO, CA 92129                                09-08-15 07:18:21                    COMMERCE, CA 90010
(858) 672-2552                                                                          (323) 869-6590
```

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|--------|-----|------|-----------|------|-----------|-------------|--------------|-------------|
| INVOICE | 251 | 001 | 262710 | 09/08 | 09/08 | 691.05 | 1,018.92 | 15 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |
| 0-85000-01443 | BAREFOOT PINOT GRIGI | 1.5 LT | 6 | 10.99 | 2 | 253 | 36.15 |
| 0-85000-00506 | GALLO FMLY VIN CHARD | 1.5 LT | 6 | 7.99 | 1 | 253 | 38.76 |
| 0-85000-01129 | LIBRTY CR CABERNET S | 1.5 LT | 6 | 7.99 | 2 | 251 | 47.52 |
| 0-85000-00806 | LIV CELLARS CHARDONN | 1.5 LT | 6 | 5.99 | 2 | 253 | 24.21 |
| 0-85000-00986 | LIV CELLARS MERLOT | 1.5 LT | 6 | 5.99 | 1 | 251 | 24.21 |
| 0-85000-00309 | PETER VELLA BX CABER | 5 LT | 4 | 15.99 | 1 | 262 | 20.42 |
| 0-85000-00679 | PETER VELLA BOX CHAR | 5 LT | 4 | 15.99 | 2 | 262 | 20.42 |
| 0-87116-01467 | UV VODKA 80 | 750 ML | 12 | 9.99 | 1 | 223 | 34.10 |

```
    *-------------------------------------------------------------------*
    |             TOTAL UNITS RECEIVED       15                          |
    |                                                                    |
    |     RECEIVING CLERK: _____            |
    |                                                                    |
    |          VENDOR: M. ACIA _____            |
    |                                                                    |
    |          SIGNATURES CERTIFY QUANTITIES ONLY --                     |
    |          NOT COST, CONDITION OR CONFORMITY OF GOODS.               |
    *-------------------------------------------------------------------*
```

# GALLO Wine Co.

2650 Commerce Way · City of Commerce, Calif. 90040    800-870-7508

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 53713 | 21 | 209 | 209 | | | 9/08/15 | 262713 |

HAGGEN OPCO SOUTH LLC
14837 POMERADO RD
POWAY          CA 92064            858 748-9555
003   ST# 2186              HAGGEN #2186
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 262 -003 | 1 |
| | | | 63   50830 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 288-01 | 1 | | 1.5LT | BFT CEL | CHARDONNAY | 1 | SE* 86510 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 319-02 | 1 | | 1.5LT | BFT CEL | PINOT NOIR | 1 | SE* 29890 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 395-00 | 1 | | 750ML | MADRIA | SANGRIA | 1 | SE* 28600 | 54.50 | 54.50 | | 21.00 | 2.79 | 33.50 |
| 616-03 | 1 | | 1.5LT | REDWOOD | RED BLEND | 1 | SE* 31600 | 54.00 | 54.00 | | 16.25 | 6.29 | 37.75 |
| 305-01 | 1 | | 750ML | T LEAF | CHARDONNAY | O1 | SE* 23910 | 70.10 | 70.10 | | 25.10 | 3.75 | 45.00 |
| 212-02 | 1 | | 1.75LT | UV VODK | STRAIGHT GLASS | 1 | SE* 88633 | 80.00 | 80.00 | | 4.40 | 12.60 | 75.60 |
| | 3 | CS | CAT | AA | DISC | | | 25.20 | | | | | |
| | 6 | CS | CAT | SE | DISC | | | 83.15 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY   **TOTALS**  648.10         108.35

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 9 | 0 | 9 | 314.47 | 2.77 | | | | 539.75 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|

**CUSTOMER**

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2186              TAB              RECEIVING DOCUMENT           5511983    GALLO WINE COMPANY
14837 POMERADO ROAD                                                              2700 EASTERN AVE
POWAY, CA  92064                                  09-08-15 08:25:02              COMMERCE, CA 90010
(858) 748-9555                                                                   (323)  869-6590
```

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|--------|-----|------|------------|------|-----------|-------------|--------------|-------------|
| INVOICE | 251 | 002 | 262713 | 09/08 | 09/08 | 539.75 | 755.16 | 9 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |
| 0-85000-01870 | REDWOOD CREEK RICH R | 1.5 LT | 6 | 9.99 | 1 | 251 | 18.12 |
| 0-87116-01463 | UV VODKA | 1.75 LT | 6 | 15.99B | 1 | 223 | 21.20 |
| 0-85000-00239 | TURNING LEAF CHARDON | 750 ML | 12 | 5.99 | 1 | 253 | 37.40 |
| 0-85000-01692 | MADRIA SANGRIA | 750 ML | 12 | 5.99 | 1 | 258 | 41.71 |
| 0-18341-15105 | BAREFOOT CHARDONNAY | 1.5 LT | 6 | 10.99 | 1 | 253 | 36.15 |
| 0-85000-01736 | BAREFOOT PINOT NOIR | 1.5 LT | 6 | 10.99 | 1 | 251 | 36.15 |

```
        *------------------------------------------------------------*
        |            TOTAL UNITS RECEIVED        9                    |
        |                                                            |
        |      RECEIVING CLERK: _____              |
        |                                                            |
        |          VENDOR:  MDXi4S_____                   |
        |                                                            |
        |          SIGNATURES CERTIFY QUANTITIES ONLY --             |
        |          NOT COST, CONDITION OR CONFORMITY OF GOODS.       |
        *------------------------------------------------------------*
```

# GALLO Wine Co.

2650 Commerce Way · City of Commerce, Calif. 90040

800-870-7508

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

RECD BY PREPARED

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>12475 RANCHO BERNARDO RD<br>SAN DIEGO    CA 92128<br>004   ST# 2187<br>* YOUR DELIVERY DAY IS MON/TUE/THU/FRI | 858 385-9223<br>HAGGEN #2187 | 53718 | 21 | 209 | 209 | | | 9/08/15 | 262714 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 262  -004<br>62   53718 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA | 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 284-03 | 1 | | 1.5LT | BELLA S | PINOT GRIGIO 13' | O1 | SE | 10830 | 62.35 | 62.35 | | 12.00 | 8.39 | 50.35 |
| 325-01 | 1 | | 187ML | BFT CEL | CHARDONNAY | 1 | SE | 25550 | 33.00 | 33.00 | | 3.65 | 1.22 | 29.35 |
| 321-01 | 1 | | 750ML | BFT CEL | CHARDONNAY | 1 | SE | 86410 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 259-02 | 1 | | 750ML | BFT CEL | PINK MOSCATO | 1 | SE | 34310 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 281-01 | 1 | | 750ML | BFT CEL | PINOT GRIGIO | 1 | SE | 86470 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 615-00 | 1 | | 750ML | BFT REF | PERFECTLY PINK | 1 | SE | 36240 | 78.00 | 78.00 | | 19.30 | 4.89 | 58.70 |
| 622-05 | 1 | | 750ML | COLUMBI | CHARDONNAY 13 | 1 | SE | 34870 | 143.90 | 143.90 | | 34.80 | 9.09 | 109.10 |
| 580-04 | 1 | | 750ML | FREI BR | ZINFANDEL V13 | 1 | SE | 27720 | 186.00 | 186.00 | | 60.00 | 10.50 | 126.00 |
| 229-01 | 1 | | 187ML | GALLO F | CHARDONNAY | 1 | SE | 53300 | 27.50 | 27.50 | | 6.50 | .87 | 21.00 |
| 316-05 | 1 | | 500ML | LIBERTY | CABERNET (TETRA) | 1 | SE | 36930 | 47.00 | 47.00 | | 21.90 | 2.09 | 25.10 |
| 324-01 | 1 | | 500ML | LIBERTY | CHARD (TETRA) | 1 | SE | 36920 | 47.00 | 47.00 | | 21.90 | 2.09 | 25.10 |
| 292-02 | 1 | | 1.5LT | LIBERTY | CHARDONNAY | 1 | SE | 13220 | 30.00 | 30.00 | | 2.75 | 4.54 | 27.25 |
| 244-01 | 1 | | 1.5LT | LIV CEL | CHABLIS BLANC | 1 | SE | 15780 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 275-01 | 1 | | 1.5LT | LIV CEL | CHARDONNAY | 1 | SE | 80650 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 251-01 | 1 | | 1.5LT | ROSSI | SANGRIA | 1 | SE | 71380 | 30.50 | 30.50 | | 5.35 | 4.19 | 25.15 |
| 706-25 | 1 | | 1.75L | SHELLBA | SILVER | 1 | SE | 33830 | 104.95 | 104.95 | | 26.99 | 12.99 | 77.96 |
| 305-01 | 1 | | 750ML | T LEAF | CHARDONNAY | 1 | SE | 23910 | 70.10 | 70.10 | | 25.10 | 3.75 | 45.00 |
| | 3 CS CAT | | AA | DISC | | | | 25.20 | | | | | |
| | 17 CS CAT | | SE | DISC | | | | 293.54 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    1412.10    318.74

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE<br>AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 20 | 0 | 20 | 619.71 | 2.77 | M M | | | 1093.36 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM<br>INVOICE DATE WILL BE CHARGED<br>2.00% PER 30 DAYS |
|---|---|---|---|---|---|

REC'D BY

```
HAGGEN #2187              TAB              RECEIVING DOCUMENT          5511983    GALLO WINE COMPANY
12475 RANCHO BERNARDO RD                                                         2700 EASTERN AVE
RANCHO BERNARDO, CA 92128                   09-08-15 09:00:46                     COMMERCE, CA 90010
(858) 385-9223                                                                   (323)  869-6590
```

```
*-------------------------------------------------------------------------------------------*
|  CHARGE  |  DAY  |  LINE  |  INVOICE ID  |  DATE  |  EFF. DATE  |  VENDOR COST  |  TOTAL RETAIL  |  TOTAL UNITS  |
|  INVOICE |  251  |  002   |  262714      |  09/08 |  09/08      |  1,093.36     |                |      0        |
*-------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*-----------------------------------------------------------------*
|                                                                 |
|      RECEIVING CLERK:                                            |
|                                                                 |
|            VENDOR:                                               |
|                                                                 |
|  SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY  |
|  COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON  |
|  THE ORIGINAL INVOICE.                                          |
*-----------------------------------------------------------------*
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>7895 HIGHLAND VILLAGE PL<br>SAN DIEGO      CA 92129<br>  008   ST# 2188<br>* YOUR DELIVERY DAY IS MON/TUE/THU | 858 780-9026<br>HAGGEN #2188 | 53726 | 21 | 123 | 123 | | | 9/08/15 | 262718 |

| MISCELLANEOUS INFORMATION | | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|
| | | 07-13 | | 262  -008 | 1 |
| | | | CHARGE | 64   53726 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT  AA  DISC | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | INVOICE<br>AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM<br>INVOICE DATE WILL BE CHARGED<br>2.00% PER 30 DAYS |
|---|---|---|---|---|---|
| | | | | | |

REC'D BY

```
HAGGEN #2188           TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
7895 HIGHLAND VILLAGE PL                                                    2700 EASTERN AVE
SAN DIEGO, CA  92129                     09-08-15 10:35.26                  COMMERCE, CA 90010
(858) 780-9026                                                             (323)  869-6590
```

```
*-----------------------------------------------------------------------------------*
| CHARGE  | DAY  | LINE |  INVOICE ID  |  DATE  | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS  |
| INVOICE | 251  | 001  |  262718      |  09/08 |   09/08   |   255.30    |   323.64     |     3        |
*-----------------------------------------------------------------------------------*
```

```
         U.P.C.        DESCRIPTION        SIZE      PACK     RETAIL    QTY   CATEGORY GP %
       0-85000-02286   APOTHIC DARK WINE  750 ML     12      8.99B      3     251    22.23
```

```
        *---------------------------------------------------------------*
        |              TOTAL UNITS RECEIVED        3                    |
        |                                                              |
        |   RECEIVING CLERK:                                           |
        |                                                              |
        |       VENDOR:                                                |
        |                                                              |
        |      SIGNATURES CERTIFY QUANTITIES ONLY --                   |
        |      NOT COST, CONDITION OR CONFORMITY OF GOODS.             |
        *---------------------------------------------------------------*
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040          800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>730 TURQUOISE ST - #A<br>SAN DIEGO     CA 92109<br>010  ST# 2144<br>* YOUR DELIVERY DAY IS MON/TUE/THU/FRI | 858 488-0600<br>HAGGEN #2144 | 53702 | 21 | 202 | 202 | | 9/08/15 | 262722 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 07-10 | CHARGE | 262 -010<br>64   50625 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329-01 | 1 | | 750ML | ANDRE | BRUT | C1 | SE* 74370 | 52.00 | 52.00 | | 1.70 | 4.19 | 50.30 |
| 247-01 | 1 | | 750ML | ANDRE | WHITE EXTRA DRY | C1 | SE* 74840 | 52.00 | 52.00 | | 1.70 | 4.19 | 50.30 |
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 323-01 | 1 | | 750ML | BELLA S | PINOT GRIGIO 13' | C1 | SE* 10990 | 78.00 | 78.00 | | 10.90 | 5.59 | 67.10 |
| 220-01 | 1 | | 750ML | BFT BUB | BRUT CUVEE | C1 | SE* 86230 | 102.50 | 102.50 | | 18.60 | 6.99 | 83.90 |
| 376-01 | 1 | | 750ML | BFT BUB | EXTRA DRY | C1 | SE* 86220 | 102.50 | 102.50 | | 18.60 | 6.99 | 83.90 |
| 321-01 | 2 | | 750ML | BFT CEL | CHARDONNAY | C1 | SE* 86410 | 70.10 | 140.20 | | 22.80 | 4.89 | 117.40 |
| 281-01 | 2 | | 750ML | BFT CEL | PINOT GRIGIO | C1 | SE* 86470 | 70.10 | 140.20 | | 22.80 | 4.89 | 117.40 |
| 319-02 | 1 | | 1.5LT | BFT CEL | PINOT NOIR | C1 | SE* 29890 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 614-04 | 1 | | 1.75LT | CAMAREN | SILVER TEQUILA | C1 | SE* 29870 | 155.90 | 155.90 | | 21.56 | 22.39 | 134.34 |
| 262-02 | 1 | | 750ML | DANCING | SAUV BLANC 13' | C1 | SE* 14980 | 80.00 | 80.00 | | 12.90 | 5.59 | 67.10 |
| 320-05 | 1 | | 750ML | EDNA VA | SAUV BLANC 13' | C1 | SE* 32710 | 158.30 | 158.30 | | 57.60 | 8.39 | 100.70 |
| 236-01 | 1 | | 750ML | GALLO F | MOSCATO | C1 | SE* 24730 | 47.00 | 47.00 | | 17.70 | 2.44 | 29.30 |
| 530-00 | 1 | | 750ML | LAS ROC | GARNACHA 11' | C1 | SE* 28730 | 115.00 | 115.00 | | 31.12 | 6.99 | 83.88 |
| 244-01 | 1 | | 1.5LT | LIV CEL | CHABLIS BLANC | C1 | SE* 15780 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 275-01 | 1 | | 1.5LT | LIV CEL | CHARDONNAY | C1 | SE* 80650 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 321-03 | 1 | | 750ML | NAKED G | PINOT GRIGIO | C1 | SE* 30360 | 70.20 | 70.20 | | 15.70 | 4.54 | 54.50 |
| 203-01 | 2 | | 750ML | NAM VOD | VODKA | C1 | SE* 32370 | 115.00 | 230.00 | | 38.60 | 7.97 | 191.40 |
| 207-01 | 2 | | 1.75L | NAM VOD | VODKA | C1 | SE* 32390 | 96.00 | 192.00 | | 22.00 | 14.16 | 170.00 |
| 266-02 | 1 | | 5.0LT | PETER V | BURGUNDY | C1 | SE* 12330 | 41.90 | 83.80 | | 5.50 | 9.78 | 78.30 |
| 535-00 | 1 | | 750ML | T LEAF | PINOT GRIGIO | C1 | SE* 96800 | 70.10 | 70.10 | | 25.10 | 3.75 | 45.00 |
| 212-02 | 2 | | 1.75L | TUV VODK | STRAIGHT GLASS | C1 | SE* 88633 | 80.00 | 160.00 | | 8.80 | 12.60 | 151.20 |
| 356-01 | 2 | | 750ML | VERMOUT | DRY VERMOUTH | C1 | SE* 69160 | 38.00 | 76.00 | | 17.40 | 2.44 | 58.60 |

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | CONTINUED |
|---|---|---|---|---|---|---|---|---|

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|

REC'D BY

# GALLO Wine Co.

**INVOICE**

2650 Commerce Way - City of Commerce, Calif. 90040          800-870-7508

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 53702 | 21 | 202 | 202 | | | 9/08/15 | 262722 |

HAGGEN OPCO SOUTH LLC
730 TURQUOISE ST - #A
SAN DIEGO      CA 92109        858 488-0600
  010                          HAGGEN #2144
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 07-10 | | 262 -010 | 2 |
| | | CHARGE | 64  50625 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 3 CS | | | CAT   AA | DISC | | | 25.20 | | | | | |
| | 29 CS | | | CAT   SE | DISC | | | 398.38 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY          TOTALS    2501.70          423.58

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|---|
| 32 | 0 | 32 | 1184.31 | 18.63 | | | | **INVOICE AMOUNT** | 2078.12 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|

REC'D BY

CUSTOMER

ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS

```
HAGGEN #2144          TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
730 TURQUOISE                                                              2700 EASTERN AVE
SAN DIEGO, CA  92109                   09-08-15 12:07:00                    COMMERCE, CA 90010
(858) 488-0600                                                             (323) 869-6590
```

```
*-----------------------------------------------------------------------------------------------*
| CHARGE  | DAY | LINE |  INVOICE ID  |  DATE  | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| INVOICE | 251 | 001  |   262722     |  09/08 |   09/08   |   2,078.12  |              |      0      |
*-----------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*-------------------------------------------------------------*
|                                                             |
|        RECEIVING CLERK: _____         |
|                                                             |
|        VENDOR: MXXXX _____         |
|                                                             |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
| THE ORIGINAL INVOICE.                                       |
*-------------------------------------------------------------*
```

# GALLO Wine Co.

PLEASE REMIT TO>

**FILE NUMBER 5088**
**LOS ANGELES, CA 90074-5088**

**RECON'T BY STEPHANIE**

# INVOICE

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| | | 53720 | 21 | 204 | 204 | | 9/08/15 | 262742 |

HAGGEN OPCO SOUTH LLC
10633 TIERRASANTA BLVD
SAN DIEGO    CA 92124         858 565-2602
  002  ST# 2205              HAGGEN #2205
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 07-13 | CHARGE | 263 -002 | 1 |
| | | | 64  50642 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS CAT | AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY          TOTALS       280.50                 25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. |
|---|---|---|
| | | |

REC'D BY

**CUSTOMER**

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2205            TAB                 RECEIVING DOCUMENT          5511983    GALLO WINE COMPANY
10633 TIERRA SANTA BLVD                                                           2700 EASTERN AVE
SAN DIEGO, CA  92124                        09-08-15 09:04:53                      COMMERCE, CA 90010
(858) 565-2602                                                                    (323)  869-6590
```

```
*--------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID         DATE     EFF. DATE   VENDOR COST  TOTAL RETAIL   TOTAL UNITS  |
| INVOICE |  251   001     262742             09/08     09/08        255.30        323.64           3       |
*--------------------------------------------------------------------------------------------*
```

```
          U.P.C.           DESCRIPTION          SIZE        PACK      RETAIL     QTY   CATEGORY GP %
        0-85000-02286      APOTHIC DARK WINE    750 ML        12       8.99B       3    251    22.23
```



```
        *------------------------------------------------------------------*
        |                  TOTAL UNITS RECEIVED         3                  |
        |                                                                  |
        |      RECEIVING CLERK: _____         |
        |                                                                  |
        |      VENDOR: _____                   |
        |                                                                  |
        |              SIGNATURES CERTIFY QUANTITIES ONLY --               |
        |              NOT COST, CONDITION OR CONFORMITY OF GOODS.         |
        *------------------------------------------------------------------*
```

# GALLO Wine Co.

2650 Commerce Way · City of Commerce, Calif. 90040          800-870-7508

**PLEASE REMIT TO>**

**INVOICE**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

RECORD
BY

STEPHEN M. **GOV'T FILE COPY**

| | SHIP TO | | BILL TO | | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HAGGEN OPCO SOUTH LLC | | | | 53697 | 21 | 203 | 203 | | | 9/08/15 | 262744 |

HAGGEN OPCO SOUTH LLC
2235 UNIVERSITY AVE
SAN DIEGO        CA 92104          619 291-0540
 004  ST# 2143                    HAGGEN #2143
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | | 263  -004 | 1 |
| | | CHARGE | 63  51239 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS | CAT  AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY          TOTALS          280.50                    25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT   255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2143              TAB                RECEIVING DOCUMENT            5511983      GALLO WINE COMPANY
2235 UNIVERSITY AVE                                                                    2700 EASTERN AVE
SAN DIEGO, CA 92104                          09-08-15 07:28:52                          COMMERCE, CA 90010
(619) 291-0540                                                                          (323) 869-6590
```

```
*----------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID      DATE    EFF. DATE  VENDOR COST  TOTAL RETAIL  TOTAL UNITS  |
| INVOICE |  251   001     262744          09/08     09/08      255.30       323.64          3       |
*----------------------------------------------------------------------------------------------*
```

```
          U.P.C.          DESCRIPTION          SIZE       PACK       RETAIL     QTY    CATEGORY GP %
       0-85000-02286      APOTHIC DARK WINE     750 ML      12        8.99B      3       251    22.23
```

```
       *----------------------------------------------------------------------*
       |              TOTAL UNITS RECEIVED        3                           |
       |                                                                      |
       |     RECEIVING CLERK: _____                |
       |                                                                      |
       |           VENDOR: _____                   |
       |                                                                      |
       |         SIGNATURES CERTIFY QUANTITIES ONLY --                        |
       |         NOT COST, CONDITION OR CONFORMITY OF GOODS.                  |
       *----------------------------------------------------------------------*
```

# GALLO Wine Co.

GOV'T FILE COPY

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way · City of Commerce, Calif. 90040      800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---------|---------|----------|-----|-----|-----|--|--|-----------|-------------|
| HAGGEN OPCO SOUTH LLC<br>3681 AVOCADO BLVD<br>LA MESA       CA 91941<br>007  ST# 2184<br>* YOUR DELIVERY DAY IS TUE/THU | 619 670-7207<br>HAGGEN #2184 | 53717 | 21 | 205 | 205 | | | 9/08/15 | 262748 |

| | MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|--|--------------------------|------|--------------|-----------|------|
| | | 06-12 | CHARGE | 263 -007<br>63  51225 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|------|----|----|------|-------|---------------------|-----|----------|-------|-----------|----------|----------|---------|----------|
| 279-01 | 3 | | 750ML | APOTHIC  DARK | | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY      TOTALS      280.50            25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | INVOICE AMOUNT | 255.30 |
|-------------|-----------|-------|--------------|-----------|--------|--|-------------|----------------|--------|
| 3 | 0 | 3 | 116.58 | .00 | | | | | |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. |
|-----------------|----------------|-----------------|
| | | |

CUSTOMER

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2184          TAB                    RECEIVING DOCUMENT              5511983     GALLO WINE COMPANY
3681 AVOCADO AVENUE                                                                     2700 EASTERN AVE
LA MESA, CA   91941                          09-08-15 08:40:32                          COMMERCE, CA 90010
(619) 660-0611                                                                          (323)  869-6590
```

```
*----------------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID       DATE      EFF. DATE   VENDOR COST    TOTAL RETAIL   TOTAL UNITS  |
| INVOICE |  251   001     262748           09/08     09/08         255.30          323.64          3        |
*----------------------------------------------------------------------------------------------------*
```

```
              U.P.C.        DESCRIPTION          SIZE       PACK      RETAIL     QTY   CATEGORY GP %
           0-85000-02286    APOTHIC DARK WINE    750 ML      12       8.99B       3     251    22.23
```

```
        *--------------------------------------------------------------*
        |                 TOTAL UNITS RECEIVED         3               |
        |                                                              |
        |     RECEIVING CLERK: _____        |
        |                                                              |
        |            VENDOR: _____          |
        |                                                              |
        |          SIGNATURES CERTIFY QUANTITIES ONLY --               |
        |          NOT COST, CONDITION OR CONFORMITY OF GOODS.         |
        *--------------------------------------------------------------*
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

RECON'D BY
GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040    800-870-7508

| | SHIP TO | | BILL TO | | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | | | | 53695 | 21 | 205 | 205 | | | 9/08/15 | 262750 |

1608 BROADWAY
EL CAJON      CA 92021        619 579-3127
009  ST# 2141              HAGGEN #2141
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 263 -009 | 1 |
| | | | 63  53695 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 AA* | 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS CAT | AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50        25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|

REC'D BY

```
HAGGEN #2141         TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPATY
1608 BROADWAY ST                                                          2700 EASTERN AVE
EL CAJON, CA  92021                     09-08-15 10:03:40                  COMMERCE, CA 90010
(619) 579-3127                                                            (323)  869-6590
```

```
*------------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID      DATE     EFF. DATE   VENDOR COST   TOTAL RETAIL   TOTAL UNITS   |
| INVOICE |  251   001     262750          09/08      09/08       255.30        323.64          3          |
*------------------------------------------------------------------------------------------------*
```

```
              U.P.C.        DESCRIPTION        SIZE       PACK      RETAIL     QTY   CATEGORY GP %
           0-85000-02286   APOTHIC DARK WINE   750 ML      12       8.99B      3     251   22.23
```

```
       *----------------------------------------------------------------*
       |            TOTAL UNITS RECEIVED        3                        |
       |                                                                 |
       |      RECEIVING CLERK: _____         |
       |                                                                 |
       |              VENDOR: _____          |
       |                                                                 |
       |         SIGNATURES CERTIFY QUANTITIES ONLY --                   |
       |            NOT COST, CONDITION OR CONFORMITY OF GOODS.          |
       *----------------------------------------------------------------*
```

# GALLO Wine Co.

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040          800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 53722 | 21 | 202 | 202 | | 9/08/15 | 262759 |

HAGGEN OPCO SOUTH LLC
5950 BALBOA AVE
SAN DIEGO     CA 92111          858 694-0237
  001  ST# 2190               HAGGEN #2190
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 05-09 | CHARGE | 264 -001 | 1 |
| | | | 64  53722 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT  AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY        TOTALS       280.50            25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|---|

REC'D BY

```
HAGGEN #2190            TAB              RECEIVING DOCUMENT            5511983    GALLO WINE COMPANY
5950 BALBOA AVE                                                                  2700 EASTERN AVE
SAN DIEGO, CA  92111                      09-08-15 07:05:20                       COMMERCE, CA 90010
(858) 694-0237                                                                    (323) 869-6590
```

```
*-----------------------------------------------------------------------------------------------*
|  CHARGE  |  DAY  |  LINE  |  INVOICE ID  |  DATE  |  EFF. DATE  |  VENDOR COST  |  TOTAL RETAIL  |  TOTAL UNITS  |
|  INVOICE |  251  |  001   |  262759      |  09/08 |   09/08     |    255.30     |                |       0       |
*-----------------------------------------------------------------------------------------------*
```

********* NO DETAIL ITEMS *********

```
*---------------------------------------------------------------------*
|                                                                     |
|        RECEIVING CLERK: _____         |
|                                                                     |
|                                                                     |
|        VENDOR: _____                  |
|                                                                     |
|  SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY |
|  COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
|  THE ORIGINAL INVOICE.                                              |
*---------------------------------------------------------------------*
```

# GALLO Wine Co.

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

2650 Commerce Way · City of Commerce, Calif. 90040    800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>422 W WASHINGTON ST<br>SAN DIEGO      CA 92103<br>  003  ST# 2204<br>* YOUR DELIVERY DAY IS MON/TUE/THU/FRI | 619 291-1277<br>HAGGEN #2204 | 53728 | 21 | 203 | 203 | | 9/08/15 | 262762 |

| | | MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|---|
| | | | 06-13 | CHARGE | 264 -003<br>64  51241 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT | AA DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50        25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

AMT. REC. CHECK    AMT. REC. CASH    TOTAL AMT. REC.

CUSTOMER

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

HAGGEN #2204            TAB                    RECEIVING DOCUMENT              5511983    GALLO WINE COMPANY
422 W WASHINGTON STREET                                                                 2700 EASTERN AVE
SAN DIEGO, CA  92103                           09-08-15 07:52:51                         COMMERCE, CA 90010
(619) 291-1277                                                                          (323)  869-6590

| CHARGE  | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|---------|-----|------|------------|------|-----------|-------------|--------------|-------------|
| INVOICE | 251 | 001  | 262762     | 09/08 | 09/08    | 255.30      | 323.64       | 3           |

| U.P.C.         | DESCRIPTION       | SIZE   | PACK | RETAIL | QTY | CATEGORY | GP %  |
|----------------|-------------------|--------|------|--------|-----|----------|-------|
| 0-85000-02286  | APOTHIC DARK WINE | 750 ML | 12   | 8.99B  | 3   | 251      | 22.23 |

TOTAL UNITS RECEIVED         3

RECEIVING CLERK: _____

VENDOR: _____

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 53714 | 21 | 123 | 123 | | 9/08/15 | 262793 |

HAGGEN OPCO SOUTH LLC
2707 VIA DE LA VALLE
SAN DIEGO      CA 92014           858 259-9303
  002  ST# 2182              HAGGEN #2182
* YOUR DELIVERY DAY IS MON/WED/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 05-09 | CHARGE | 265 -002 | 1 |
| | | | 62  51183 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 288-01 | 2 | | 1.5LT | BFT CEL | CHARDONNAY | C1 | SE* 86510 | 54.50 | 109.00 | | 16.40 | 7.71 | 92.60 |
| 325-01 | 1 | | 187ML | BFT CEL | CHARDONNAY | C1 | SE* 25550 | 33.00 | 33.00 | | 3.65 | 1.22 | 29.35 |
| 626-04 | 1 | | 750ML | FAIRBAN | SHERRY | C1 | SE* 53710 | 62.30 | 62.30 | | 11.90 | 4.20 | 50.40 |
| 644-04 | 1 | | 1.5LT | FAIRBAN | SHERRY | C1 | SE* 53970 | 45.85 | 45.85 | | 5.95 | 6.65 | 39.90 |
| 229-01 | 1 | | 187ML | GALLO F | CHARDONNAY | C1 | SE* 53300 | 27.50 | 27.50 | | 6.50 | .87 | 21.00 |
| 284-02 | 1 | | 187ML | GALLO F | MERLOT | C1 | SE* 15790 | 27.50 | 27.50 | | 6.50 | .87 | 21.00 |
| | | | | 7 CS CAT    SE  DISC | | | | 50.90 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     305.15          50.90

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 7 | 0 | 7 | 179.92 | .00 | | | | 254.25 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2182              TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
2707 VIA DE LA VALLE                                                          2700 EASTERN AVE
DEL MAR, CA  92014                         09-08-15 07:51:01                   COMMERCE, CA 90010
(858) 259-9303                                                                (323)  869-6590
```

```
*------------------------------------------------------------------------------------------*
|  CHARGE  |  DAY    LINE    INVOICE ID       DATE      EFF. DATE   VENDOR COST   TOTAL RETAIL   TOTAL UNITS  |
|  INVOICE |  251    002     262793           09/08     09/08         254.25                              0  |
*------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*----------------------------------------------------------------*
|                                                                |
|        RECEIVING CLERK:  _____       |
|                                                                |
|              VENDOR:  _____          |
|                                                                |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY  |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
| THE ORIGINAL INVOICE.                                          |
*----------------------------------------------------------------*
```

# GALLO Wine Co.

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

2650 Commerce Way - City of Commerce, Calif. 90040     800-870-7508

GOV'T FILE COPY

| | SHIP TO | | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | | | 19522 | 21 | 250 | 250 | | | 9/08/15 | 262837 |

HAGGEN OPCO SOUTH LLC
8985 VENICE BLVD - #B
LOS ANGELES    CA 90034          310 202-6167
  002   ST# 2161                HAGGEN #2161
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 202 -002 | 1 |
| | | | 02   20870 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | 3 CS CAT   AA  DISC | | | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY      TOTALS      280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | **INVOICE AMOUNT** | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | | | |
|---|---|---|---|---|---|---|
| | | | | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |

REC'D BY

```
HAGGEN #2161              TAB              RECEIVING DOCUMENT              5511983    GALLO WINE COMPANY
8985 VENICE BLVD STE B                                                              2700 EASTERN AVE
LOS ANGELES, CA  90015                    09-08-15 08:29:50                         COMMERCE, CA 90010
(310) 202-6167                                                                      (323)  869-6590
```

```
*-----------------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID       DATE      EFF. DATE   VENDOR COST   TOTAL RETAIL  TOTAL UNITS  |
| INVOICE |  251   001     262837           09/08       09/08       255.30         323.64          3       |
*-----------------------------------------------------------------------------------------------------*
```

```
            U.P.C.        DESCRIPTION        SIZE       PACK       RETAIL     QTY   CATEGORY GP %
        0-85000-02286   APOTHIC DARK WINE   750 ML       12        8.99B       3    251    22.23
```

```
        *--------------------------------------------------------------------------*
        |                    TOTAL UNITS RECEIVED          3                        |
        |                                                                           |
        |       RECEIVING CLERK: _____         |
        |                                                                           |
        |             VENDOR: _____          |
        |                                                                           |
        |           SIGNATURES CERTIFY QUANTITIES ONLY --                           |
        |           NOT COST, CONDITION OR CONFORMITY OF GOODS.                     |
        *--------------------------------------------------------------------------*
```

# GALLO Wine Co.

 **INVOICE**

2650 Commerce Way · City of Commerce, Calif. 90040        800-870-7508

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 19547 | 21 | 256 | 256 | | 9/08/15 | 262885 |

HAGGEN OPCO SOUTH LLC
615 N PACIFIC COAST HWY
REDONDO BEACH   CA 90277
  002   ST# 2164
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

BILL TO
310 376-2170
HAGGEN #2164

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 204 -002 | 1 |
| | | | 04   20840 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 234-01 | 1 | | 750ML | APOTHIC | RED 13' | O1 | SE* 28950 | 92.30 | 92.30 | | 8.40 | 6.99 | 83.90 |
| O/SO/S | O/S | | 750ML | APOTHIC | WHITE V13 | 1 | * 33230 | 7.69 | | | | | |
| 321-01 | 1 | | 750ML | BFT CEL | CHARDONNAY | 1 | SE* 86410 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 303-01 | 1 | | 1.5LT | BFT CEL | MERLOT | 1 | SE* 86520 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 281-01 | 1 | | 750ML | BFT CEL | PINOT GRIGIO | 1 | SE* 86470 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 277-01 | 1 | | 1.5LT | BFT CEL | PINOT GRIGIO | 1 | SE* 86480 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 238-01 | 1 | | 1.5LT | GALLO F | CHARDONNAY | 1 | SE* 50660 | 36.00 | 36.00 | | 6.65 | 4.89 | 29.35 |
| 275-01 | 1 | | 1.5LT | LIV CEL | CHARDONNAY | 1 | SE* 80650 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 327-01 | 1 | | 1.5LT | LIV CEL | MERLOT | 1 | SE* 98640 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 570-00 | 1 | | 4.0LT | ROSSI | CHABLIS | 1 | SE* 71910 | 36.00 | 36.00 | | 5.25 | 7.68 | 30.75 |
| | 9 CS CAT SE DISC | | | | | | | 78.60 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     474.50          78.60

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT |
|---|---|---|---|---|---|---|---|
| 9 | 0 | 10 | 308.98 | .00 | | | 395.90 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|

REC'D BY

```
HAGGEN #2164              TAB              RECEIVING DOCUMENT              5511983    GALLO WINE COMPANY
615 N PACIFIC COAST HWY                                                             2700 EASTERN AVE
REDONDO BEACH, CA  90277                      09-08-15 08:04:35                      COMMERCE, CA 90010
(310) 376-2170                                                                      (323)  869-6590
```

```
*-----------------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   |  LINE  |  INVOICE ID  |   DATE   |  EFF. DATE  |  VENDOR COST  |  TOTAL RETAIL  |  TOTAL UNITS  |
| INVOICE |  251   |  003   |   262885     |   09/08  |    09/08    |    395.90     |                |       0       |
*-----------------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*-------------------------------------------------------------*
|                                                             |
|       RECEIVING CLERK:                                       |
|                                                             |
|               VENDOR:                                       |
|                                                             |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
| THE ORIGINAL INVOICE.                                       |
*-------------------------------------------------------------*
```

# GALLO Wine Co.

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

2650 Commerce Way · City of Commerce, Calif. 90040      800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>2130 PACIFIC COAST HWY<br>LOMITA          CA 90717<br>  016   ST# 2174<br>* YOUR DELIVERY DAY IS MON/TUE/THU/FRI | 310 326-3351<br>HAGGEN #2174 | 19523 | 21 | 255 | 255 | | | 9/08/15 | 262900 |

| | | | MISCELLANEOUS INFORMATION | | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|---|---|---|
| | | | | | 06-13 | CHARGE | 204 -016<br>04   30850 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS | CAT   AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50        25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | **INVOICE AMOUNT**     255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 19559 | 21 | 257 | 257 | | | 9/08/15 | 262916 |

HAGGEN OPCO SOUTH LLC
6235 E SPRING ST
LONG BEACH     CA 90808
  005  ST# 2209
* YOUR DELIVERY DAY IS MON/TUE/WED/THU/FRI     REAR

BILL TO
562 425-8456
HAGGEN #2209

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 205 -005 | 1 |
| | | | 05  60420 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|

REC'D BY

```
HAGGEN #2209            TAB                  RECEIVING DOCUMENT              5511983    GALLO WINE COMPANY
6235 E SPRING ST                                                                      2700 EASTERN AVE
LONG BEACH, CA  90808                        09-08-15 08:47:11                         COMMERCE, CA  90010
(562) 425-8456                                                                         (323)  869-6590
```

```
*------------------------------------------------------------------------------------------------------*
  |  CHARGE   |  DAY  |  LINE  |   INVOICE ID   |   DATE   |  EFF. DATE  |  VENDOR COST  |  TOTAL RETAIL  |  TOTAL UNITS  |
  |  INVOICE  |  251  |  001   |    262916      |   09/08  |    09/08    |    255.30     |               |      0       |
  *------------------------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*------------------------------------------------------------*
|                                                            |
|    RECEIVING CLERK:                                         |
|                                                            |
|        VENDOR:                                             |
|                                                            |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY  |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
| THE ORIGINAL INVOICE.                                      |
*------------------------------------------------------------*
```

# GALLO Wine Co.



**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way - City of Commerce, Calif. 90040     800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>21672 PLANO TRABUCO RD<br>TRABUCO CANYON CA 92679<br>001  ST# 2135<br>* YOUR DELIVERY DAY IS TUE/THU/FRI | 949 589-3780<br>HAGGEN #2135 | 19497 | 21 | 237 | 237 | | 9/08/15 | 263005 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 208 -001<br>08   30320 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS CAT  AA  DISC | | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT   255.30 |

AMT. REC. CHECK    AMT. REC. CASH    TOTAL AMT. REC.

CUSTOMER

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2135            TAB                RECEIVING DOCUMENT          5511983    GALLO WINE COMPANY
21672 PLANO TRABUCO RD                                                           2700 EASTERN AVE
TRABUCO CANYON, CA  92679                    09-08-15 08:09:01                    COMMERCE, CA 90010
(949) 589-3780                                                                   (323)  869-6590
```

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|--------|-----|------|-----------|------|-----------|-------------|--------------|-------------|
| INVOICE | 251 | 001 | 263005 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |

```
            TOTAL UNITS RECEIVED        3

RECEIVING CLERK: _____

        VENDOR: _____


    SIGNATURES CERTIFY QUANTITIES ONLY --
    NOT COST, CONDITION OR CONFORMITY OF GOODS.
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040      800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 19558 | 21 | 236 | 236 | | 9/08/15 | 263006 |

HAGGEN OPCO SOUTH LLC
25872 MUIRLANDS BLVD
MISSION VIEJO   CA 92691        949 455-1961
 002  ST# 2202            HAGGEN #2202
* YOUR DELIVERY DAY IS MON/TUE/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-12 | CHARGE | 208 -002 | 1 |
| | | | 08  20110 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS | CAT  AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY      TOTALS      280.50            25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|

CUSTOMER

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS

HAGGEN #2202              TAB                    RECEIVING DOCUMENT              5511983        GALLO WINE COMPANY
25872 MUIRLANDS BLVD                                                                          2700 EASTERN AVE
MISSION VIEJO, CA  92691                         09-08-15 08:41:28                             COMMERCE, CA 90010
(949) 455-1961                                                                                (323)  869-6590

```
*---------------------------------------------------------------------------*
| CHARGE  | DAY  | LINE |  INVOICE ID  |  DATE  |  EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| INVOICE | 251  | 001  |  263006      |  09/08 |  09/08     | 255.30      | 323.64       | 3           |
*---------------------------------------------------------------------------*
```

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |

```
*-----------------------------------------------------*
|        TOTAL UNITS RECEIVED              3           |
|                                                     |
|   RECEIVING CLERK: _____|
|                                                     |
|       VENDOR: _____|
|                                                     |
|    SIGNATURES CERTIFY QUANTITIES ONLY --            |
|    NOT COST, CONDITION OR CONFORMITY OF GOODS.      |
*-----------------------------------------------------*
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way - City of Commerce, Calif. 90040          800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 19551 | 21 | 236 | 236 | | | 9/08/15 | 263007 |

HAGGEN OPCO SOUTH LLC
30252 CROWN VALLEY PKWY
LAGUNA NIGUEL   CA 92677
 003   ST# 2173
* YOUR DELIVERY DAY IS TUE/THU/FRI

949 495-5081
HAGGEN #2173

| MISCELLANEOUS INFORMATION | | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|
| | | 06-13 | | 208 -003 | 1 |
| | | | CHARGE | 08   10650 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS CAT | AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY       TOTALS       280.50           25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2173            TAB              RECEIVING DOCUMENT            5511983    GALLO WINE COMPANY
30252 Crown Valley Parkwa                                                       2700 EASTERN AVE
Laguna Niguel, CA  92677                 09-08-15 09:12:00                       COMMERCE, CA 90010
(949) 249-7874                                                                   (323)  869-6590
```

```
*--------------------------------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID        DATE     EFF. DATE   VENDOR COST   TOTAL RETAIL   TOTAL UNITS   |
| INVOICE |  251   001     263007            09/08    09/08         255.30        323.64          3          |
*--------------------------------------------------------------------------------------------------*
```

```
              U.P.C.        DESCRIPTION        SIZE       PACK      RETAIL     QTY   CATEGORY GP %
           0-85000-02286    APOTHIC DARK WINE  750 ML      12       8.99B       3     251    22.23
```

```
         *------------------------------------------------------------------*
         |                 TOTAL UNITS RECEIVED        3                    |
         |                                                                  |
         |       RECEIVING CLERK: _____       |
         |                                                                  |
         |           VENDOR: _____        |
         |                                                                  |
         |                                                                  |
         |           SIGNATURES CERTIFY QUANTITIES ONLY --                  |
         |           NOT COST, CONDITION OR CONFORMITY OF GOODS.            |
         *------------------------------------------------------------------*
```

# GALLO Wine Co.

**PLEASE REMIT TO>**

RECORD BY OSCAR

**INVOICE**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

**GOV'T FILE COPY**

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| | | 19496 | 21 | 211 | 211 | | | 9/08/15 | 263008 |

HAGGEN OPCO SOUTH LLC
30922 PACIFIC COAST HWY
LAGUNA BEACH    CA 92677
  004   ST# 2133
* YOUR DELIVERY DAY IS TUE/FRI

949 499-1733
HAGGEN #2133

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 208 -004 | 1 |
| | | | 08   10170 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329-01 | 1 | | 750ML | ANDRE | BRUT | C1 | SE* 74370 | 52.00 | 52.00 | | 1.70 | 4.19 | 50.30 |
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 234-01 | 1 | | 750ML | APOTHIC | RED 13' | C1 | SE* 28950 | 92.30 | 92.30 | | 8.40 | 6.99 | 83.90 |
| 321-01 | 1 | | 750ML | BFT CEL | CHARDONNAY | C1 | SE* 86410 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 396-00 | 1 | | 750ML | CARNIVO | CABERNET 13' | C1 | SE* 33570 | 125.20 | 125.20 | | 28.80 | 8.03 | 96.40 |
| 262-02 | 1 | | 750ML | DANCING | SAUV BLANC 13' | C1 | SE* 14980 | 80.00 | 80.00 | | 12.90 | 5.59 | 67.10 |
| | | | 3 CS | CAT | AA   DISC | | | | 25.20 | | | | |
| | | | 5 CS | CAT | SE   DISC | | | | 63.20 | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     700.10          88.40

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 8 | 0 | 8 | 306.50 | .00 | | | INVOICE AMOUNT | 611.70 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

REC'D BY

```
HAGGEN #2133          TAB           RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
30922 PACIFIC COAST HWY                                                 2700 EASTERN AVE
SOUTH LAGUNA, CA 92677                    09-08-15 09:38:05             COMMERCE, CA 90010
(949) 499-1733                                                          (323) 869-6590
```

```
*------------------------------------------------------------------------------------------*
| CHARGE  | DAY  | LINE |  INVOICE ID  |  DATE  |  EFF. DATE  | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| INVOICE | 251  | 001  |   263008     |  09/08 |    09/08    |    611.70   |    779.16    |      8      |
*------------------------------------------------------------------------------------------*
```

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-00743 | ANDRE BRUT | 750 ML | 12 | 4.99 | 1 | 261 | 9.20- |
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |
| 0-85000-01774 | APOTHIC RED WINE | 750 ML | 12 | 8.99B | 1 | 251 | 22.23 |
| 0-18341-75105 | BAREFOOT CHARDONNAY | 750 ML | 12 | 2/12.00B | 1 | 253 | 30.14 |
| 0-85000-02042 | CARNIVOR CBERNT SAUV | 750 ML | 12 | 9.99B | 1 | 251 | 19.59 |
| 0-85000-01167 | DANCING BULL SAUVIGN | 750 ML | 12 | 7.99 | 1 | 253 | 38.67 |

```
*----------------------------------------------------------------*
|           TOTAL UNITS RECEIVED        8                         |
|                                                                 |
|   RECEIVING CLERK:                                              |
|                                                                 |
|        VENDOR:                                                  |
|                                                                 |
|       SIGNATURES CERTIFY QUANTITIES ONLY --                     |
|       NOT COST, CONDITION OR CONFORMITY OF GOODS.               |
*----------------------------------------------------------------*
```

# GALLO Wine Co.

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

RECORD BY OSCAR

## INVOICE

2650 Commerce Way · City of Commerce, Calif. 90040      800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 81605 | 21 | 270 | 270 | | | 9/08/15 | 263034 |

HAGGEN OPCO SOUTH LLC
5770 LINDERO CANYON RD
WESTLAKE VILLAG CA 91362
004  ST# 2132
* YOUR DELIVERY DAY IS THU/FRI

818 889-9819
HAGGEN #2132

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 209 -004  32 80603 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY        TOTALS        280.50        25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT     255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|
| | | | | | |

REC'D BY  Kurt

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
Haggen store # 2132        TAB              RECEIVING DOCUMENT              5511983    GALLO WINE COMPANY
5770 Lindero Canyon Rd.                                                              2700 EASTERN AVE
Westlake Village, CA 9136                   09-08-15 09:02:38                         COMMERCE, CA 90010
(818) 889-9819                                                                       (323)  869-6590
```

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|--------|-----|------|-----------|------|-----------|-------------|--------------|-------------|
| INVOICE | 251 | 001 | 263034 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY | GP % |
|--------|-------------|------|------|--------|-----|----------|------|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251 | 22.23 |

```
        TOTAL UNITS RECEIVED        3

RECEIVING CLERK: _____

        VENDOR: _____

        SIGNATURES CERTIFY QUANTITIES ONLY --
        NOT COST, CONDITION OR CONFORMITY OF GOODS.
```

# GALLO Wine Co.

**PLEASE REMIT TO>**

RECD BY INVOICE
OSCAR

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way · City of Commerce, Calif. 90040    800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>1736 E AVE DE LOS ARBOLES<br>THOUSAND OAKS   CA 91362<br>005  ST# 2214<br>* YOUR DELIVERY DAY IS THU/FRI | 805 493-1551<br>HAGGEN #2214 | 81606 | 21 | 270 | 270 | | 9/08/15 | 263035 |

| | | MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|---|
| | | | 06-13 | CHARGE | 209 -005<br>32  80676 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT | AA  DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50        25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|

REC'D BY  Larry

```
HAGGEN #2214          TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
1736 AVENIDA DE LOS ARBLS                                                  2700 EASTERN AVE
THOUSAND OAKS, CA  91360                09-08-15 09:23:46                   COMMERCE, CA 90010
(805) 493-1551                                                             (323)  869-6590
```

```
*-----------------------------------------------------------------------------*
| CHARGE  |  DAY   LINE    INVOICE ID      DATE    EFF. DATE   VENDOR COST   TOTAL RETAIL   TOTAL UNITS  |
| INVOICE |  251   001     263035          09/08      09/08       255.30        323.64          3        |
*-----------------------------------------------------------------------------*
```

```
         U.P.C.         DESCRIPTION         SIZE       PACK     RETAIL     QTY    CATEGORY GP %
     0-85000-02286   APOTHIC DARK WINE    750 ML        12      8.99B       3      251    22.23
```

```
*-----------------------------------------------------------------------------*
|               TOTAL UNITS RECEIVED              3                |
|                                                                 |
|     RECEIVING CLERK: _____                  |
|                                                                 |
|          VENDOR: _____                      |
|                                                                 |
|     SIGNATURES CERTIFY QUANTITIES ONLY --                       |
|     NOT COST, CONDITION OR CONFORMITY OF GOODS.                 |
*-----------------------------------------------------------------------------*
```

# GALLO Wine Co.

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

2650 Commerce Way · City of Commerce, Calif. 90040      800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 19525 | 21 | 274 | 274 | | | 9/08/15 | 263140 |

HAGGEN OPCO SOUTH LLC
3830 W VERDUGO AVE
BURBANK      CA 91505          818 954-0817
  001   ST# 2159              HAGGEN #2159
* YOUR DELIVERY DAY IS MON/TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | | 213 -001 | 1 |
| | | CHARGE | 10   30430 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT | AA  DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY      TOTALS      280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. |
|---|---|---|
| | | |

CUSTOMER

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

REC'D BY

```
HAGGEN #2159          TAB              RECEIVING DOCUMENT         5511983    GALLO WINE COMPANY
3830 W VERDUGO AVE                                                          2700 EASTERN AVE
BURBANK, CA  91505                      09-08-15 07:22:05                   COMMERCE, CA 90010
(818) 954-0817                                                             (323) 869-6590
```

```
*--------------------------------------------------------------------------------------------*
| CHARGE  | DAY  LINE   INVOICE ID      DATE     EFF. DATE  VENDOR COST   TOTAL RETAIL   TOTAL UNITS |
| INVOICE | 251  001    263140          09/08    09/08        255.30                          0      |
*--------------------------------------------------------------------------------------------*
```

********* NO DETAIL ITEMS *********

```
*------------------------------------------------------------------------*
|                                                                        |
|       RECEIVING CLERK: _____                  |
|                                                                        |
|           VENDOR: _____                  |
|                                                                        |
| SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY   |
| COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON |
| THE ORIGINAL INVOICE.                                                  |
*------------------------------------------------------------------------*
```

RECEIVED
BY
093840

# GALLO Wine Co.



**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC 1500 N H ST | | 83948 | 21 | 287 | 287 | | 9/08/15 | 263167 |

| | | MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|---|
| LOMPOC          CA 93436 | 805 736-3948 | | 06-13 | | 231 -001 | 1 |
| 001   ST# 2130 | HAGGEN #2130 | | | CHARGE | 31  83548 | |
| * YOUR DELIVERY DAY IS THU/FRI | | | | | | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS CAT  AA  DISC | | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL. | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT  255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. |
|---|---|---|

REC'D BY

CUSTOMER

ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS

HAGGEN #2130
1500 N. 'H' STREET
LOMPOC, CA 93436
(805) 736-3948

TAB

RECEIVING DOCUMENT

09-08-15 08:03:24

5511983

GALLO WINE COMPANY
2700 EASTERN AVE
COMMERCE, CA 90010
(323) 869-6590

| | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|
| CHARGE | 251 | 001 | 263167 | 09/06 | 09/08 | 255.30 | 323.64 | 3 |
| INVOICE | | | | | | | | |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY GP % |
|---|---|---|---|---|---|---|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251    22.23 |

TOTAL UNITS RECEIVED          3

RECEIVING CLERK:

VENDOR:

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way - City of Commerce, Calif. 90040       800-870-7508

**INVOICE**

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 83946 | 21 | 287 | 287 | | | 9/08/15 | 263168 |

HAGGEN OPCO SOUTH LLC
1132 W BRANCH ST
ARROYO GRANDE    CA 93420
  002    ST# 2152
* YOUR DELIVERY DAY IS THU/FRI

805 473-9131
HAGGEN #2152

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 231 -002 | 1 |
| | | | 31  99999 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | 3 CS CAT | | AA  DISC | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY       TOTALS       280.50       25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT   255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|
| | | | CUSTOMER | |

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

```
HAGGEN #2152              TAB              RECEIVING DOCUMENT        5511983   GALLO WINE COMPANY
1132 BRANCH WAY                                                               2700 EASTERN AVE
ARROYO GRANDE, CA  93420                   09-08-15 09:11:24                   COMMERCE, CA 90010
(805) 473-9131                                                                (323)  869-6590
```

| | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
|---|---|---|---|---|---|---|---|---|
| CHARGE | 251 | 002 | 263168 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |
| INVOICE | | | | | | | | |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY GP % |
|---|---|---|---|---|---|---|
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251   22.23 |

TOTAL UNITS RECEIVED          3

RECEIVING CLERK:

VENDOR:

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.



**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

2650 Commerce Way · City of Commerce, Calif. 90040    800-870-7508

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 83945 | 21 | 288 | 288 | | 9/08/15 | 263169 |
| 1321 JOHNSON AVE | | | | | | | | |
| SAN LUIS OBISPO CA 93401 | 805 596-0867 | | | | | | | |

| 003  ST# 2212 | HAGGEN #2212 |
|---|---|
| * YOUR DELIVERY DAY IS TUE/THU | |

| MISCELLANEOUS INFORMATION | | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|
| | | 06-14 | | 231 -003 | 1 |
| | | | CHARGE | 31  11500 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 329-01 | 1 | | 750ML | ANDRE | BRUT | C1 | SE* | 74370 | 52.00 | 52.00 | | 1.70 | 4.19 | 50.30 |
| 247-01 | 1 | | 750ML | ANDRE | WHITE EXTRA DRY | C1 | SE* | 74840 | 52.00 | 52.00 | | 1.70 | 4.19 | 50.30 |
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* | 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 234-01 | 1 | | 750ML | APOTHIC | RED 13' | C1 | SE* | 28950 | 92.30 | 92.30 | | 8.40 | 6.99 | 83.90 |
| 266-01 | 1 | | 750ML | BFT CEL | CABERNET SAUVIGNON | C1 | SE* | 86400 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 259-02 | 1 | | 750ML | BFT CEL | PINK MOSCATO | C1 | SE* | 34310 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 372-03 | 1 | | 1.5LT | BFT CEL | PINK MOSCATO | C1 | SE* | 34550 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 277-01 | 1 | | 1.5LT | BFT CEL | PINOT GRIGIO | C1 | SE* | 86480 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 325-02 | 1 | | 750ML | BFT CEL | PINOT NOIR | C1 | SE* | 28280 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 225-02 | 1 | | 1.5LT | BFT CEL | RED MOSCATO | C1 | SE* | 34050 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 299-03 | 1 | | 750ML | BFT CEL | SAUVIGNON BLANC | C1 | SE* | 86430 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 318-02 | 1 | | 750ML | CAMAREN | REPOSADO TEQUILA | C1 | SE* | 29780 | 194.90 | 194.90 | | 27.00 | 13.99 | 167.90 |
| 662-02 | 1 | | 1.75LT | CAMAREN | REPOSADO TEQUILA | C1 | SE* | 29800 | 155.90 | 155.90 | | 21.56 | 22.39 | 134.34 |
| 262-02 | 1 | | 750ML | DANCING | SAUV BLANC 13' | C1 | SE* | 14980 | 80.00 | 80.00 | | 12.90 | 5.59 | 67.10 |
| 221-01 | 1 | | 750ML | E & J | BRANDY | C1 | SE* | 41350 | 93.50 | 93.50 | | 9.60 | 6.99 | 83.90 |
| 354-07 | 1 | | 750ML | EDNA VA | CABERNET 13' | C1 | SE* | 32840 | 202.70 | 202.70 | | 76.80 | 10.49 | 125.90 |
| 320-05 | 1 | | 750ML | EDNA VA | SAUV BLANC 13' | C1 | SE* | 32710 | 158.30 | 158.30 | | 57.60 | 8.39 | 100.70 |
| 238-01 | 1 | | 1.5LT | GALLO F | CHARDONNAY | C1 | SE* | 50660 | 36.00 | 36.00 | | 6.65 | 4.89 | 29.35 |
| 327-01 | 1 | | 1.5LT | LIV CEL | MERLOT | C1 | SE* | 98640 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 318-05 | 1 | | 750ML | NAKED G | CHARDONNAY | C1 | SE* | 30680 | 70.20 | 70.20 | | 15.70 | 4.54 | 54.50 |
| 203-01 | 1 | | 750ML | NAM VOD | VODKA | C1 | SE* | 32370 | 115.00 | 115.00 | | 19.30 | 7.97 | 95.70 |
| 207-01 | 1 | | 1.75LT | NAM VOD | VODKA | C1 | SE* | 32390 | 96.00 | 96.00 | | 11.00 | 14.16 | 85.00 |
| 314-07 | 1 | | 750ML | REDWOOD | CABERNET SAUVIGNON | C1 | SE* | 11850 | 62.10 | 62.10 | | 20.20 | 3.49 | 41.90 |

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | INVOICE AMOUNT | CONTINUED |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|
| REC'D BY | | | | | |

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040    800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 83945 | 21 | 288 | 288 | | | 9/08/15 | 263169 |

HAGGEN OPCO SOUTH LLC
1321 JOHNSON AVE
SAN LUIS OBISPO CA 93401
  003   ST# 2212
* YOUR DELIVERY DAY IS TUE/THU

805 596-0867
HAGGEN #2212

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | | 231 -003 | 2 |
| | | CHARGE | 31  11500 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 310-04 | 1 | | 750ML | REDWOOD | PINOT NOIR | C1 | SE* 18880 | 62.10 | 62.10 | | 20.20 | 3.49 | 41.90 |
| 286-01 | 1 | | 750ML | TISDALE | CABERNET SAUVIGNON | C1 | SE* 19860 | 40.60 | 40.60 | | 13.80 | 2.23 | 26.80 |
| 207-02 | 1 | | 750ML | UV VODK | BLUE RASPBERRY | C1 | SE* 88448 | 89.00 | 89.00 | | 10.00 | 6.58 | 79.00 |
| | 3 CS CAT | | | -AA | DISC | | | 25.20 | | | | | |
| | 25 CS CAT | | | SE | DISC | | | 413.86 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    2407.50    439.06

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 28 | 0 | 28 | 1004.30 | 15.06 | | | | 1968.44 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

REC'D BY

```
HAGGEN #2212                              RECEIVING DOCUMENT                    5511983    GALLO WINE COMPANY
1321 JOHNSON AVE                                                                           2700 EASTERN AVE
SAN LUIS OBISPO, CA 93401                                                                  COMMERCE, CA 90010
(805) 596-0867                                                                             (323) 869-6590
```

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE |
|--------|-----|------|------------|------|-----------|
| INVOICE | 251 | 001 | 263169 | 09/08 | 09-08-15 10:03:43 |

| U.P.C. | DESCRIPTION | SIZE | PACK | VENDOR COST | RETAIL | QTY | TOTAL RETAIL | TOTAL UNITS | CATEGORY GP % |
|--------|-------------|------|------|-------------|--------|-----|--------------|-------------|----------------|
| 0-85000-00743 | ANDRE BRUT | 750 ML | 12 | | 4.99 | 1 | 261 | | 9.20- |
| 0-85000-00748 | ANDRE CHAMPAGNE EX D | 750 ML | 12 | | 4.99 | 1 | 261 | | 9.20- |
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | | 8.99B | 3 | 251 | | 22.23 |
| 0-85000-01774 | APOTHIC RED WINE | 750 ML | 12 | | 8.99B | 1 | 251 | | 22.23 |
| 0-18341-75101 | BAREFOOT CABERNET SA | 750 ML | 12 | | 2/12.00B | 1 | 251 | | 30.14 |
| 0-85000-03045 | BAREFOOT WINE PINK M | 750 ML | 12 | | 2/12.00B | 1 | 257 | | 30.14 |
| 0-85000-02060 | BAREFOOT PINK MOSCAT | 1.5 LT | 6 | | 10.99 | 1 | 257 | | 36.15 |
| 0-85000-01443 | BAREFOOT PINOT GRIGI | 1.5 LT | 6 | | 10.99 | 1 | 253 | | 36.15 |
| 0-85000-01707 | BAREFOOT PINOT NOIR | 750 ML | 12 | | 2/12.00B | 1 | 251 | | 30.14 |
| 0-85000-02028 | BAREFOOT RED MOSCATO | 1.5 LT | 6 | | 10.99 | 1 | 254 | | 36.15 |
| 0-18341-75102 | BAREFOOT SAUVIGNON B | 750 ML | 12 | | 2/12.00B | 1 | 253 | | 30.14 |
| 0-85000-01732 | CAMARENA REPOSADO TE | 750 ML | 12 | | 19.99 | 1 | 231 | | 33.51 |
| 0-85000-01730 | CAMARENA REPOSADO TE | 1.75 LT | 6 | | 27.99B | 1 | 231 | | 20.01 |
| 0-85000-01167 | DANCING BULL SAUVIGN | 750 ML | 12 | | 7.99 | 1 | 253 | | 38.67 |
| 0-85000-00413 | E&J BRANDY | 750 ML | 12 | | 8.99B | 1 | 229 | | 30.01 |
| 0-18138-20902 | EDNA VALLEY CABRNT S | 750 ML | 12 | | 14.99B | 1 | 251 | | 30.01 |
| 0-18138-20202 | EDNA VALL SAUVIGNON | 750 ML | 12 | | 12.99B | 1 | 253 | | 38.16 |
| 0-85000-00506 | GALLO FMLY VIN CHARD | 1.5 LT | 6 | | 7.99 | 1 | 253 | | 38.76 |
| 0-85000-00986 | LIV CELLARS MERLOT | 1.5 LT | 6 | | 5.99 | 1 | 251 | | 24.21 |
| 0-85000-01843 | THE NAKED GRAPE CHAR | 750 ML | 12 | | 6.99 | 1 | 253 | | 30.02 |
| 0-85000-01949 | NEW AMSTERDAM VODKA | 750 ML | 12 | | 10.99B | 1 | 223 | | 23.64 |
| 0-85000-01951 | NEW AMSTERDAM VODKA | 1.75 LT | 6 | | 18.99B | 1 | 223 | | 21.01 |
| 0-85000-01058 | REDWOOD CREEK CAB SA | 750 ML | 12 | | 5.99 | 1 | 251 | | 24.04 |
| 0-85000-01223 | REDWOOD CREEK PINOT | 750 ML | 12 | | 5.99 | 1 | 251 | | 24.04 |
| 0-85000-01142 | TISDALE CBRNT SAUVIG | 750 ML | 12 | | 3.99 | 1 | 251 | | 27.23 |
| 0-87116-01448 | UV BLUE RASPBERRY VO | 750 ML | 12 | | 9.99 | 1 | 223 | | 34.10 |

```
TOTAL UNITS RECEIVED          28


RECEIVING CLERK


VENDOR


SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.
```

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>8200 EL CAMINO REAL<br>ATASCADERO    CA 93422<br>  005   ST# 2147<br>* YOUR DELIVERY DAY IS TUE/THU | 805 462-0379<br>HAGGEN #2147 | 83942 | 21 | 288 | 288 | | | 9/08/15 | 263171 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 231 -005<br>31  83942 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 234-01 | 1 | | 750ML | APOTHIC | RED 13' | C1 | SE* 28950 | 92.30 | 92.30 | | 8.40 | 6.99 | 83.90 |
| 319-02 | 1 | | 1.5LT | BFT CEL | PINOT NOIR | C1 | SE* 29890 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 362-01 | 1 | | 1.5LT | BFT CEL | SWEET RED BLEND | C1 | SE* 31620 | 54.50 | 54.50 | | 8.20 | 7.71 | 46.30 |
| 580-04 | 1 | | 750ML | FREI BR | ZINFANDEL V13 | C1 | SE* 27720 | 186.00 | 186.00 | | 60.00 | 10.50 | 126.00 |
| 238-03 | 1 | | 1.5LT | GALLO F | SAUVIGNON BLANC | C1 | SE* 58760 | 36.00 | 36.00 | | 6.65 | 4.89 | 29.35 |
| 356-07 | 1 | | 1.5LT | GALLO F | SWEET RED | C1 | SE* 31280 | 36.00 | 36.00 | | 6.65 | 4.89 | 29.35 |
| 374-02 | 1 | | 1.5LT | LIBERTY | CABERNET SAUVIGNON | C1 | SE* 13230 | 30.00 | 30.00 | | 2.75 | 4.54 | 27.25 |
| 390-00 | 1 | | 1.5LT | LIBERTY | PINOT GRIGIO | C1 | SE* 30720 | 30.00 | 30.00 | | 2.75 | 4.54 | 27.25 |
| 327-01 | 1 | | 1.5LT | LIV CEL | MERLOT | C1 | SE* 98640 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 212-02 | 1 | | 1.75LT | UV VODK | STRAIGHT GLASS | C1 | SE* 88633 | 80.00 | 80.00 | | 4.40 | 12.60 | 75.60 |
| 545-00 | 1 | | 3.0LT | VIN VAU | CHARDONNAY (6PK) | C1 | SE* 39380 | 104.95 | 104.95 | | 21.00 | 13.99 | 83.95 |
| | 3 CS CAT | | AA | DISC | | | | 25.20 | | | | | |
| | 11 CS CAT | | SE | DISC | | | | 138.55 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     1015.25         163.75

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 14 | 0 | 14 | 486.67 | 2.77 | | | INVOICE AMOUNT    851.50 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|

REC'D BY

```
HAGGEN #2147            TAB              RECEIVING DOCUMENT        5511983    GALLO WINE COMPANY
8200 EL CAMINO REAL                                                          2700 EASTERN AVE
ATASCADERO, CA 93446                     09-08-15 11:12:58                    COMMERCE, CA 90010
(805) 462-0379                                                               (323)  869-6590
```

```
*------------------------------------------------------------------------------------*
|  CHARGE  |  DAY   LINE    INVOICE ID      DATE     EFF. DATE   VENDOR COST  TOTAL RETAIL   TOTAL UNITS  |
|  INVOICE |  251   002     263171          09/08    09/08        851.50                          0       |
*------------------------------------------------------------------------------------*
```

********** NO DETAIL ITEMS **********

```
*----------------------------------------------------------------*
|                                                                |
|           RECEIVING CLERK: _____      |
|                                                                |
|                   VENDOR: _____       |
|                                                                |
|  SIGNATURES CERTIFY RECEIPT OF GOODS LISTED ON THE INVOICE ABOVE.  ANY  |
|  COST/QUANTITY DISCREPANCIES HAVE BEEN ADJUSTED AT CHECK-IN AND NOTED ON  |
|  THE ORIGINAL INVOICE.                                          |
*----------------------------------------------------------------*
```

# GALLO Wine Co.

RECORD BY SUPPLIER

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040      800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>1191 CRESTON RD<br>PASO ROBLES     CA 93446<br> 007  ST# 2131<br>* YOUR DELIVERY DAY IS TUE/THU | 805 239-2744<br>HAGGEN #2131 | 83943 | 21 | 288 | 288 | | | 9/08/15 | 263173 |

| MISCELLANEOUS INFORMATION | | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|
| | | 06-13 | CHARGE | 231 -007 | 1 |
| | | | | 31  83558 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 234-01 | 1 | | 750ML | APOTHIC | RED 13' | C1 | SE* 28950 | 92.30 | 92.30 | | 8.40 | 6.99 | 83.90 |
| 354-07 | 1 | | 750ML | EDNA VA | CABERNET 13' | C1 | SE* 32840 | 202.70 | 202.70 | | 76.80 | 10.49 | 125.90 |
| 238-01 | 2 | | 1.5LT | GALLO F | CHARDONNAY | C1 | SE* 50660 | 36.00 | 72.00 | | 13.30 | 4.89 | 58.70 |
| 238-03 | 2 | | 1.5LT | GALLO F | SAUVIGNON BLANC | C1 | SE* 58760 | 36.00 | 72.00 | | 13.30 | 4.89 | 58.70 |
| 275-01 | 1 | | 1.5LT | LIV CEL | CHARDONNAY | C1 | SE* 80650 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 318-05 | 1 | | 750ML | NAKED G | CHARDONNAY | C1 | SE* 30680 | 70.20 | 70.20 | | 15.70 | 4.54 | 54.50 |
| 207-01 | 1 | | 1.75L | NAM VOD | VODKA | C1 | SE* 32390 | 96.00 | 96.00 | | 11.00 | 14.16 | 85.00 |
| | | 3 | CS CAT | AA | DISC | | | 25.20 | | | | | |
| | | 9 | CS CAT | SE | DISC | | | 148.05 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    916.20    173.25

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | | DRIVER | | DEL.ADJ.NO. | | INVOICE AMOUNT | 742.95 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | 0 | 12 | 417.98 | 2.77 | | | | | | | |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |
|---|---|---|---|---|---|
| | | | | | |

REC'D BY

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>
FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way · City of Commerce, Calif. 90040    800-870-7508

| | SHIP TO | | | | BILL TO | | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | | | | | | 81603 | 21 | 273 | 273 | | | 9/08/15 | 263185 |

175 N FAIRVIEW AVE
GOLETA          CA 93117         805 692-6776
  001  ST# 2149                 HAGGEN #2149
* YOUR DELIVERY DAY IS TUE/THU

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | | 232 -001 | 1 |
| | | CHARGE | 32  80357 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT | AA  DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50         25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

HAGGEN #2149                    TAB                          RECEIVING DOCUMENT                    5511983          GALLO WINE COMPANY
175 N. Fairview Ave.                                                                                               2700 EASTERN AVE
Goleta, CA 93117                                         09-08-15 07:07:55                                         COMMERCE, CA 90010
(805) 692-6776                                                                                                     (323) 869-6590

```
*------------------*                                                                                                          *-- -- -- --
| CHARGE |  DAY    |                                                                  TOTAL RETAIL   TOTAL UNITS
| INVOICE|  251    |                                                                     323.64           3
*------------------*
```

|         |      |            |       |           |             |              |          |              |
|---------|------|------------|-------|-----------|-------------|--------------|----------|--------------|
| DAY     | LINE | INVOICE ID | DATE  | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |           |
| 251     | 001  | 263185     | 09/08 | 09/08     | 255.30      | 323.64       | 3        |              |

| U.P.C.         | DESCRIPTION       | SIZE   | PACK | VENDOR COST | RETAIL | QTY | CATEGORY GP % |
|----------------|-------------------|--------|------|-------------|--------|-----|---------------|
| 0-85000-02286  | APOTHIC DARK WINE | 750 ML | 12   | 255.30      | 8.99B  | 3   | 251    22.23  |

TOTAL UNITS RECEIVED

RECEIVING CLERK:

VENDOR:

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

**PLEASE REMIT TO>**

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

**INVOICE**

2650 Commerce Way · City of Commerce, Calif. 90040     800-870-7508

**GOV'T FILE COPY**

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC | | 81601 | 21 | 273 | 273 | | 9/08/15 | 263186 |
| 163 S TURNPIKE RD | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| SANTA BARBARA   CA 93111 | 805 967-2181 | **MISCELLANEOUS INFORMATION** | **TIME** | **ACCT. STATUS** | **ROUTE/STOP** | **PAGE** |

SANTA BARBARA   CA 93111     805 967-2181
  002   ST# 2146              HAGGEN #2146
* YOUR DELIVERY DAY IS TUE/THU

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | | 232 -002 | 1 |
| | | CHARGE | 32  80942 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT  AA  DISC | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | |
|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | **INVOICE AMOUNT** 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|
| | | | **CUSTOMER** | ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS |

REC'D BY

HAGGEN #2145
163 S. TURNPIKE ROAD
GOLETA, CA  93111
(805) 681-7474

TAB

RECEIVING DOCUMENT

5511983

GALLO WINE COMPANY
2700 EASTERN AVE
COMMERCE, CA  90010
(323)  869-6590

09-08-15 07:39:30

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| INVOICE | 251 | 001 | 263186 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY GP % |
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251   22.23 |

TOTAL UNITS RECEIVED          3

RECEIVING CLERK: _____

VENDOR: _____

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

2650 Commerce Way · City of Commerce, Calif. 90040

800-870-7508

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

RECORD BY SHERMAN

**INVOICE**

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>3943 STATE ST<br>SANTA BARBARA    CA 93105<br>003    ST# 2151<br>* YOUR DELIVERY DAY IS TUE/THU | 805 967-5685<br>HAGGEN #2151 | 81602 | 21 | 273 | 273 | | | 9/08/15 | 263187 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 232 -003<br>32   80981 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS | CAT | AA  DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50    25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE<br>AMOUNT | 255.30 |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | |
|---|---|---|---|---|

CUSTOMER

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

REC'D BY

HAGGEN #2151                    TAB                          RECEIVING DOCUMENT                        5511983      GALLO WINE COMPANY
3943 STATE ST                                                                                                      2700 EASTERN AVE
SANTA BARBARA, CA  93105                                     09-08-15 07:44:02                                     COMMERCE, CA  90010
(805) 967-5685                                                                                                     (323) 869-6590

```
*--------------------*                                                                              *------------------------------*
| CHARGE  |           DAY   LINE   INVOICE ID    DATE    EFF. DATE   VENDOR COST   TOTAL RETAIL   TOTAL UNITS |
| INVOICE |           251   001    263187        09/08   09/08       255.30        323.64              3     |
*--------------------*                                                                              *------------------------------*
```

U.P.C.              DESCRIPTION        SIZE        PACK     RETAIL    QTY     CATEGORY GP %
0-85000-02286       APOTHIC DARK WINE  750 ML       12       8.99B     3      251    22.23

```
*-----------------------------------------------*
|           TOTAL UNITS RECEIVED        3        |
|                                                |
|                                                |
|    RECEIVING CLERK:                            |
|                                                |
|         VENDOR:                                |
|                                                |
|    SIGNATURES CERTIFY QUANTITIES ONLY --       |
|    NOT COST, CONDITION OR CONFORMITY OF GOODS. |
*-----------------------------------------------*
```

# GALLO Wine Co.

**INVOICE**

2650 Commerce Way - City of Commerce, Calif. 90040    800-870-7508

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>920 N VENTURA RD<br>OXNARD      CA 93030<br>  004   ST# 2211<br>* YOUR DELIVERY DAY IS TUE/THU/FRI | 805 983-0238<br>HAGGEN #2211 | 81618 | 21 | 271 | 271 | | | 9/08/15 | 263188 |

| | MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|---|
| | | 06-12 | CHARGE | 232 -004<br>32   80973 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT  AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY    TOTALS    280.50    25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE<br>AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | | | |
|---|---|---|---|---|---|---|
| | | | | CUSTOMER | | ALL OPEN BALANCES 42 DAYS FROM<br>INVOICE DATE WILL BE CHARGED<br>2.00% PER 30 DAYS |

REC'D BY

HAGGEN #2211
920 N VENTURA RD
OXNARD, CA  93030
(805) 983-0238

RECEIVING DOCUMENT

09-08-15  09:12:43

5511983    GALLO WINE COMPANY
2700 EASTERN AVE
COMMERCE, CA 90010
(323)  869-6590

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| INVOICE | 251 | 001 | 263188 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY GP % |
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251    22.23 |

TOTAL UNITS RECEIVED:

RECEIVING CLERK:

VENDOR:

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040      800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>2400 LAS POSAS RD<br>CAMARILLO     CA 93010<br>008   ST# 2153<br>* YOUR DELIVERY DAY IS TUE/THU | 805 987-1943<br>HAGGEN #2153 | 81609 | 21 | 270 | 270 | | 9/08/15 | 263192 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-13 | CHARGE | 232 -008<br>32   80877 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | | 3 CS CAT   AA   DISC | | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY      TOTALS      280.50                25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | INVOICE AMOUNT | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | | |
|---|---|---|---|---|---|
| | | | | CUSTOMER | |

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS

HAGGEN #2153
2400 LAS POSAS RD
CAMARILLO, CA  93010
(805) 987-1943

TAB

RECEIVING DOCUMENT

09-08-15 11:56:11

5511983

GALLO WINE COMPANY
2700 EASTERN AVE
COMMERCE, CA  90010
(323) 869-6590

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| INVOICE | 251 | 001 | 263192 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY GP % |
| --- | --- | --- | --- | --- | --- | --- |
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251    22.23 |

TOTAL UNITS RECEIVED        3

RECEIVING CLERK:

VENDOR:

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

**INVOICE**

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088

GOV'T FILE COPY

2650 Commerce Way - City of Commerce, Calif. 90040     800-870-7508

| SHIP TO | BILL TO | ACCT. NO | LIC | SLS | SLS | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|
| HAGGEN OPCO SOUTH LLC<br>7800 TELEGRAPH RD<br>VENTURA          CA 93004<br>  013   ST# 2158<br>* YOUR DELIVERY DAY IS TUE/THU | 805 647-0023<br>HAGGEN #2158 | 81599 | 21 | 271 | 271 | | 9/08/15 | 263197 |

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 232  -013<br>32   80898 | 1 |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 | AA* 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| | | | 3 CS | CAT   AA | DISC | | | 25.20 | | | | | |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY     TOTALS     280.50          25.20

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|
| 3 | 0 | 3 | 116.58 | .00 | | | INVOICE AMOUNT | 255.30 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. |
|---|---|---|
| | | |

REC'D BY

CUSTOMER

ALL OPEN BALANCES 42 DAYS FROM
INVOICE DATE WILL BE CHARGED
2.00% PER 30 DAYS



HAGGEN #2158                    TAB                    RECEIVING DOCUMENT         5511983    GALLO WINE COMPANY
7800 TELEGRAPH ROAD                                                                           2700 EASTERN AVE
VENTURA, CA  93004                                    09-08-15 10:55:21                       COMMERCE, CA 90016
(805) 647-0023                                                                                (323)  869-6590

| CHARGE | DAY | LINE | INVOICE ID | DATE | EFF. DATE | VENDOR COST | TOTAL RETAIL | TOTAL UNITS |
| INVOICE | 251 | 002 | 263197 | 09/08 | 09/08 | 255.30 | 323.64 | 3 |

| U.P.C. | DESCRIPTION | SIZE | PACK | RETAIL | QTY | CATEGORY GP % |
| 0-85000-02286 | APOTHIC DARK WINE | 750 ML | 12 | 8.99B | 3 | 251   22.23 |

TOTAL UNITS RECEIVED          3

RECEIVING CLERK:

VENDOR:

SIGNATURES CERTIFY QUANTITIES ONLY --
NOT COST, CONDITION OR CONFORMITY OF GOODS.

# GALLO Wine Co.

2650 Commerce Way - City of Commerce, Calif. 90040      800-870-7508

PLEASE REMIT TO>

FILE NUMBER 5088
LOS ANGELES, CA 90074-5088



**INVOICE**

GOV'T FILE COPY

| | SHIP TO | | | | BILL TO | | ACCT. NO | LIC | SLS | SLS | | | INV. DATE | INVOICE NO. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | 79861 | 21 | 285 | 285 | | | 9/08/15 | 263215 |

HAGGEN OPCO SOUTH LLC
3500 PANAMA LANE
BAKERSFIELD     CA 93313          661 827-0394
010   ST# 2148                   HAGGEN #2148
* YOUR DELIVERY DAY IS TUE/THU/FRI

| MISCELLANEOUS INFORMATION | TIME | ACCT. STATUS | ROUTE/STOP | PAGE |
|---|---|---|---|---|
| | 06-14 | CHARGE | 276 -010 | 1 |
| | | | 72   78118 | |

| PICK | CS | BTL | SIZE | BRAND | PRODUCT DESCRIPTION | CAT | PROD NO. | PRICE | GROSS AMT. | POST OFF | DISCOUNT | BTL/CST | NET AMT. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 279-01 | 3 | | 750ML | APOTHIC | DARK | C1 AA* | 38580 | 93.50 | 280.50 | | 25.20 | 7.09 | 255.30 |
| 259-01 | 1 | | 11.20Z | B & J | FUZZY NAVEL M | 1 SE* | 29460 | 23.35 | 23.35 | | 4.50 | .78 | 18.85 |
| 253-01 | 1 | | 11.20Z | B & J | STRAWBERRY DAIQ M | 1 SE* | 29430 | 23.35 | 23.35 | | 4.50 | .78 | 18.85 |
| 321-01 | 1 | | 750ML | BFT CEL | CHARDONNAY | 1 SE* | 86410 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 249-01 | 1 | | 750ML | BFT CEL | MOSCATO | 1 SE* | 26410 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 281-01 | 1 | | 750ML | BFT CEL | PINOT GRIGIO | 1 SE* | 86470 | 70.10 | 70.10 | | 11.40 | 4.89 | 58.70 |
| 317-01 | 1 | | 1.5LT | GALLO F | MOSCATO | 1 SE* | 24740 | 36.00 | 36.00 | | 6.65 | 4.89 | 29.35 |
| 282-01 | 2 | | 1.5LT | GALLO F | WHITE ZINFANDEL | 1 SE* | 78420 | 36.00 | 72.00 | | 13.30 | 4.89 | 58.70 |
| 233-02 | 1 | | 750ML | KINKY | LIQUEUR PINK(12PK) | 1 SE* | 88431 | 192.00 | 192.00 | | 27.40 | 13.71 | 164.60 |
| 251-02 | 1 | | 1.5LT | LIV CEL | CABERNET SAUVIGNON | 1 SE* | 17420 | 30.50 | 30.50 | | 9.55 | 3.49 | 20.95 |
| 321-01 | 1 | | 750ML | NAKED G | PINOT GRIGIO | 1 SE* | 30360 | 70.20 | 70.20 | | 15.70 | 4.54 | 54.50 |
| 370-03 | 1 | | 1.75L | NAM VOD | PEACH | 1 SE* | 36840 | 96.00 | 96.00 | | 11.00 | 14.16 | 85.00 |
| 212-04 | 1 | | 1.75L | NAM VOD | PINEAPPLE | 1 SE* | 37790 | 96.00 | 96.00 | | 11.00 | 14.16 | 85.00 |
| 327-02 | 1 | | 1.75L | NAM VOD | RED BERRY | 1 SE* | 36860 | 96.00 | 96.00 | | 11.00 | 14.16 | 85.00 |
| 238-02 | 1 | | 5.0LT | PETER V | WHITE ZINFANDEL | O1 SE* | 15240 | 41.90 | 41.90 | | 2.75 | 9.78 | 39.15 |
| 251-01 | 1 | | 1.5LT | ROSSI | SANGRIA | 1 SE* | 71380 | 30.50 | 30.50 | | 5.35 | 4.19 | 25.15 |
| | 3 | CS CAT | | AA | DISC | | | 25.20 | | | | | |
| | 16 | CS CAT | | SE | DISC | | | 156.90 | | | | | |
| | 2.00 | CASES | | B & J | AT $ 1.20 PER CASE CAL. REDEMPTION CHARGE | | | | | | | | 2.40 |

EFFECTIVE 7/13/15 DEL SURCHARGE WILL BE $5.00 PER DELIVERY      TOTALS      1298.60                 182.10

| TOTAL CASES | TOTAL BTL | TOTAL | TOTAL WEIGHT | WINE GAL. | DRIVER | | DEL.ADJ.NO. | | |
|---|---|---|---|---|---|---|---|---|---|
| 19 | 0 | 19 | 660.88 | 10.70 | | | | INVOICE AMOUNT | 1118.90 |

| AMT. REC. CHECK | AMT. REC. CASH | TOTAL AMT. REC. | | CUSTOMER | |
|---|---|---|---|---|---|

REC'D BY

ALL OPEN BALANCES 42 DAYS FROM INVOICE DATE WILL BE CHARGED 2.00% PER 30 DAYS