**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

```
---------------------------------------------------------x
                                              )    Chapter 11
In re:                                        )
                                              )    Case No.  15-11874 (KG)
HH Liquidation, LLC, et al.,¹                 )
                                              )    (Jointly Administered)
                        Debtors.              )
---------------------------------------------------------x
```

**<u>AFFIDAVIT OF SERVICE</u>**

I, Stanley Y. Martinez, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On November 20, 2018, at my direction and under my supervision, employees of KCC caused to be served the following document via First Class Mail upon the service list attached hereto to as **<u>Exhibit A</u>**:

- **Thirty-Third Monthly Fee Application of Resources Global Professionals for Payment of Compensation and Reimbursement of Expenses as Claims Consultants for the Period October 1, 2018 Through October 31, 2018** [Docket No. 3990]

Furthermore, on November 20, 2018, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto to as **<u>Exhibit B</u>**; and via First Class Mail upon the service lists attached hereto to as **<u>Exhibit C</u>** and **<u>Exhibit D</u>**:

*Remainder of page intentionally left blank*

---

¹ The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: HH Liquidation, LLC (f/k/a Haggen Holdings, LLC) (7558), HH Operations, LLC (f/k/a Haggen Operations Holdings, LLC) (6341), HH Opco South, LLC (f/k/a Haggen Opco South, LLC) (7257), HH Opco North, LLC (f/k/a Haggen Opco North, LLC) (5028), HH Acquisition, LLC (f/k/a Haggen Acquisition, LLC) (7687), and HH Legacy, Inc. (f/k/a Haggen, Inc.) (4583). The mailing address for each of the Debtors is 26895 Aliso Creek Road, Suite B-1003, Aliso Viejo, California 92656.

- **Notice of (I) Entry of Orders (A) Confirming Plan of Liquidation for HH Liquidation, LLC Pursuant to Chapter 11 of the Bankruptcy Code and (B) Authorizing the Dismissal of the Opco Debtors' Bankruptcy Cases; (II) Occurrence of Effective Dates Thereunder; and (III) Related Deadlines** [Docket No. 3992]

Dated: November 26, 2018

Stanley Y. Martinez

A notary public or other officer completing this certificate verifies only the identity of the individual who signed the document to which this certificate is attached, and not the truthfulness, accuracy, or validity of that document.

State of California, County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 26th day of November, 2018, by Stanley Y. Martinez, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Signature:

STEPHANIE PARANHOS
Notary Public – California
Los Angeles County
Commission # 2210581
My Comm. Expires Aug 19, 2021

Exhibit A

**Exhibit A**

Fee Application Notice Parties
Served via First Class Mail

| NAME | NOTICE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP |
|------|-------------|----------|----------|------|-------|-----|
| Blank Rome LLP | Attn: Regina Stango Kelbon, Esq. | 1201 Market Street, Suite 800 | | Wilmington | DE | 19801 |
| Haggen, Inc. | Attn Blake Barnett | 221 Rimland Drive | | Billingham | WA | 98228 |
| Landis Rath & Cobb LLP | Matthew B. McGuire & Adam G. Landis | 919 Market St | Suite 1800 | Wilmington | DE | 19801 |
| Office of the United States Trustee Delaware | Timothy J. Fox, Jr. | 844 King St Ste 2207 | Lockbox 35 | Wilmington | DE | 19899-0035 |
| Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler | 919 N. Market St | 17th Floor | Wilmington | DE | 19801 |
| Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein | 780 Third Ave | 34th Floor | New York | NY | 10017 |
| Schulte Roth & Zabel LLP | Parker J. Milender & David Hillman | 919 Third Ave | | New York | NY | 10022 |
| Stroock & Stroock & Lavan LLP | Frank A. Merola and Sayan Bhattacharyya | 180 Maiden Lane | | New York | NY | 10038-1982 |

In re HH Liquidation, LLC (f/k/a Haggen Holdings, LLC), et al.,
Case No. 15-11874 (KG) Jointly Administered

# Exhibit B

Exhibit 5

Core / 2002 Service List
Served via Electronic Mail

| Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to GIG TCG Wave Master Property Owner | Allen & Overy LLP | Daniel J. Guyder & Joseph Badtke-Berkow | daniel.guyder@allenovery.com; joseph.badtke-berkow@allenovery.com |
| Attorneys for Mackel-Wallis Development | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | Dean G. Rallis Jr. | drallis@afrct.com |
| Counsel for Convenience Retailers, LLC; & for Pacific Convenience & Fuels, LLC | Ashby & Geddes, PA | Karen B. Skomorucha Owens,  Rick Palacio & Bill Bowden | kowens@ashby-geddes.com; rpalacio@ashby-geddes.com; wbowden@ashby-geddes.com |
| Counsel for Trails Village Center Company, a Nevada general partnership | Ashby & Geddes, PA | Ricardo Palacio & Benjamin W. Keenan | rpalacio@ashby-geddes.com; bkeenan@ashby-geddes.com |
| Counsel for Supervalu Inc. | Ashby & Geddes, PA | William P. Bowden & F. Troupe Mickler IV | wbowden@ashby-geddes.com; tmickler@ashby-geddes.com |
| Counsel to Michele L. Bettin | Austria Shrum LLC | J Jackson Shrum | jshrum@austriashrum.com |
| Counsel for the Spirit SPE HG 2015-1, LLC | Ballard Spahr LLP | Craig Solomon Ganz | ganzc@ballardspahr.com |
| Attorneys for Rite Aid Corporation; Spirit SPE HG 2015-1, LLC; &  for Sound Northwest Properties | Ballard Spahr LLP | David L. Pollack | pollack@ballardspahr.com |
| Attorneys for Rite Aid Corporation; Spirit SPE HG 2015-1, LLC; for Sound Northwest Properties; for The Colonies-Pacific 17, LLC and Redwood Santana, LLC; & for Canyon Gateway, LLC and Peckham Properties, Inc. | Ballard Spahr LLP | Leslie C. Heilman | heilmanl@ballardspahr.com |
| Attorneys for Rite Aid Corporation; Spirit SPE HG 2015-1, LLC; for Sound Northwest Properties; for The Colonies-Pacific 17, LLC and Redwood Santana, LLC; & for Canyon Gateway, LLC and Peckham Properties, Inc. | Ballard Spahr LLP | Matthew Summers | summersm@ballardspahr.com |
| Counsel for Topco Associates, LLC and Topco Holdings, Inc | Bayard, P.A. | Scott D. Cousins | scousins@bayardlaw.com |
| Counsel for Antone Corporation | Bayard, PA | Neil B. Glassman & GianClaudio Finizio | nglassman@bayardlaw.com; gfinizio@bayardlaw.com |
| Attorneys for Palm Desert Ltd., a Limited Partnership | Bewley, Lassleben & Miller, LLP | Ernie Zachary Park | Ernie.Park@bewleylaw.com |
| Counsel for BGN Fremont Square, Ltd. | BGN Fremont Square, Ltd. | Matthew J. Salcedo | msalcedo@acpmanagement.com |
| Counsel to the Agent; & PNC Bank, National Association (Secured Parties) | Blank Rome LLP | Attn: Lawrence F. Flick, II, Esq. | Flick@BlankRome.com |
| Counsel to the Agent; & PNC Bank, National Association (Secured Parties) | Blank Rome LLP | Attn: Regina Stango Kelbon, Esq. | Kelbon@BlankRome.com |
| Counsel to the Agent; & PNC Bank, National Association (Secured Parties) | Blank Rome LLP | Michael C. Graziano & Gregory F. Vizza | graziano@blankrome.com; vizza@blankrome.com |
| Attorney for Pitch, Inc. | Bodell Bove LLC | Bruce W. McCullough | bmccullough@bodellbove.com |
| Attorneys for Harbor Distributing, LLC dba Allied Beverage and Gate City Beverage, Crest Beverage LLC, and Harbor Distributing Co | Borges & Associates, LLC | Wanda Borges | bankruptcy@borgeslawllc.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corportation | Shawn M. Christianson | schristianson@buchalter.com |
| Counsel to GIG TCG Wave Master Property Owner | Buchanan Ingersoll & Rooney PC | Mary F. Caloway | mary.caloway@bipc.com |
| Counsel for Sound Northwest Properties | Cairncross & Hempelmann | John Rizzardi | jrizzardi@cairncross.com |
| Counsel to U.S. Bakeries Franz Family Bakeries; and for Panda Express, Inc. | Chipman Brown Cicero & Cole LLP | William E. Chipman, Jr. | chipman@chipmanbrown.com |
| Attorneys for Vestar California XXI, L.L.C. | Clark Hill PLC | David M. Blau | dblau@clarkhill.com |
| Attorneys for Vestar California XXI, L.L.C. | Clark Hill PLC | Karen M. Grivner | kgrivner@clarkhill.com |
| Attorneys for UFCW International Union | Cohen Weiss and Simon LLP | Michael S. Adler | madler@cwsny.com |
| Attorneys for UFCW International Union | Cohen Weiss and Simon LLP | Peter D. DeChiara | pdechiara@cwsny.com |
| Attorneys for UFCW International Union | Cohen Weiss and Simon LLP | Richard M. Seltzer | rseltzer@cwsny.com |
| Attorneys for Dale Henley | DBS Law | Daniel J. Bugbee | dbugbee@lawdbs.com |
| Counsel for Pitch, Inc. | Dean & Fulkerson, P.C. | Robert J. Figa | RFiga@DFLaw.com |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | attorney.general@state.de.us |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | dosdoc_bankruptcy@state.de.us |
| DE State Treasury | Delaware State Treasury | | statetreasurer@state.de.us |
| Attorneys for RLI Insurance Company | Dinsmore & Shohl LLP | Grace Winkler Cranley | Grace.Cranley@Dinsmore.com |
| Attorneys for Oracle America, Inc. | Doshi Legal Group, P. C. | Amish R. Doshi, Esq. | amish@doshilegal.com |
| Attorneys for ROIC Washington, LLC, ROIC California, LLC and ROIC Oregon, LLC | Dunn Carney Allen Higgins & Tongue LLP | Kenneth S. Antell | kantell@dunncarney.com |
| Counsel for Supervalu Inc. | Faegre Baker Daniels LLP | Dennis M. Ryan & Christopher J. Harayda | dennis.ryan@FaegreBD.com; cj.harayda@FaegreBD.com |
| Attorneys for The Bellingham Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J. Pascuzzi | ppascuzzi@ffwplaw.com |
| Attorneys for Foothill Plaza, LLC | Foothill Plaza, LLC | c/o Jack Cullen | jc@foster.com |
| Attorneys for Starbucks Corporation | Fox Rothschild LLP | Joseph E. Shickich, Jr. and Bruce J. Borrus | jshickich@foxrothschild.com; bborrus@foxrothschild.com |

Exhibit 5

Core / 2002 Service List
Served via Electronic Mail

| Description | Company | Contact | Email |
|---|---|---|---|
| Attorneys for First Data Merchant Services, ValueLink, LLC a/k/a Citi Merchant Services, and TeleCheck Services, Inc. | Fox Rothschild LLP | Prince Altee Thomas | pthomas@foxrothschild.com |
| Counsel for Whitestone Terravita Marketplace, LLC and Whitestone Anthem Marketplace, LLC | Gellert Scali Busenkell & Brown LLC | Michael Busenkell | mbusenkell@gsbblaw.com |
| Attorneys for Berke Enterprises, Ltd. | Glickfeld, Fields & Jacobson LLP | Lawrence M. Jacobson | lmj@gfjlawfirm.com |
| Attorneys for Dynamond Building Maintenance, Inc. | Goldstein & McClintock LLLP | Maria Aprile Sawczuk | marias@restructuringshop.com |
| Attorneys for Dynamond Building Maintenance, Inc. | Goldstein & McClintock LLLP | Thomas R. Fawkes & Brian J. Jackiw | tomf@goldmclaw.com; brianj@goldmclaw.com |
| Counsel for MoneyGram Payment Systems, Inc. | Gray Plant Mooty | Phillip W. Bohl | phillip.bohl@gpmlaw.com |
| Attorney for Alton Plaza Development Company | Hogan Mc Daniel | Daniel K. Hogan | dkhogan@dkhogan.com |
| Attorneys for CIT Finance LLC | Hogan Mc Daniel | Garvan F. McDaniel | gmcdaniel@dkhogan.com |
| Attorneys for Jordano's, Inc., Creditor | Hollister & Brace, a Professional Corporation | Peter Susi | psusi@hbsb.com |
| IRS | Internal Revenue Service | Insolvency Section | SBSE.Insolvency.Balt@irs.gov |
| Iron Mountain Information Management LLC | Iron Mountain Information Management LLC | Joseph Corrigan | bankruptcy2@ironmountain.com |
| Attorneys for Top Meridian, LLC | Karr Tuttle Campbell PS | Mark A. Bailey | mbailey@karrtuttle.com |
| Attorneys for Regency Centers L.P. and Weingarten Realty Investors | Kelley Drye & Warren LLP | Robert L. LeHane, Gilbert R. Saydah Jr. & Jennifer Raviele | KDWBankruptcyDepartment@kelleydrye.com; rlehane@kelleydrye.com; gsaydah@kelleydrye.com; jraviele@kelleydrye.com |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn Bankruptcy Division, c/o Salina Thomas | bankruptcy@co.kern.ca.us |
| Counsel for Whitestone Terravita Marketplace, LLC and Whitestone Anthem Marketplace, LLC | Kutak Rock LLP | Michael A. Condyles & Jeremy S. Williams | michael.condyles@kutakrock.com; jeremy.williams@kutakrock.com |
| Attorneys for UFCW International Union | Law Office of Susan E. Kaufman LLC | Susan E. Kaufman | skaufman@skaufmanlaw.com |
| Attorney for Key Mechanical Co of Washington | Law Offices of Peter C. Bronson, a PC | Peter C. Bronson | pbronson@pbronsonlaw.com |
| Attorneys for Maricopa County Treasurer | Maricopa County Attorney's Office, Civil Services Division | Peter Muthig, Deputy County Attorney | muthigk@mcao.maricopa.gov |
| Counsel for Topco Associates, LLC and Topco Holdings, Inc | McDermott Will & Emery LLP | Nathan F. Coco | ncoco@mwe.com |
| Counsel for MoneyGram Payment Systems, Inc. | McElroy, Deutsch, Mulvaney & Carpenter LLP | Gary D. Bressler | gbressler@mdmc-law.com |
| Attorneys for UFCW Local 555-Employers Health Trust and the Oregon Retail Employees Pension Trust | McKenzie Rothwell Barlow & Coughran, PS | Noelle E. Dwarzski | noelled@mrbclaw.com |
| Attorneys for XL Insurance America, Inc. and Greenwich Insurance Company | Meltzer, Purtill & Stelle LLC | Timothy W. Brink | tbrink@mpslaw.com |
| Attorneys for IA San Pedro Garden, LLC | Menter, Rudin & Trivelpiece, PC | Kevin M. Newman | knewman@menterlaw.com |
| Attorneys for Kimco Realty Corporation | Monzack Mersky McLaughlin and Browder, P.A. | Rachel B. Mersky | rmersky@monlaw.com |
| Counsel for Anheuser-Busch Companies, Inc. | Munsch Hardt Kopf & Harr, P.C. | Jay H. Ong | jong@munsch.com |
| DE AG Office | Office of the Attorney General | Matthew Denn | attorney.general@state.de.us |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Timothy J. Fox, Jr. | timothy.fox@usdoj.gov |
| Proposed Counsel to the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler | bsandler@pszjlaw.com |
| Proposed Counsel to the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein | rfeinstein@pszjlaw.com |
| Counsel to Gelson's Markets | Pepper Hamilton LLP | David B. Stratton & Evelyn J. Meltzer | strattod@pepperlaw.com; meltzere@pepperlaw.com |
| Counsel to Carnival Supermarket, Inc. | Pepper Hamilton LLP | Douglas D. Herrmann | herrmand@pepperlaw.com |
| Attorneys for Nestlé USA and all of its affiliates, subsidiaries and divisions; & Carnival Supermarket, Inc. | Pepper Hamilton LLP | John H. Schanne, II | schannej@pepperlaw.com |
| Attorneys for Nestlé USA and all of its affiliates, subsidiaries and divisions | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Attorneys for Hilco Merchant Resources,. LLC | Pepper Hamilton LLP | Marcy J. McLaughlin | mclaughm@pepperlaw.com |
| Attorney for Ocean Beauty Seafoods LLC | Peterson Russell Kelly, PLLC | David C. Kelly | dkelly@prklaw.com; hcorcoran@prklaw.com |
| Counsel for Pitch, Inc. | Pitch, Inc. | Kathlyn Rasmussen | Kathy.Rasmussen@project.com |
| Counsel to Huntley, Mullaney, Spargo & Sullivan, Inc. | Polsinelli PC | Christopher A. Ward | cward@polsinelli.com |
| Attorneys for Creditor, Los Osos Commercial, LLC | Powell & Pool, LLP | Hanno T. Powell | hpowell@powellandpool.com |

| Description | Company | Contact | Email |
|---|---|---|---|
| Attorneys for Creditor T.G.F. Company | Procopio, Cory, Hargreaves & Savitch LLP | Attn Gerald P. Kennedy | gerald.kennedy@procopio.com |
| Attorneys for Creditor T.G.F. Company | Procopio, Cory, Hargreaves & Savitch LLP | Attn Zag Bassirian | zag.bassirian@procopio.com |
| Attorneys for Desert States Employers & Unions Pension Plan, Intermountain Retail Store Employees Pension Plan and UFCW & Employers Arizona Health & Welfare Trust | Reinhart Boerner Van Deuren SC | Michael D. Jankowski | mjankowski@reinhartlaw.com |
| Attorneys for Starbucks Corporation | Riddell Williams PS | Joseph E. Shickich, Jr. & Bruce J. Borrus | jshickich@riddellwilliams.com; bborrus@riddellwilliams.com |
| Counsel for Lieun, LLC | Ringstad & Sanders LLP | Todd C. Ringstad | todd@ringstadlaw.com |
| Counsel to Gelson's Markets | Ropes & Gray LLP | Stephen Moeller-Sally | ssally@ropesgray.com |
| Attorney for Stewart's Food Inc. | Rosenthal, Monhait & Goddess, PA | Norman M. Monhait | nmonhait@rmgglaw.com |
| Attorneys for Southern Wine & Spirits of America, Inc. and Southern Wine & Spirits of Washington, LLC | Sandler & Sandler | Martin L. Sandler | Martin@sandler-sandler.com |
| Counsel for MGP X DHP, LLC, MGP X Properties, LLC, and MGP XI Town Center Lake Forest, LLC | Saul Ewing LLP | Mark Minuti | mminuti@saul.com |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | SECBankruptcy-OGC-ADO@SEC.GOV |
| SEC | Securities and Exchange Commission NY Office | New York Regional Office | bankruptcynoticeschr@sec.gov |
| Counsel for Panda Express, Inc. | Seyfarth Shaw LLP | James B. Sowka | jsowka@seyfarth.com |
| Attorneys for CIT Finance LLC | Sheppard Mullin Richter & Hampton LLP | Edward H. Tillinghast, III & Blanka K. Wolfe | etillinghast@sheppardmullin.com; bwolfe@sheppardmullin.com |
| Counsel for Unified Grocers, Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | James J. Mazza, Jr. & Ryan A. Miller | james.mazza@skadden.com; ryan.miller@skadden.com |
| Counsel for Unified Grocers, Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | Mark S. Chehi, Esq. & Alison M. Keefe, Esq. | mark.chehi@skadden.com |
| Skagit County | Skagit County Prosecuting Attorney's Office | A.O. Denny, Senior Deputy Prosecuting Attorney | arned@co.skagit.wa.us |
| Attorney for Peckham Properties, Inc. | Solomon Ward Seidenwurm & Smith LLP | Michael D. Breslauer | mbreslauer@swsslaw.com; wyones@swsslaw.com |
| Attorneys for Direct Energy Business, LLC | Stradley, Ronon, Stevens & Young, LLP | Joelle E. Polesky | jpolesky@stradley.com |
| Attorneys for Tony's Coffees & Teas, Inc. | Sullivan Hazeltine Allinson LLC | William D. Sullivan & Elihu E. Allinson III | bsullivan@sha-llc.com; zallinson@sha-llc.com |
| Counsel for Antone Corporation | Sullivan Hill Lewin Rez & Engel, a Professional Law Corporation | James P. Hill | hill@sullivanhill.com |
| Counsel for Moss Building I, LLC, Moss Building II, LLC, and Moss Building V, LLC | SulmeyerKupetz | David S. Kupetz | dkupetz@sulmeyerlaw.com |
| Attorneys for Washington County, Oregon and Clackamas County, Oregon | Sussman Shank LLP | Jeffrey C. Misley | jmisley@sussmanshank.com |
| Attorneys for Creditor Donahue Schriber | Trainor Fairbrook | Jennifer L. Pruski | jpruski@trainorfairbrook.com |
| Attorneys for United Food and Commercial Workers Union, Local No. 324 | UFCW Local No. 324 | c/o Robert A. Cantore | rac@gslaw.org; jlpaller@gslaw.org |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | usade.ecfbankruptcy@usdoj.gov |
| Attorneys for Creditor SEIU United Service Workers West | Weinberg Roger & Rosenfeld a Professional Corporation | c/o Emily P. Rich | bankruptcycourtnotices@unioncounsel.net; erich@unioncounsel.net |
| Attorneys for Haggen Property Holdings, LLC, Haggen Property Holdings II, LLC, Haggen Property Holdings III, LLC, Haggen Property South, LLC and Haggen Property North, LLC, and Propco | Womble Bond Dickinson (US) LLP | Ericka F. Johnson | ericka.johnson@wbd-us.com |
| Attorneys for XL Insurance America, Inc. and Greenwich Insurance Company; for Haggen Property Holdings, LLC, Haggen Property Holdings II, LLC, Haggen Property Holdings III, LLC, Haggen Property South, LLC and Haggen Property North, LLC; & for RLI Insurance Company, and Propco | Womble Bond Dickinson (US) LLP | Kevin J. Mangan | kevin.mangan@wbd-us.com |

# Exhibit C

Exhibit C

Core / 2002 Service List
Served via First Class Mail

| Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to GIG TCG Wave Master Property Owner | Allen & Overy LLP | Daniel J. Guyder & Joseph Badtke-Berkow | 1221 Ave of the Americas | | | New York | NY | 10020 |
| Attorneys for Mackel-Wallis Development | Anglin, Flewelling, Rasmussen, Campbell & Trytten LLP | Dean G. Rallis Jr. | 301 N Lake Ave Ste 1100 | | | Pasadena | CA | 91101-4158 |
| Counsel for Convenience Retailers, LLC; & for Pacific Convenience & Fuels, LLC | Ashby & Geddes, PA | Karen B. Skomorucha Owens,  Rick Palacio & Bill Bowden | 500 Delaware Ave, 8th Floor | PO Box 1150 | | Wilmington | DE | 19899 |
| Counsel for Trails Village Center Company, a Nevada general partnership | Ashby & Geddes, PA | Ricardo Palacio & Benjamin W. Keenan | 500 Delaware Ave | 8th Floor | PO Box 1150 | Wilmington | DE | 19899 |
| Counsel for Supervalu Inc. | Ashby & Geddes, PA | William P. Bowden & F. Troupe Mickler IV | 500 Delaware Ave | 8th Floor | PO Box 1150 | Wilmington | DE | 19899 |
| Counsel to Michele L. Bettin | Austria Shrum LLC | J Jackson Shrum | One Commerce Center | 1201 N. Orange Street, Suite 502 | | Wilmington | DE | 19801 |
| Counsel for the Spirit SPE HG 2015-1, LLC | Ballard Spahr LLP | Craig Solomon Ganz | 1 East Washington St | Suite 2300 | | Phoenix | AZ | 85004-2555 |
| Attorneys for Rite Aid Corporation; Spirit SPE HG 2015-1, LLC; &  for Sound Northwest Properties | Ballard Spahr LLP | David L. Pollack | 1735 Market St | 51st Floor - Mellon Bank Center | | Philadelphia | PA | 19103 |
| Attorneys for Rite Aid Corporation; Spirit SPE HG 2015-1, LLC; for Sound Northwest Properties; for The Colonies-Pacific 17, LLC and Redwood Santana, LLC & for Canyon Gateway, LLC and Peckham Properties, Inc. | Ballard Spahr LLP | Leslie C. Heilman | 919 Market St | 11th Floor | | Wilmington | DE | 19801 |
| Attorneys for Rite Aid Corporation; Spirit SPE HG 2015-1, LLC; for Sound Northwest Properties; for The Colonies-Pacific 17, LLC and Redwood Santana, LLC & for Canyon Gateway, LLC and Peckham Properties, Inc. | Ballard Spahr LLP | Matthew Summers | 919 Market St | 11th Floor | | Wilmington | DE | 19801 |
| Counsel for Topco Associates, LLC and Topco Holdings, Inc | Bayard, P.A. | Scott D. Cousins | 600 North King Street, Suite 400 | PO Box 25130 | | Wilmington | DE | 19801 |
| Counsel for Antone Corporation | Bayard, PA | Neil B. Glassman & GianClaudio Finizio | 222 Delaware Ave | Suite 900 | | Wilmington | DE | 19801 |
| Attorneys for Palm Desert Ltd., a Limited Partnership | Bewley, Lassleben & Miller, LLP | Ernie Zachary Park | 13215 E. Penn St | Suite 510 | | Whittier | CA | 90602-1797 |
| Counsel for BGN Fremont Square, Ltd. | BGN Fremont Square, Ltd. | Matthew J. Salcedo | c/o ACP Management | 3720 S. Susan St, Suite 100 | | Santa Ana | CA | 92704 |
| Counsel to the Agent; & PNC Bank, National Association (Secured Parties) | Blank Rome LLP | Attn: Lawrence F. Flick, II, Esq. | The Chrysler Building | 405 Lexington Avenue | | New York | NY | 10174 |
| Counsel to the Agent; & PNC Bank, National Association (Secured Parties) | Blank Rome LLP | Attn: Regina Stango Kelbon, Esq. | 1201 Market Street, Suite 800 | | | Wilmington | DE | 19801 |
| Counsel to the Agent; & PNC Bank, National Association (Secured Parties) | Blank Rome LLP | Michael C. Graziano & Gregory F. Vizza | 130 North 18th St | One Logan Square | | Philadelphia | PA | 19103-6998 |
| Attorney for Pitch, Inc. | Bodell Bove LLC | Bruce W. McCullough | 1225 N. King St, Suite 1000 | PO Box 397 | | Wilmington | DE | 19899-0397 |
| Attorneys for Harbor Distributing, LLC dba Allied Beverage and Gate City Beverage, Crest Beverage LLC, and Harbor Distributing Co | Borges & Associates, LLC | Wanda Borges | 575 Underhill Blvd., Suite 118 | | | Syosset | NY | 11791 |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corportation | Shawn M. Christianson | 55 Second St, 17th Floor | | | San Francisco | CA | 94105-3493 |
| Counsel to GIG TCG Wave Master Property Owner | Buchanan Ingersoll & Rooney PC | Mary F. Caloway | 919 N. Market St | Suite 1500 | | Wilmington | DE | 19801 |
| Counsel for Sound Northwest Properties | Cairncross & Hempelmann | John Rizzardi | 524 Second Ave | Suite 500 | | Seattle | WA | 98104-2323 |

Exhibit C

Core / 2002 Service List
Served via First Class Mail

| Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel to U.S. Bakeries Franz Family Bakeries; and for Panda Express, Inc. | Chipman Brown Cicero & Cole LLP | William E. Chipman, Jr. | 1313 N. Market St | Suite 5100 | | Wilmington | DE | 19801-6111 |
| Attorneys for Vestar California XXI, L.L.C. | Clark Hill PLC | David M. Blau | 151 S. Old Woodward Ave., Ste. 200 | | | Birmingham | MI | 48009 |
| Attorneys for Vestar California XXI, L.L.C. | Clark Hill PLC | Karen M. Grivner | 824 N. Market St., Ste. 710 | | | Wilmington | DE | 19801 |
| Attorneys for UFCW International Union | Cohen Weiss and Simon LLP | Michael S. Adler | 900 Third Ave | | | New York | NY | 10022-4869 |
| Attorneys for UFCW International Union | Cohen Weiss and Simon LLP | Peter D. DeChiara | 900 Third Ave | | | New York | NY | 10022-4869 |
| Attorneys for UFCW International Union | Cohen Weiss and Simon LLP | Richard M. Seltzer | 900 Third Ave | | | New York | NY | 10036 |
| Attorneys for Dale Henley | DBS Law | Daniel J. Bugbee | 155 NE 100th St | Suite 205 | | Seattle | WA | 98125 |
| BRE DDR BR Silverado AZ LLC | DDR Corp. | Renee B. Weiss | 3300 Enterprise Parkway | P.O. Box 228042 | | Beachwood | OH | 44122 |
| Counsel for Pitch, Inc. | Dean & Fulkerson, P.C. | Robert J. Figa | 801 W. Big Beaver Rd. | Fifth Floor | | Troy | MI | 48084 |
| US DOJ | Delaware Dept of Justice | Attn Bankruptcy Dept | 820 N French St 6th Fl | | | Wilmington | DE | 19801 |
| DE Secretary of State | Delaware Secretary of State | Division of Corporations | Franchise Tax | 401 Federal Street | PO Box 898 | Dover | DE | 19903 |
| DE State Treasury | Delaware State Treasury | | 820 Silver Lake Blvd., Suite 100 | | | Dover | DE | 19904 |
| Attorneys for RLI Insurance Company | Dinsmore & Shohl LLP | Grace Winkler Cranley | 227 W. Monroe St | Suite 3850 | | Chicago | IL | 60606 |
| Attorneys for Oracle America, Inc. | Doshi Legal Group, P. C. | Amish R. Doshi, Esq. | 1979 Marcus Avenue, Suite 210E | | | Lake Success | NY | 11042 |
| Counsel for Supervalu Inc. | Faegre Baker Daniels LLP | Dennis M. Ryan & Christopher J. Harayda | 2200 Wells Fargo Center | 90 S. Seventh St | | Minneapolis | MN | 55402-3901 |
| Attorneys for The Bellingham Herald | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | Paul J. Pascuzzi | 400 Capitol Mall, Suite 1750 | | | Sacramento | CA | 95814 |
| Attorneys for Foothill Plaza, LLC | Foothill Plaza, LLC | c/o Jack Cullen | 1111 3rd Ave | Suite 3000 | | Seattle | WA | 98101-3296 |
| Attorneys for Starbucks Corporation | Fox Rothschild LLP | Joseph E. Shickich, Jr. and Bruce J. Borrus | 1001 4th Ave. Suite 4500 | | | Seattle | WA | 98154 |
| Attorneys for First Data Merchant Services, ValueLink, LLC a/k/a Citi Merchant Services, and TeleCheck Services, Inc. | Fox Rothschild LLP | Prince Altee Thomas | 2000 Market Street | Twentieth Floor | | Philadelphia | PA | 19103-3222 |
| Counsel for Whitestone Terravita Marketplace, LLC and Whitestone Anthem Marketplace, LLC | Gellert Scali Busenkell & Brown LLC | Michael Busenkell | 1201 N. Orange St | Suite 300 | | Wilmington | DE | 19801-1167 |
| Attorneys for Berke Enterprises, Ltd. | Glickfeld, Fields & Jacobson LLP | Lawrence M. Jacobson | 8383 Wilshire Boulevard, Suite 341 | | | Beverly Hills | CA | 90211 |
| Attorneys for Dynamond Building Maintenance, Inc. | Goldstein & McClintock LLLP | Maria Aprile Sawczuk | 1201 N. Orange Street, Suite 7380 | | | Wilmington | DE | 19801 |
| Attorneys for Dynamond Building Maintenance, Inc. | Goldstein & McClintock LLLP | Thomas R. Fawkes & Brian J. Jackiw | 111 W Washington St Ste 1221 | | | Chicago | IL | 60602-3482 |
| Counsel for MoneyGram Payment Systems, Inc. | Gray Plant Mooty | Phillip W. Bohl | 80 South 8th St | 500 IDS Center | | Minneapolis | MN | 55402 |
| Attorneys for Macleod Kimball LLC; & Jaime L. Santana Family Trust Dated May 30, 1984 | Hogan Mc Daniel | Daniel C. Kerrick, Esq. | 1311 Delaware Ave | | | Wilmington | DE | 19806 |
| Attorney for Alton Plaza Development Company | Hogan Mc Daniel | Daniel K. Hogan | 1311 Delaware Ave | | | Wilmington | DE | 19806 |
| Attorneys for CIT Finance LLC | Hogan Mc Daniel | Garvan F. McDaniel | 1311 Delaware Ave | | | Wilmington | DE | 19806 |
| Attorneys for Jordano's, Inc., Creditor | Hollister & Brace, a Professional Corporation | Peter Susi | 1126 Santa Barbara St | | | Santa Barbara | CA | 93101 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | | Philadelphia | PA | 19101-7346 |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | | Baltimore | MD | 21201 |
| Iron Mountain Information Management LLC | Iron Mountain Information Management LLC | Joseph Corrigan | One Federal St | | | Boston | MA | 02110 |
| Attorneys for Top Meridian, LLC | Karr Tuttle Campbell PS | Mark A. Bailey | 701 Fifth Ave, Suite 3300 | | | Seattle | WA | 98104 |
| Counsel for Fairview Center L.L.C. | Katten Muchin Rosenman LLP | Dustin P. Branch & Jessica Mickelsen Simon | 2029 Century Park East | Suite 2600 | | Los Angeles | CA | 90067-3012 |
| Attorneys for Regency Centers L.P. and Weingarten Realty Investors | Kelley Drye & Warren LLP | Robert L. LeHane, Gilbert R. Saydah Jr. & Jennifer Raviele | 101 Park Avenue | | | New York | NY | 10178 |
| Kern County Treasurer and Tax Collector Office | Kern County Treasurer and Tax Collector Office | Attn Bankruptcy Division, c/o Salina Thomas | PO Box 579 | | | Bakersfield | CA | 93302-0579 |

Exhibit

Core / 2002 Service List

Served via First Class Mail

| Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Counsel for Whitestone Terravita Marketplace, LLC and Whitestone Anthem Marketplace, LLC | Kutak Rock LLP | Michael A. Condyles & Jeremy S. Williams | 901 East Byrd Street, Suite 1000 | | | Richmond | VA | 23219-4071 |
| Attorneys for UFCW International Union | Law Office of Susan E. Kaufman LLC | Susan E. Kaufman | 919 North Market St | Suite 460 | | Wilmington | DE | 19801 |
| Attorney for Key Mechanical Co of Washington | Law Offices of Peter C. Bronson, a PC | Peter C. Bronson | 770 L St, Suite 950 | | | Sacramento | CA | 95814 |
| Attorneys for Maricopa County Treasurer | Maricopa County Attorney's Office, Civil Services Division | Peter Muthig, Deputy County Attorney | 222 North Central Ave | Suite 1100 | | Phoenix | AZ | 85004-2206 |
| Counsel for Topco Associates, LLC and Topco Holdings, Inc | McDermott Will & Emery LLP | Nathan F. Coco | 1000 Louisiana Street | Suite 3900 | | Houston | TX | 77002-5005 |
| Counsel for MoneyGram Payment Systems, Inc. | McElroy, Deutsch, Mulvaney & Carpenter LLP | Gary D. Bressler | 300 Delaware Ave, Suite 770 | | | Wilmington | DE | 19801 |
| Attorneys for UFCW Local 555- Employers Health Trust and the Oregon Retail Employees Pension Trust | McKenzie Rothwell Barlow & Coughran, PS | Noelle E. Dwarzski | 1325 Fourth Ave | Ste 910 | | Seattle | WA | 98107 |
| Attorneys for XL Insurance America, Inc. and Greenwich Insurance Company | Meltzer, Purtill & Stelle LLC | Timothy W. Brink | 300 South Wacker Drive | Suite 2300 | | Chicago | IL | 60606 |
| Attorneys for IA San Pedro Garden, LLC | Menter, Rudin & Trivelpiece, PC | Kevin M. Newman | 308 Maltbie St | Suite 200 | | Syracuse | NY | 13204-1439 |
| Attorneys for Kimco Realty Corporation | Monzack Mersky McLaughlin and Browder, P.A. | Rachel B. Mersky | 1201 N. Orange St | Suite 400 | | Wilmington | DE | 19801 |
| Counsel for Anheuser-Busch Companies, Inc. | Munsch Hardt Kopf & Harr, P.C. | Jay H. Ong | 303 Colorado St | Suite 2600 | | Austin | TX | 78701 |
| DE AG Office | Office of the Attorney General | Matthew Denn | Carvel State Office Building | 820 N French St | | Wilmington | DE | 19801 |
| US Trustee for District of DE | Office of the United States Trustee Delaware | Timothy J. Fox, Jr. | 844 King St Ste 2207 | Lockbox 35 | | Wilmington | DE | 19899-0035 |
| Proposed Counsel to the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Bradford J. Sandler | 919 N. Market St | 17th Floor | | Wilmington | DE | 19801 |
| Proposed Counsel to the Official Committee of the Unsecured Creditors | Pachulski Stang Ziehl & Jones LLP | Robert J. Feinstein | 780 Third Ave | 34th Floor | | New York | NY | 10017 |
| Counsel to Gelson's Markets | Pepper Hamilton LLP | David B. Stratton & Evelyn J. Meltzer | 1313 N. Market St | Hercules Plaza, Suite 5100 | PO Box 1709 | Wilmington | DE | 19899-1709 |
| Counsel to Carnival Supermarket, Inc. | Pepper Hamilton LLP | Douglas D. Herrmann | 1313 N. Market St | Hercules Plaza, Suite 5100 | PO Box 1709 | Wilmington | DE | 19899-1709 |
| Attorneys for Nestlé USA and all of its affiliates, subsidiaries and divisions; & Carnival Supermarket, Inc. | Pepper Hamilton LLP | John H. Schanne, II | 1313 N. Market Street | Hercules Plaza, Suite 5100 | P.O. Box 1709 | Wilmington | DE | 19801-1709 |
| Attorneys for Nestlé USA and all of its affiliates, subsidiaries and divisions | Pepper Hamilton LLP | Kay Standridge Kress | 4000 Town Center | Suite 1800 | | Southfield | MI | 48075-1505 |
| Attorneys for Hilco Merchant Resources., LLC | Pepper Hamilton LLP | Marcy J. McLaughlin | 1313 N. Market St | Hercules Plaza, Suite 5100 | PO Box 1709 | Wilmington | DE | 19801-1709 |
| Attorney for Ocean Beauty Seafoods LLC | Peterson Russell Kelly, PLLC | David C. Kelly | 10900 NE Fourth St | Suite 1850 | | Bellevue | WA | 98004-8341 |
| Counsel for Pitch, Inc. | Pitch, Inc. | Kathlyn Rasmussen | 3600 Giddings Road | | | Auburn Hills | MI | 48326 |
| Counsel to Huntley, Mullaney, Spargo & Sullivan, Inc. | Polsinelli PC | Christopher A. Ward | 222 Delaware Ave | Suite 1101 | | Wilmington | DE | 19801 |
| Attorneys for Creditor, Los Osos Commercial, LLC | Powell & Pool, LLP | Hanno T. Powell | 7522 North Colonial Ave | Suite 100 | | Fresno | CA | 93711 |
| Attorneys for Creditor T.G.F. Company | Procopio, Cory, Hargreaves & Savitch LLP | Attn Gerald P. Kennedy | 525 B Street | Suite 2200 | | San Diego | CA | 92101 |
| Attorneys for Creditor T.G.F. Company | Procopio, Cory, Hargreaves & Savitch LLP | Attn Zag Bassirian | 525 B Street | Suite 2200 | | San Diego | CA | 92101 |
| Counsel for Yoke's Foods, Inc | Reed Smith LLP | Emily Devan | 1201 Market Street, Suite 1500 | | | Wilmington | DE | 19801 |

Exhibit

Core / 2002 Service List
Served via First Class Mail

| Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Attorneys for Desert States Employers & Unions Pension Plan, Intermountain Retail Store Employees Pension Plan and UFCW & Employers Arizona Health & Welfare Trust | Reinhart Boerner Van Deuren SC | Michael D. Jankowski | 1000 North Water St | Suite 1700 | PO Box 2965 | Milwaukee | WI | 53201-2965 |
| Attorneys for Starbucks Corporation | Riddell Williams PS | Joseph E. Shickich, Jr. & Bruce J. Borrus | 1001 - 4th Avenue, Suite 4500 | | | Seattle | WA | 98154 |
| Counsel for Lieun, LLC | Ringstad & Sanders LLP | Todd C. Ringstad | 4343 Von Karman Ave Ste 300 | | | Newport Beach | CA | 92660-2098 |
| Counsel to Gelson's Markets | Ropes & Gray LLP | Stephen Moeller-Sally | 800 Boylston St | Prudential Tower | | Boston | MA | 02199-3600 |
| Attorney for Stewart's Food Inc. | Rosenthal, Monhait & Goddess, PA | Norman M. Monhait | 919 Market St, Suite 1401 | PO Box 1070 | | Wilmington | DE | 19899 |
| Interested Party | San Diego County Treasurer-Tax Collector | Dan McAllister, Treasurer-Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Highway, Room 162 | | San Diego | CA | 92101 |
| Attorneys for Southern Wine & Spirits of America, Inc. and Southern Wine & Spirits of Washington, LLC | Sandler & Sandler | Martin L. Sandler | 3390 Mary St, Suite 116 | | | Miami | FL | 33133 |
| Counsel for MGP X DHP, LLC, MGP X Properties, LLC, and MGP XI Town Center Lake Forest, LLC | Saul Ewing LLP | Mark Minuti | 222 Delaware Ave, Suite 1200 | PO Box 1266 | | Wilmington | DE | 19899 |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | | Washington | DC | 20549 |
| SEC | Securities and Exchange Commission NY Office | New York Regional Office | Andrew Calamari Regional Director | Brookfield Place | 200 Vesey St, Ste 400 | New York | NY | 10281-1022 |
| Counsel for Panda Express, Inc. | Seyfarth Shaw LLP | James B. Sowka | 233 S Wacker Dr Ste 8000 | | | Chicago | IL | 60606-6448 |
| Attorneys for CIT Finance LLC | Sheppard Mullin Richter & Hampton, LLP | Edward H. Tillinghast, III & Blanka K. Wolfe | 30 Rockefeller Plaza | | | New York | NY | 10112 |
| Counsel for Unified Grocers, Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | James J. Mazza, Jr. & Ryan A. Miller | 155 N. Wacker Dr. | | | Chicago | IL | 60606 |
| Counsel for Unified Grocers, Inc. | Skadden, Arps, Slate, Meagher & Flom LLP | Mark S. Chehi, Esq. & Alison M. Keefe, Esq. | One Rodney Square | P.O. Box 636 | | Wilmington | DE | 19899-0636 |
| Skagit County | Skagit County Prosecuting Attorney's Office | A.O. Denny, Senior Deputy Prosecuting Attorney | 605 S. Third St | | | Mount Vernon | WA | 98273 |
| Attorney for Peckham Properties, Inc. | Solomon Ward Seidenwurm & Smith LLP | Michael D. Breslauer | 401 B Street | Suite 1200 | | San Diego | CA | 92101 |
| Attorneys for the Washington State Taxing Agencies | State of Washington | Zachary Mosner, Assistant Attorney General | 800 Fifth Ave, Suite 2000 | | | Seattle | WA | 98104-3188 |
| Counsel to U.S. Bakeries Franz Family Bakeries) | Stoel Rives LLP | Brandy A. Sargent | 760 SW 9th Ave | Suite 3000 | | Portland | OR | 97205-2586 |
| Attorneys for Direct Energy Business, LLC | Stradley, Ronon, Stevens & Young, LLP | Joelle E. Polesky | 1000 N. West Street, Suite 1279 | | | Wilmington | DE | 19801 |
| Attorneys for Tony's Coffees & Teas, Inc. | Sullivan Hazeltine Allinson LLC | William D. Sullivan & Elihu E. Allinson III | 901 N. Market St., Suite 1300 | | | Wilmington | DE | 19801 |
| Counsel for Antone Corporation | Sullivan Hill Lewin Rez & Engel, a Professional Law Corporation | James P. Hill | 550 West C St | 15th Floor | | San Diego | CA | 92101 |
| Counsel for Moss Building I, LLC, Moss Building II, LLC, and Moss Building V, LLC | SulmeyerKupetz | David S. Kupetz | 333 South Hope St | 35th Floor | | Los Angeles | CA | 90071 |
| Attorneys for Washington County, Oregon and Clackamas County, Oregon | Sussman Shank LLP | Jeffrey C. Misley | 1000 SW Broadway, Suite 1400 | | | Portland | OR | 97205 |
| Attorneys for Creditor Donahue Schriber | Trainor Fairbrook | Jennifer L. Pruski | PO Box 255824 | | | Sacramento | CA | 95865 |
| Attorneys for United Food and Commercial Workers Union, Local No. 324 | UFCW Local No. 324 | c/o Robert A. Cantore | Gilbert & Sackman, A Law Corporation | 3699 Wilshire Boulevard, Suite 1200 | | Los Angeles | CA | 90010-2732 |
| US Attorneys Office | US Attorney for Delaware | Charles Oberly c/o Ellen Slights | 1007 Orange St Ste 700 | PO Box 2046 | | Wilmington | DE | 19899-2046 |
| Attorneys for Creditor SEIU United Service Workers West | Weinberg Roger & Rosenfeld a Professional Corporation | c/o Emily P. Rich | 1001 Marina Village Parkway | Suite 200 | | Alameda | CA | 94501-1091 |
| Attorneys for Haggen Property Holdings, LLC, Haggen Property Holdings II, LLC, Haggen Property Holdings III, LLC, Haggen Property South, LLC and Haggen Property North, LLC, and Propco | Womble Bond Dickinson (US) LLP | Ericka F. Johnson | 222 Delaware Ave | Suite 1501 | | Wilmington | DE | 19801 |

Exhibit C
Core / 2002 Service List
Served via First Class Mail

| Description | Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip |
|---|---|---|---|---|---|---|---|---|
| Attorneys for XL Insurance America, Inc. and Greenwich Insurance Company; for Haggen Property Holdings, LLC, Haggen Property Holdings II, LLC, Haggen Property Holdings III, LLC, Haggen Property South, LLC and Haggen Property North, LLC; & for RLI Insurance Company, and Propco | Womble Bond Dickinson (US) LLP | Kevin J. Mangan | 222 Delaware Ave | Suite 1501 | | Wilmington | DE | 19801 |

# Exhibit D

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 4366183262683448 | Austin Rushing | 8454 1/2 Lemon Avenue | | | La Mesa | CA | 91941 | |
| IN SOFTWARE INC | | 101 EUROPA DR STE 110 | | | CHAPEL HILL | NC | 27517-2380 | |
| 10TH STREET MIDDLE SCHOOL | | 7204 27TH AVENUE NE | | | MARYSVILLE | WA | 98271 | |
| 1313 COOPER POINT VENTURE LLC | C/O JACKSON SQUARE MANAGEMENT | ONE EMBARCADERO CTR STE 2820 | | | SAN FRANCISCO | CA | 94111 | |
| 13500 PACIFIC CORP. | | 38345 W. TEN MILE ROAD | SUITE 170 | | FARMINGTON HILLS | MI | 48335 | |
| 1675 W. 18th Ave Co. LLC | Attn Leonard Kreppel | c/o Benenson Capital Partners, LLC | 708 Third Avenue, 28th Floor | | New York | NY | 10017 | |
| 1675 W. 18th Ave Co. LLC | LeClairRyan, A Professional Corporation | Attn Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | New Haven | CT | 06511 | |
| 18TH AVENUE PASTA CO INC. | | 619 STRANDER BLVD. | | | TUKWILA | WA | 98188 | |
| 18TH AVENUE PASTA COMPANY INC | | 619 STRANDER BLVD | | | TUKWILA | WA | 98188 | |
| 201 37th Avenue SE Holdings, LLC | Attn Matthew I. Kramer, Esq. | Weinberg, Wheeler, Hudgins, Gunn & Dial, LLC | 2601 South Bayshore Drive Suite 1500 | | Miami | FL | 33133 | |
| 204TH STREET LLC | C/O PS PROPERTIES LLC | 10515-20TH STREET S.E. | SUITE 100 | | EVERETT | WA | 98205 | |
| 26 DEL SUR PALMS LLC | CO ATHENA PROPERTY MANAGEMENT | 16795 VON KARMAN AVE SUITE 200 | | | IRVINE | CA | 92606 | |
| 26 DEL SUR PALMS LLC | Kara Wolff, Assistant Property Manager | CO ATHENA PROPERTY MANAGEMENT | 16795 VON KARMAN AVE SUITE 200 | | IRVINE | CA | 92606 | |
| 26 Del Sur Palms LLC (Palm Desert) | c/o Ernie Zachary Park | Bewley, Lassleben & Miller | 13215 E. Penn St., Suite 510 | | Whittier | CA | 90602 | |
| 26 DEL SUR PALMS LLC | C/O ATHENA PROPERTY MANAGEMENT | 16795 VON KARMAN | STE. 200 | | IRVINE | CA | 92609 | |
| 2PLANK VINEYARDS | | 6242 FERRIS SQUARE | | | SAN DIEGO | CA | 92121 | |
| 3 SISTERS | | 938 SCENIC HEIGHTS RD | | | OAK HARBOR | WA | 98277 | |
| 3 WIRE RESTAURANT APPLIANCE | | NW7964 BOX 1450 | | | MINNEAPOLIS | MN | 55485-7964 | |
| 3D CORPORATION | | 2103 GRANT STREET | | | BELLINGHAM | WA | 98225 | |
| 3E COMPANY ENVIRONMENTAL | GENERAL POST OFFICE | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | |
| 3E COMPANY ENVIRONMENTAL | JP MORGAN CHASE BANK/GEN.PO | PO BOX 5307 | | | NEW YORK | NY | 10087-5307 | |
| 3R TECHNOLOGY | | 5511 1ST AVE SOUTH | | | SEATTLE | WA | 98108-3314 | |
| 4055 REDWOOD AVENUE ASSOC. LP. | C/O WESTWOOD FINANCIAL CORP | 11440 SAN VICENTE BLVD STE 200 | | | LOS ANGELES | CA | 90049 | |
| 4D PHARMACY MANAGEMENT SYSTEMS INC. | | 2520 INDUSTRIAL ROW DRIVE | | | TROY | MI | 48084 | |
| 850 LINDEN LLC | | 190 SERAFIN WAY | | | CARPINTERIA | CA | 93013 | |
| 850 LINDEN LLC | Elizabeth Van Eyck | 190 SERAFIN WAY | | | CARPINTERIA | CA | 93013 | |
| A & A FOOD PRODUCTS | | 12251 WOODSIDE AVE | | | LAKESIDE | CA | 92040 | |
| A & B IMPORTS INC | | 308 OCCIDENTAL AVE SOUTH | | | SEATTLE | WA | 95104-2840 | |
| A & B IMPORTS INC | | 5501 1ST AVE SOUTH | | | SEATTLE | WA | 98108 | |
| A & C GLASS | | 19628 144TH AVE NE STE C | | | WOODINVILLE | WA | 98072-4435 | |
| A & E PROMOTIONS | | 1321 HOYT AVE | | | EVERETT | WA | 98201 | |
| A & J Refrigeration | | 4096 Horizon Lane | | | San Luis Obispo | CA | 93401 | |
| A & J REFRIGERATION | | 4096 HORIZON LANE | | | SAN LUIS OBISPO | CA | 93401-7591 | |
| A & J Refrigeration | Paul F. Ready | Farmer & Ready | PO Box 1443 | | San Luis Obispo | CA | 93406 | |
| A & K EQUIPMENT COMPANY INC. | | 8630 MONTICELLO LANE NORTH | | | MAPLE GROVE | MN | 55369 | |
| A & L FOODS INC | | 4200 AMOS AVE | | | BALTIMORE | MD | 21215 | |
| A 1 HYDRAULICS | | 2100 ROOSEVELT AVE | | | NATIONAL CITY | CA | 91950 | |
| A 1 MOBILE LOCK & KEY | | 1956 S BURLINGTON BLVD. | | | BURLINGTON | WA | 98233 | |
| A A A FIRE & SAFETY CO INC | | 3013 3RD N | | | SEATTLE | WA | 98109 | |
| A BLEND ABOVE GF FOODS LLC | | PO BOX 45042 | | | TACOMA | WA | 98448 | |
| A BLEND ABOVE GF FOODS LLC | Law Office of Karla E. Rood, LLC | Karla E. Rood | PO Box 73340 | | Puyallup | WA | 98373 | |
| A C & L INC | DBA ACTION PLUMBING | PO BOX 1639 | | | LA GRANDE | OR | 97850 | |
| A T & T OPUS | | PO BOX 16649 | | | ATLANTA | GA | 30321-0649 | |
| A.M WIGHTON & SONS INC. | MICHAEL WIGHTON | 4096 PARKCENTER BLVD | | | BOISE | ID | 83706 | |
| A.M. Whighton & Sons, dba A & J Refrigeration (A&J) | A & J Refrigeration | | 4096 Horizon Lane | | San Luis Obispo | CA | 93401 | |
| A.M. Whighton & Sons, dba A & J Refrigeration (A&J) | c/o Paul F. Ready | Farmer & Ready | PO Box 1443 | | San Luis Obispo | CA | 93406 | |
| A.M. Wighton & Sons, dba A & J Refrigeration (A&J) | A & J REFRIGERATION | | 4096 HORIZON LANE | | SAN LUIS OBISPO | CA | 93401-7591 | |
| A.M. Wighton & Sons, dba A & J Refrigeration (A&J) | c/o Paul F. Ready | Farmer & Ready | PO Box 1443 | | San Luis Obispo | CA | 93406 | |
| A.S.P.E.N. FIRE PROTECTION, INC. | | 795 INDIGO COURT #D | | | POMONA | CA | 91767 | |
| A-1 AIR VENT NORTHERN STATES | | 2844 E DODD ROAD | | | HAYDEN LAKE | ID | 83835 | |
| A1 BACKFLOW SERVICES LLP | | PO BOX 948 | | | SILVERTON | OR | 97381 | |
| A-1 CASTERS & EQUIPMENT INC | | 710 WEST 1700 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| A1 FIRE PROTECTION | | 171 EXCHANGE AVE | | | ROSEBURG | OR | 97470 | |
| A-1 LOCK & SAFE. | | 242 W 6TH AVE | | | EUGENE | OR | 97401 | |
| A1 MOBILE LOCK & KEY | | 710 WEST DIVISION | | | MOUNT VERNON | WA | 98273 | |
| A-1 PLUMBING & EMERGENCY ROOTER | | 1104 N 12TH AVE | | | WALLA WALLA | WA | 99362 | |
| A-1 SPEEDY PLUMBING INC | | P O BOX 5617 | | | GRANTS PASS | OR | 97527 | |
| AA DUST CONTROL LLC | | 414 ROCK ISLAND ROAD | | | EAST WENATCHEE | WA | 98802 | |
| AA PARTY RENTALS | | 6404 216TH STREET SW | | | MOUNT LAKE TERRACE | WA | 98043 | |
| AAA BACKFLOW ASSEMBLY TESTING & SERVICE LLC | | 4123 MERIDIAN AVE N | | | MARYSVILLE | WA | 98271 | |
| AAA CLEANING SERVICES INC | | 465 NE 181ST AVE BOX 122 | | | PORTLAND | OR | 97230 | |
| AAA CUTTING BOARD SPECIALISTS OF NEVADA LLC | | PO BOX 230217 | | | LAS VEGAS | NV | 89183-0217 | |
| AAA FLAG & BANNER | | 8955 NATIONAL BLVD | | | LOS ANGELES | CA | 90034 | |
| AAA Flag & Banner Mfg. Co., Inc. | Attn Suzanne Furst, Secretary | 8955 National Boulevard | | | Los Angeles | CA | 90034 | |
| AAAA MOBILITY INC | | PO BOX 428 | | | SHERWOOD | OR | 97140 | |
| AABLE SAFETY CLEAN | | PO BOX 3400 | | | REDMOND | WA | 98073-3400 | |
| A-ACE LOCKSMITHS SECURITY ALARMS | | 1201 SOUTH CASINO CENTER | | | LAS VEGAS | NV | 89104 | |
| AAENSON, ADINA M. | | ADDRESS REDACTED | | | | | | |
| AALPOEL, TANYA | | ADDRESS REDACTED | | | | | | |
| AALTO, KRISTIN | | ADDRESS REDACTED | | | | | | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AARHUS, ERIC C | | ADDRESS REDACTED | | | | | | |
| AARON KELLY | | ADDRESS REDACTED | | | | | | |
| AARON PACKAGING INC | | PO BOX 1501 | | | KENT | WA | 98035-1501 | |
| AARON, KELLY A. | | ADDRESS REDACTED | | | | | | |
| AASAND, GARRISON GRANT | | ADDRESS REDACTED | | | | | | |
| AASLANT , LISA | | 3821 104TH ST E | | | TACOMA | WA | 98446-3509 | |
| ABANDONED ART PHOTOGRAPHY | | 7421 146TH STREET CT E | | | PUYALLUP | WA | 98375-7090 | |
| ABBOT, DAWN | | ADDRESS REDACTED | | | | | | |
| ABBOTT, AMANDA K. | | ADDRESS REDACTED | | | | | | |
| ABBOTT, JEFFERY A. | | ADDRESS REDACTED | | | | | | |
| ABBOTT, RICHARD EARL | | ADDRESS REDACTED | | | | | | |
| ABBOTT, STEPHANIE E. | | ADDRESS REDACTED | | | | | | |
| ABC CLEAN UP SERVICES | | PO BOX 50021 | | | BELLEVUE | WA | 98015 | |
| ABC FIRE CONTROL INC | | PO BOX 10353 | | | YAKIMA | WA | 98909 | |
| ABC SPECIAL EVENT RENTALS | | 4333 HARBOUR POINTE BLVD SW | STE B | | MUKILTEO | WA | 98275 | |
| ABEITA, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| ABEL , RONNA | | 528 NASON ST | | | SANTA ROSA | CA | 95404-3306 | |
| ABEL, RONNA | | 528 NASON STREET | | | SANTA ROSA | CA | 95404 | |
| ABERDEEN | | 1213 E WISHKAH | | | ABERDEEN | WA | 98520 | |
| ABERDEEN CITY OF - B&O TAXES | | 200 E MARKET STREET | | | ABERDEEN | WA | 98520-5207 | |
| ABERDEEN HIGH SCHOOL ASB | | 410 N G STREET | | | ABERDEEN | WA | 98520 | |
| ABERDEEN PARKS & RECREATION | | 200 EAST MARKET STREET | | | ABERDEEN | WA | 98520-5242 | |
| ABERDEEN REVITALIZATION MOVEMENT | | 1712 ISABE WAY | | | ABERDEEN | WA | 98520 | |
| ABERDEEN SANITATION | | PO BOX 11630 | | | TACOMA | WA | 98411-6630 | |
| ABERNATHY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| ABERO, RALPH | | ADDRESS REDACTED | | | | | | |
| ABEYTA, SHIRLEY K | | ADDRESS REDACTED | | | | | | |
| ABIQUA WIND VINEYARD | | PO BOX 10 | | | SCOTTS MILLS | OR | 97375 | |
| ABITIA, PAMELA H. | | ADDRESS REDACTED | | | | | | |
| ABLE & READY PAINTING REMODELING LLC | | 7245 E 2ND ST SUITE C | | | PRESCOTT VALLEY | AZ | 86314 | |
| ABOUNA, ANDREA LAUREN | | ADDRESS REDACTED | | | | | | |
| ABRAHAMIAN, SONIK MARYAM | | ADDRESS REDACTED | | | | | | |
| ABRAMS, IVERSON | | ADDRESS REDACTED | | | | | | |
| ABRAMS, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| ABREGO, BRIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ABREGO, STEVEN | | ADDRESS REDACTED | | | | | | |
| ABRESCH, HEIDI | | ADDRESS REDACTED | | | | | | |
| ABSHIRE, AMBER R | | ADDRESS REDACTED | | | | | | |
| ABSOLUTE REPAIR AND SERVICE | | 2850 HILLSIDE AVE | | | NORCO | CA | 92860 | |
| ABSOLUTELY CLEAN CARPET CLEANING LLC | | PO BOX 30528 | | | BELLINGHAM | WA | 98228 | |
| ABT, ANDREW | | ADDRESS REDACTED | | | | | | |
| ABUKHZAM, EMAD | | ADDRESS REDACTED | | | | | | |
| ABURKIS, KAMILA | | ADDRESS REDACTED | | | | | | |
| ACADEMY SCHOOLS | | 14601 INTERURBAN AVE S | | | TUKWILA | WA | 98168 | |
| ACCELITEC | | 2211 RIMLAND DR STE 124 | | | BELLINGHAM | WA | 98226 | |
| ACCELITEC | ATTN TOM BARTZ | 2219 RIMLAND DRIVE, SUITE 110 | | | BELLINGHAM | WA | 98226 | |
| ACCELITEC INC. | ATTN EDWARD WEST | 115 UNITY ST STE 101 | | | BELLINGHAM | WA | 98225-4444 | |
| ACCELITEC, INC. | ATTN TOM BARTZ | 115 UNITY ST STE 101 | | | BELLINGHAM | WA | 98225-4444 | |
| ACCENT AQUARIUM INC | | 6005 W JUNIPER AVE | | | GLENDALE | AZ | 85306 | |
| ACCENT INTERMEDIA, LLC | | 13010 EASTGATE PARK WAY, SUITE 101 | | | LOUISVILLE | KY | 40223 | |
| ACCESS | | PO BOX 4837 | | | HAYWARD | CA | 94540-4837 | |
| ACCESS INC | | 3630 AVIATION WAY | | | MEDFORD | OR | 97504 | |
| ACCESS WINDOWS & GLASS LLC | | 5816 112TH STREET E | | | PUYALLUP | WA | 98373 | |
| ACCO BRANDS DIRECT | | PO BOX 741864 | | | ATLANTA | GA | 30384-1864 | |
| ACCORSI, ADAM DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ACCOUNT CONTROL TECHNOLOGY INC | | PO BOX 9025 | | | RENTON | WA | 98057 | |
| ACCTCORP INTERNATIONAL OF SALE | | 3700 RIVER RD N STE 7 | | | SALEM | OR | 97303 | |
| ACCURATE BACKFLOW | | PO BOX 162 | | | EATONVILLE | WA | 98328-0162 | |
| ACCURATE BACKFLOW TESTING & VALVE REPAIR | | 7840 BURNET AVENUE | | | VAN NUYS | CA | 91405-1009 | |
| ACCUTHERM REFRIGERATION INC | | 11264 MONARCH STREET UNIT A | | | GARDEN GROVE | CA | 92841 | |
| ACCUTHERM REFRIGERATION INC. | JEFF RECKER | 11264 MONARCH STREET | SUITE A | | GARDEN GROVE | CA | 92841 | |
| ACE HARDWARE | | 400 COOPER POINT RD | | | OLYMPIA | WA | 98502 | |
| ACERO, BERTHA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, ANNA MARIA | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, CHRISTINA Z | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, SINCERIA RAE M | | ADDRESS REDACTED | | | | | | |
| ACEVEDO, VICTOR M | | ADDRESS REDACTED | | | | | | |
| ACH FOOD COMPANIES | ATTN OFFICE OF GENERAL COUNSEL | 7171 GOODLETT FARMS PKWY | | | CORDOVA | TN | 38016 | |
| ACH Food Companies, Inc. | Attn Office of General Counsel | 7171 Goodlett Farms Parkway | | | Cordova | TN | 38016 | |
| ACHESON, KATHERINE | | ADDRESS REDACTED | | | | | | |
| ACHESON, TINA M. | | ADDRESS REDACTED | | | | | | |
| ACHONDO, ALEJANDRO JORGE | | ADDRESS REDACTED | | | | | | |
| ACI | | Suite 300, 3520 Kraft Road | | | Naples | FL | 34105 | |
| ACI WORLDWID CORP | | 13594 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACKERMAN, DONNA | | 134 W LAUREL RD | | | BELLINGHAM | WA | 98226 | |
| ACKERMAN, DONNA M. | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, LEANNA | | ADDRESS REDACTED | | | | | | |
| ACKERMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ACKLEY, ABBY | | ADDRESS REDACTED | | | | | | |
| ACME ELEMENTARY | | PO BOX 9 | | | ACME | WA | 98220 | |
| ACME FIRE FIGHTING DEVICES | | 6698 PONDEROSA ST | | | CENTRAL POINT | OR | 97502 | |
| ACME WINE COMPANY | | PO BOX 4638 | | | SEATTLE | WA | 98101 | |
| ACOSTA SR., ANTONIO JAUREGUI | | ADDRESS REDACTED | | | | | | |
| ACOSTA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ACOSTA, BEN C | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JESUS | | ADDRESS REDACTED | | | | | | |
| ACOSTA, JORGE | | ADDRESS REDACTED | | | | | | |
| ACOSTA, RICARDO | | ADDRESS REDACTED | | | | | | |
| ACOUSTIC ALES BREWING | | 1795 HANCOCK ST SUITE P1 & P2 | | | SAN DIEGO | CA | 92110 | |
| ACTION CLEANING SERVICES | | 2009 IRON ST | | | BELLINGHAM | WA | 98225 | |
| Action Cleaning Services | | 2009 Iron Street | | | Bellingham | WA | 98225-4211 | |
| ACTION CLEANING SERVICES | | 2009 IRON STREET | | | BELLINGHMAN | WA | 98225 | |
| Action Cleaning Services | Action Cleaning Services | | 2009 Iron Street | | Bellingham | WA | 98225-4211 | |
| Action Cleaning Services | Steven C. Hathaway | 3811 Consolidation Ave | PO Box 2147 | | Bellingham | WA | 98227 | |
| ACTION DOOR CONTROLS | | 2111 IOWA AVE #L | | | RIVERSIDE | CA | 92507 | |
| ACTION DOOR REPAIR | AMERIFACTORS | PO BOX 628328 | | | ORLANDO | FL | 32862-8328 | |
| ACTION DRAIN & ROOTER SERVICE | | 3690 KASHMIR WAY SE | | | SALEM | OR | 97317 | |
| ACTION SERVICES CORPORATION | | PO BOX 4339 | | | BREMERTON | WA | 98312-0339 | |
| ACTION WEST MARKETING | | 6021 12TH ST EAST #101 | | | FIFE | WA | 98424 | |
| ACTON, MELANIE LYNN | | ADDRESS REDACTED | | | | | | |
| ACUNA, ALEXA | | ADDRESS REDACTED | | | | | | |
| ACUNA, JUAN GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ACUNA, MIRLA | | ADDRESS REDACTED | | | | | | |
| ADAGIO, ZACHARY MILES | | ADDRESS REDACTED | | | | | | |
| ADAIR, LAURA | | ADDRESS REDACTED | | | | | | |
| ADAIR, TODD MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAM RAMSEY | DBA RAMSEY BACKFLOW & PLBG | 11626 STERLING AVE #D | | | RIVERSIDE | CA | 92503 | |
| ADAM, AMANDA L. | | ADDRESS REDACTED | | | | | | |
| ADAME, JESSICA LORRAIN | | ADDRESS REDACTED | | | | | | |
| ADAM-NARVESEN, KARL JOHN | | ADDRESS REDACTED | | | | | | |
| ADAMOS, TYLER JORDAN | | ADDRESS REDACTED | | | | | | |
| ADAMS , JAQUELINE | | 4327 E SALISHAN BLVD | | | TACOMA | WA | 98404-4600 | |
| ADAMS JR., HAMILTON CHADWICK | | ADDRESS REDACTED | | | | | | |
| ADAMS, AARON BURKE | | ADDRESS REDACTED | | | | | | |
| ADAMS, AMBER | | ADDRESS REDACTED | | | | | | |
| ADAMS, BAILEY J | | ADDRESS REDACTED | | | | | | |
| ADAMS, BARNEY T. | | ADDRESS REDACTED | | | | | | |
| ADAMS, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, CHRISTOPHER N. | | ADDRESS REDACTED | | | | | | |
| ADAMS, DEBRA SUE | | ADDRESS REDACTED | | | | | | |
| ADAMS, ERICA | | ADDRESS REDACTED | | | | | | |
| ADAMS, HOUSTON | | ADDRESS REDACTED | | | | | | |
| ADAMS, KARL W. | | ADDRESS REDACTED | | | | | | |
| ADAMS, KATHERINE | | ADDRESS REDACTED | | | | | | |
| ADAMS, KENNETH C | | ADDRESS REDACTED | | | | | | |
| ADAMS, LOGAN RYLIE | | ADDRESS REDACTED | | | | | | |
| ADAMS, LONI | | ADDRESS REDACTED | | | | | | |
| ADAMS, NATHANIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| ADAMS, PATTY JEAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, RICHARD T | | ADDRESS REDACTED | | | | | | |
| ADAMS, ROBERT | | ADDRESS REDACTED | | | | | | |
| ADAMS, RONDA RENEE | | ADDRESS REDACTED | | | | | | |
| ADAMS, RYAN | | ADDRESS REDACTED | | | | | | |
| ADAMS, SARAH | | ADDRESS REDACTED | | | | | | |
| ADAMS, SHELLY M | | ADDRESS REDACTED | | | | | | |
| ADAMS, SHERI ANN | | ADDRESS REDACTED | | | | | | |
| ADAMS, THOMAS R | | ADDRESS REDACTED | | | | | | |
| ADAMS, TRINA D | | ADDRESS REDACTED | | | | | | |
| ADAMS, TYSON LAIRD | | ADDRESS REDACTED | | | | | | |
| ADAMSKI, STEPHANIE A. | | ADDRESS REDACTED | | | | | | |
| ADAMSON, KALA | | 17321 6TH AVE CT EAST | | | SPANAWAY | WA | 98387 | |
| ADAMSON, KALA C | | ADDRESS REDACTED | | | | | | |
| ADAMSON, KALA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ADDINGTON, LORETTA JEAN | | ADDRESS REDACTED | | | | | | |
| ADDINGTON, VICTOR D | | ADDRESS REDACTED | | | | | | |
| ADELE REGET | | ADDRESS REDACTED | | | | | | |
| Aden, Angela | | 2880 N Mountain Meadow | | | Chino Valley | AZ | 86323 | |
| ADEN, ANGELA JOY | | ADDRESS REDACTED | | | | | | |
| ADGER, ANNA ELISA | | ADDRESS REDACTED | | | | | | |
| ADGER, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| ADGER, SYDNEY | | ADDRESS REDACTED | | | | | | |
| ADKINS, ANN MARGARET | | ADDRESS REDACTED | | | | | | |
| ADKINS, BECKY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADKINS, KATHERINE L | | ADDRESS REDACTED | | | | | | |
| ADKINS, SHAN | | ADDRESS REDACTED | | | | | | |
| ADLEMAN, BRENDON DAVID | | ADDRESS REDACTED | | | | | | |
| ADLY, ANTONIOS FARID | | ADDRESS REDACTED | | | | | | |
| ADP LLC | | PO BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADRIAN, DEBORAH J. | | ADDRESS REDACTED | | | | | | |
| ADVANCE BEVERAGE CO | | PO BOX 9517 | | | BAKERSFIELD | CA | 93389 | |
| Advance Beverage Co Inc | Advance Beverage Company | Cathy George | 5200 District Blvd. | | Barkersfield | CA | 93389 | |
| Advance Beverage Co Inc | Cathy George | PO Box 9517 | | | Bakersfield | CA | 93389 | |
| Advance Beverage Company | Cathy George | 5200 District Blvd. | | | Barkersfield | CA | 93389 | |
| ADVANCE INNOVATIVE SOLUTIONS | | 2625 BUTTERFIELD RD #109-S | | | OAK BROOK | IL | 60523 | |
| ADVANCE REFRIGERATION | | 1177 INDUSTRIAL DRIVE | | | BENSENVILLE | IL | 60106-1294 | |
| ADVANCED FRESH CONCEPTS FRANCHISE CORP. | | 19205 S. LAUREL PARK RD. | | | RANCHO DOMINGUEZ | CA | 90220 | |
| ADVANCED FRESH CONCEPTS FRANCHISE CORP. | ATTN RYUJI ISHII | 19205 S. LAUREL PARK ROAD | | | RANCHO DOMINGUEZ | CA | 90220 | |
| Advanced Fresh Concepts Franchise Corp. | Ryuji Ishii | 19205 S. Laurel Park Rd. | | | Rancho Dominguez | CA | 90220 | |
| ADVANCED HEALTH SYSTEMS | | 940 Buena Vista | | | Amarillo | TX | 79106 | |
| ADVANCED MOBILITY OF BEND | | 1045 NE 3RD STREET | | | BEND | OR | 97701 | |
| ADVANCED POWER SYSTEMS | | P O BOX 1545 | | | CAMARILLO | CA | 93011 | |
| ADVANCED REFRESHMENT LLC | | PO BOX 100835 | | | PASADENA | CA | 91189-0835 | |
| ADVANCED WINDOW CLEANING SERVICE | | 11832 SE 157TH PL | | | RENTON | WA | 98058 | |
| ADVANTAGE DIRECT 365 CORP | | 200 SIXTH ST | | | FORT WAYNE | IN | 46808 | |
| ADVANTAGE SALES & MARKETING | ATTN HENRY MARK | PO BOX 23139 | | | PORTLAND | OR | 97224-3139 | |
| ADVISORY FINANCIAL GROUP | | 401 E. LAS OLAS BLVD | SUITE 1400 | | FORT LAUDERDALE | FL | 33301 | |
| ADVO, INC. | | One Targeting Centre | | | Windsor | CT | 06095 | |
| ADY, DEBORAH RENEE | | ADDRESS REDACTED | | | | | | |
| AEMMER, LOREN | | ADDRESS REDACTED | | | | | | |
| AETNA HEALTH MANAGEMENT, LLC | | 151 FARMINGTON AVE, RE62 | | | HARTFORD | CT | 06156 | |
| AETNA HEALTH MANAGEMENT, LLC | | 151 FARMINGTON AVE, RS42 | | | HARTFORD | CT | 06156 | |
| AETNA LIFE INSURANCE COMPANY | | PO BOX 100621 | | | PASADENA | CA | 91189-0621 | |
| AETNA LIFE INSURANCE COMPANY | CAMBRIDGE LIFE INSURANCE | 151 FARMINGTON AVE RT 21 | | | HARTFORD | CT | 06156-9154 | |
| AETNA PHARMACY MANAGEMENT | | 151 FARMINGTON AVE, RE62 | | | HARTFORD | CT | 06156 | |
| Aetna, Inc. | Aetna, Inc. | David G. Scott | 980 Jolly Road | | Blue Bell | PA | 19422 | |
| Aetna, Inc. | David G. Scott | 980 Jolly Road | | | Blue Bell | PA | 19422 | |
| Aetna, Inc. | Stephanie C. Gratton | 77 West Wacker Dr., Suite 4100 | | | Chicago | IL | 60601 | |
| AFB MANUFACTURING LLC TA | ATLANTIC FOOD BARS | 2450 MERRITT DRIVE | | | GARLAND | TX | 75041 | |
| AFC FIRE EQUIPMENT CO LLC | | 2020 WESTERN AVE | | | LAS VEGAS | NV | 89102 | |
| AFC FRANCHISE CORP | | 19205 S LAUREL PARK RD | | | RANCHO DOMINGUEZ | CA | 90220 | |
| AFFORDABLE WASHINGTON BACKFLOW TESTING AND REPAIR | | 1701 1ST STREET | | | SNOHOMISH | WA | 98290 | |
| AFLAC | | PO BOX 84069 | | | COLUMBUS | GA | 31908-4069 | |
| AFOA, FAATAMALA | | ADDRESS REDACTED | | | | | | |
| AFROZE, REZINA | | ADDRESS REDACTED | | | | | | |
| AFTER HOURS PLUMBING & HEATING INC | | 3030 GS CENTER RD STE D | | | WENATCHEE | WA | 98801-9607 | |
| AGATEP, MARIA G | | ADDRESS REDACTED | | | | | | |
| AGAYBY, AYMAN WIGEH | | ADDRESS REDACTED | | | | | | |
| AGBALOG, ALISA D. | | ADDRESS REDACTED | | | | | | |
| AGELITY | | 115 BROAD HOLLOW RD #325 | | | MELVILLE | NY | 11747 | |
| AGELITY INC | | 115 BROAD HOLLOW RD STE 325 | | | MELVILLE | NY | 11747 | |
| AGGREGATE RETIREMENT SERVICES | | 86-35 QUEENS BLVD SUITE 6C | | | ELMHURST | NY | 11373 | |
| AGM Calif. | Kathy Signorelli | 3620 Sacramento Dr. #204 | | | San Luis Obispo | CA | 93401 | |
| AGNEW, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| Agra Five Cities, LLC | | 1900 Avenue of the Stars | Ste. 2100 | | Los Angeles | CA | 90067 | |
| AGRA FIVE CITIES, LLC | C/O CANYON PARTNERS | ATTN CONTROLLER | 9665 WILSHIRE BLVD., STE. 200 | | BEVERLY HILLS | CA | 90212 | |
| Agra Five Cities, LLC | c/o Investec Properties, Inc. | 200 Carrillo | Ste. 200 | | Santa Barbara | CA | 93101 | |
| AGRICULTURAL PEST CONTROL SERVICES | | 9917 MAINE AVE | | | LAKESIDE | CA | 92040 | |
| AGRUSA, JOE | | ADDRESS REDACTED | | | | | | |
| AGUAYO, MOISES | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ALEJANDRO W | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ALMA ROSA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, ALYSSA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, CARMEL MARIE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, CHRISTIAN ELLIOT | | ADDRESS REDACTED | | | | | | |
| AGUILAR, DANIEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, DELIA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, EDWARDO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, FERNANDO | | ADDRESS REDACTED | | | | | | |
| AGUILAR, HERMELINDA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, IMELDA DE LA CRUZ | | ADDRESS REDACTED | | | | | | |
| AGUILAR, KEITH H | | ADDRESS REDACTED | | | | | | |
| AGUILAR, KYARA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MARIA N | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MARTHA G | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR, MARY | | ADDRESS REDACTED | | | | | | |
| AGUILAR, MICHAEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| AGUILAR, RAFAEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, SARA | | ADDRESS REDACTED | | | | | | |
| AGUILAR, SIERRA CANDACE | | ADDRESS REDACTED | | | | | | |
| AGUILAR, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| AGUILAR, VICTOR M | | ADDRESS REDACTED | | | | | | |
| AGUILERA BRETTI, GREGORY ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AGUILERA, BALTAZAR | | ADDRESS REDACTED | | | | | | |
| AGUILERA, ISAAC CARL | | ADDRESS REDACTED | | | | | | |
| AGUILERA, REFUGIO A | | ADDRESS REDACTED | | | | | | |
| AGUINA III, FRANK JAIME | | ADDRESS REDACTED | | | | | | |
| AGUINIGA, MARIA M | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, CARMEN C | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, ROSA | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, SARAH ADRIANA | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, TESS ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| AGUIRRE, VICTOR | | ADDRESS REDACTED | | | | | | |
| AGUIRRES, MIRIAM RUTH | | ADDRESS REDACTED | | | | | | |
| AGUON, BEN DERICK | | ADDRESS REDACTED | | | | | | |
| AHARA RASA GHEE LLC | | 6519 SE JENNINGS AVE | | | MILWAUKIE | OR | 97267 | |
| AHERN, KAYDIEMAE | | ADDRESS REDACTED | | | | | | |
| AHLBERG, ERIC | | ADDRESS REDACTED | | | | | | |
| AHLEE BACKFLOW SERVICE INC | | 9920 PROSPECT AVE STE 104 | | | SANTEE | CA | 92071 | |
| AHLERS, BLAKE ADAM | | ADDRESS REDACTED | | | | | | |
| AHLGREN, COREY SWEN PAUL | | ADDRESS REDACTED | | | | | | |
| AHLMAN, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| AHLQUIST, TRAVIS DIETRICH | | ADDRESS REDACTED | | | | | | |
| AHMADI, ALI SEENA | | ADDRESS REDACTED | | | | | | |
| AHN, GREGERY | | ADDRESS REDACTED | | | | | | |
| Ahn, Mathew | | 2971 Plaza Del Amo #259 | | | Torrance | CA | 90503 | |
| AHN, MATHEW W | | ADDRESS REDACTED | | | | | | |
| AHNERT, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| AHRENS, LEAH | | ADDRESS REDACTED | | | | | | |
| AHRENS, LEAH M. | | ADDRESS REDACTED | | | | | | |
| AHUMADA, EUSEBIO | | ADDRESS REDACTED | | | | | | |
| AIE Inspection Services Inc. | Attn Daniel Graham, Esq. | Clark Hill, PLC | 150 N. Michigan Avenue, Suite 2700 | | Chicago | IL | 60601 | |
| AIE Inspection Services Inc. | Attn Flo Bartrum | 1314 Highway DD | | | Defiance | MO | 63341 | |
| AIELLO, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| Aiello, Peggy | | 4008 Violet Street | | | La Mesa | CA | 91941 | |
| AIELLO, PEGGY E | | ADDRESS REDACTED | | | | | | |
| AIG Property Casualty, Inc. | Attn Ryan G. Foley | 175 Water Street, 15th Floor | | | New York | NY | 10038 | |
| AIG Specialty Ins Co | | 70 Pine Street | | | New York | NY | 10270 | |
| AIG Specialty Ins Company | | 175 Water Street | | | New York | NY | 10038 | |
| AIKENS, JOHN W | | ADDRESS REDACTED | | | | | | |
| AILLES, DARCY | | ADDRESS REDACTED | | | | | | |
| AILLES, DARCY K. | | ADDRESS REDACTED | | | | | | |
| AINA, DANIEL | | ADDRESS REDACTED | | | | | | |
| AIR VAN | | 2340 130TH AVENUE NE STE 201 | | | BELLEVUE | WA | 98005 | |
| AIRE FILTER PRODUCTS | | PO BOX 36066 | | | PHOENIX | AZ | 85067 | |
| AIRGAS - NOR PAC INC | | PO BOX 7423 | | | PASADENA | CA | 91109-7423 | |
| AIRGAS DRY ICE | | 2530 SEVER ROAD, SUITE 300 | | | LAWRENCEVILLE | GA | 30043 | |
| AIRGAS DRY ICE | | PO BOX 951873 | | | DALLAS | TX | 75395-1873 | |
| AIRGAS DRY ICE - DALLAS | | PO BOX 951873 | | | DALLAS | TX | 75395-1873 | |
| Airgas Dry Ice - Dallas | Airgas Dry Ice | 2530 Sever Rd, Suite 300 | | | Lawrenceville | GA | 30043 | |
| AIRGAS DRY ICE - DALLAS | C/O ALLISON L. CARR | BERNSTEIN-BURKLEY, PC | 707 GRANT STREET | | PITTSBURGH | PA | 15219 | |
| AIRGAS NATIONAL WELDERS | | PO BOX 601985 | | | CHARLOTTE | NC | 28260-1985 | |
| AIRGAS NORPAC | | 3501 N COLUMBIA BLVD | | | PORTLAND | OR | 97217 | |
| AIRGAS USA, LLC | | PO BOX 93500 | | | LONG BEACH | CA | 90809-3500 | |
| AIRPORT LOCK & SAFE | | 17777 MAIN ST SUITE F | | | IRVINE | CA | 92614 | |
| AISPURO, MARIA | | ADDRESS REDACTED | | | | | | |
| AJ WESRT PTO | | 1801 BAY AVE | | | ABERDEEN | WA | 98520 | |
| AJAX ELECTRIC | | 2911 FIRST AVENUE SOUTH | | | SEATTLE | WA | 98134 | |
| AJAX ELECTRIC COMPANY INC | | 2911 FIRST AVE SOUTH | | | SEATTLE | WA | 98134 | |
| AJILON | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| AJW DELIVERY | | 10128 62ND DR. NE | | | MARYSVILLE | WA | 98270 | |
| AKBARPOUR, SHIRIN | | ADDRESS REDACTED | | | | | | |
| AKEMI, KAN | | ADDRESS REDACTED | | | | | | |
| AKENS, STEWART | | ADDRESS REDACTED | | | | | | |
| AKERLUND, ROXANNE | | ADDRESS REDACTED | | | | | | |
| AKERMAN LLP | | PO BOX 4906 | | | ORLANDO | FL | 32802 | |
| Akerman LLP | Akerman LLP | Carl Roston, Esq. | One SE Third Avenue, 25th Floor | | Miami | FL | 33131 | |
| Akerman LLP | Carl Roston | Three Brickell City Centre | 98 Southeast Seventh Street Suite 1100 | | Miami | FL | 33131 | |
| Akerman LLP | Carl Roston, Esq. | One SE Third Avenue, 25th Floor | | | Miami | FL | 33131 | |
| Akerman LLP | Joan Levit, Esq. | 350 East Las Olas Blvd., Suite 1600 | | | Ft. Lauderdale | FL | 33301 | |
| AKERMAN SENTERFITT | | ADDRESS REDACTED | | | | | | |
| AKERMAN, SENTERFITT | | ADDRESS REDACTED | | | | | | |
| AKERS, TYLER | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKINS, BELLE E | | ADDRESS REDACTED | | | | | | |
| AKINS, MICHELLE HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AKINS, SHAWN | | ADDRESS REDACTED | | | | | | |
| AKLYAN, HANNAH MARIE | | ADDRESS REDACTED | | | | | | |
| AKMAKJIAN, SIRAPO | | ADDRESS REDACTED | | | | | | |
| AKOOPI, ERVIN | | ADDRESS REDACTED | | | | | | |
| AKROTERI FOODS LLC | | 1219 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| AKUTAGAWA, JON | | ADDRESS REDACTED | | | | | | |
| ALADDIN SPECIALTY FOOD | | PO BOX 2199 | | | BEAVERTON | OR | 97075 | |
| ALAMILLO, BRIANA KALI | | ADDRESS REDACTED | | | | | | |
| ALAMILLO, BRYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALAMILLO, JEFFREY | | ADDRESS REDACTED | | | | | | |
| ALAMO OLYMPIC GATEWAY PLAZA, LLC | C/O CROSBY, HEAFEY, ROACH & MAY | ATTN PAUL R. MOHUN, ESQ | TWO EMBARCADERO CENTER, SUITE 2000 | | SAN FRANCISCO | CA | 94111 | |
| ALANIS, MARY | | ADDRESS REDACTED | | | | | | |
| ALANIS, RANDY DANE | | ADDRESS REDACTED | | | | | | |
| ALANIZ MORA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ALANIZ-TORRES, JOVANA | | ADDRESS REDACTED | | | | | | |
| ALANSARI, JANICE L. | | ADDRESS REDACTED | | | | | | |
| ALARCON JR., MANUEL | | ADDRESS REDACTED | | | | | | |
| ALARCON, NICOLE A | | ADDRESS REDACTED | | | | | | |
| ALASKA SMOKEHOUSE | | 21616 87TH AVENUE SE | | | WOODINVILLE | WA | 98072 | |
| ALASKA USA FEDERAL CREDIT UNION | ATTN V.P., CORPORATE PROPERTIES & SUPPLY | P.O. BOX 196613 | | | ANCHORAGE | AK | 99519-6613 | |
| ALATORRE, TERESA | | ADDRESS REDACTED | | | | | | |
| ALBANESE, STEVE | | ADDRESS REDACTED | | | | | | |
| ALBANESE, TERRI ANN | | ADDRESS REDACTED | | | | | | |
| ALBARRACIN, JULIO ISAIAS | | ADDRESS REDACTED | | | | | | |
| ALBATRADE FINE FOODS INC | | 1430 GENOA DR | | | VISTA | CA | 92081 | |
| ALBERRTSONS LLC AND ALBERTSONS HOLDINGS, LLC | C/O BUCHANONON INGERSOLL & ROONEY PC | GEOFFREY G. GRIVNER | 919 N. MARKET ST., SUITE 1500 | | WILMINGTON | DE | 19801 | |
| ALBERRTSONS LLC AND ALBERTSONS HOLDINGS, LLC | MICHAEL M. DINGEL SENIOR ATTORNEY, LITIGATION | ALBERTSONS COMPANIES LEGAL DEPARTMENT | 250 PARKCENTER BLVD., | | BOISE | ID | 83706 | |
| ALBERS, MAX | | ADDRESS REDACTED | | | | | | |
| ALBERT USTER IMPORTS, INC | | PO BOX 770 | | | LAITHERSBURG | MD | 20884-0770 | |
| ALBERTA, BRIAN | | ADDRESS REDACTED | | | | | | |
| ALBERTS, CARYNE L. | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, HALIE LYNN | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, KATIE MAE | | ADDRESS REDACTED | | | | | | |
| ALBERTSON, MAXWELL RYAN | | ADDRESS REDACTED | | | | | | |
| Albertsons Companies, LLC | Attention General Counsel | 250 East Parkcenter Boulevard | | | Boise | ID | 83706 | |
| ALBERTSONS LLC | | PO BOX 956526 | | | ST LOUIS | MO | 63195-6526 | |
| Albertsons LLC | Attn Brent Tingey | 250 Parkcenter Blvd | | | Boise | ID | 83706 | |
| Albertsons LLC | Attn Brent Tingey | PO Box 20 | | | Boise | ID | 83726 | |
| ALBERTSONS LLC | MICHAEL M. DINGEL SENIOR ATTORNEY, LITIGATION | ALBERTSONS COMPANIES LEGAL DEPARTMENT | 250 PARKCENTER BLVD., | | BOISE | ID | 83706 | |
| Albertsons LLC (Albertsons) | Michael Dingel | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | Boise | ID | 83706 | |
| Albertsons LLC (Albertsons) | Michael M. Dingel | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | Boise | ID | 83706 | |
| ALBERTSONS LLC AND ALBERTSONS HOLDINGS LLC | ATTN GEOFFREY G. GRIVNER | BUCHANAN INGERSOL & ROONEY PC | 919 NORTH MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | |
| ALBERTSONS LLC AND ALBERTSONS HOLDINGS LLC | C/O GEOFFREY GRIVNER | BUCHANAN INGERSOL & ROONEY PC | 919 NORTH MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | |
| ALBERTSONS, LLC | | 250 PARKCENTER BLVD. | | | BOISE | ID | 83726 | |
| ALBIN, CORY PATRICK | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, CHARLES RICHARD | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, NORMAN QUENTIN | | ADDRESS REDACTED | | | | | | |
| ALBRECHT, VERONICA C | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, BENITA L. | | ADDRESS REDACTED | | | | | | |
| ALBRIGHT, JESSICA | | ADDRESS REDACTED | | | | | | |
| ALCAFARAS, ARNEL S | | ADDRESS REDACTED | | | | | | |
| ALCANTARA-CAMACHO, CARMEN M | | ADDRESS REDACTED | | | | | | |
| ALCARAZ, RAUL | | ADDRESS REDACTED | | | | | | |
| ALCEDO, SHANE MATTHEW | | ADDRESS REDACTED | | | | | | |
| ALCHEMY | | 5301 RIATA PARK COURT | BUILDING F SUITE 100 | | AUSTIN | TX | 78727 | |
| ALCO DESIGNS | DBA ALCO DESIGNS VEGE MIST | 407 E REDONDO BEACH BLVD | | | GARDENA | CA | 90248 | |
| Alcohol By Volume, Inc | | 8940 Carmel Valley Road | | | Carmel | CA | 93923 | |
| ALCOHOLIC BEVERAGE CONSULTING SERVICE | | 26023 JEFFERSON AVE SUITE D | | | MURRIETA | CA | 92562 | |
| ALCOHOLIC BEVERAGE CONTROL | | 3810 ROSIN COURT STE 150 | | | SACRAMENTO | CA | 95834 | |
| ALCOSER, NICO PAUL | | ADDRESS REDACTED | | | | | | |
| ALCOX, JOEL ALBERT | | ADDRESS REDACTED | | | | | | |
| ALDAHL, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALDAZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| ALDERETE, CINDY L | | ADDRESS REDACTED | | | | | | |
| ALDERETE, JOHN ROBERT | | ADDRESS REDACTED | | | | | | |
| ALDERSON, DEVIN | | ADDRESS REDACTED | | | | | | |
| ALDERSON, TAMARA A. | | ADDRESS REDACTED | | | | | | |
| ALDERWOOD ELEMENTARY | | 3400 HOLLYWOOD AVENUE | | | BELLINGHAM | WA | 98225 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALDRICH, BELINDA | | ADDRESS REDACTED | | | | | | |
| ALDRICH, NICCOLE NOREEN | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, ADAM N | | ADDRESS REDACTED | | | | | | |
| ALDRIDGE, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| ALEJANDROS TORTILLA FACTORY | | 5330 S 12TH AVENUE | | | TUCSON | AZ | 85706 | |
| | | | | | | | | |
| ALEMAN PEREZ, HECTOR MAXIMILIAN | | ADDRESS REDACTED | | | | | | |
| ALEMAN, JUAN | | ADDRESS REDACTED | | | | | | |
| ALEX, JESSICA | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, DEBBIE | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, HECTOR F | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, POLLY LYNN | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, STEVEN S | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, TRYNITY L | | ADDRESS REDACTED | | | | | | |
| ALEXANDER, VICTORIA JACQUELINE | | ADDRESS REDACTED | | | | | | |
| ALF, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| ALFARO LOPEZ, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| ALFARO, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALFARO, DIANA | | ADDRESS REDACTED | | | | | | |
| ALFARO, GREGG M | | ADDRESS REDACTED | | | | | | |
| ALFARO, SAMANTHA RAE | | ADDRESS REDACTED | | | | | | |
| ALFRED, DARIUS L | | ADDRESS REDACTED | | | | | | |
| ALGAZY, AARON | | ADDRESS REDACTED | | | | | | |
| ALI, GARTH S | | ADDRESS REDACTED | | | | | | |
| ALI, RASHID K | | ADDRESS REDACTED | | | | | | |
| ALICIAS BRIDAL | | ADDRESS REDACTED | | | | | | |
| ALIMI, JAMILA | | ADDRESS REDACTED | | | | | | |
| ALISO CANYON HONEY | | 31132 BROOKS ST | | | LAGUNA BEACH | CA | 92651 | |
| ALK TECHNOLOGIES INC | | PO BOX 204769 | | | DALLAS | TX | 75320-4769 | |
| ALKAL L.P. | | 814 CHICKEN VALLEY ROAD | | | LOCUST VALLEY | NY | 11560 | |
| ALL AMERICAN LLC | C/O ALBERT KALIMIAN | PO BOX 1238 | | | REDMOND | OR | 97756 | |
| ALL AMERICAN LOCK CORP | | 337 W FREEDOM AVE | | | ORANGE | CA | 92865 | |
| ALL BRITE SERVICES INC | | 6500 GUIDE MERIDEAN ROAD | | | LYNDEN | WA | 98264 | |
| ALL CARE JANITORIAL | | 1900 NE 3RD STE 106 #247 | | | BEND | OR | 97701 | |
| ALL DOORS INC | | PO BOX 1411 | | | PASCO | WA | 99301 | |
| ALL JANITORIAL, LLC | ATTN SERGEY CHABAN | 12825 SE 307TH PL | | | AUBURN | WA | 98092 | |
| ALL SAINTS CATHOLIC SCHOOL | | 504 2ND ST. SW | | | PUYALLUP | WA | 98371 | |
| ALL SEASON TEA | | 2509 FERNDALE AVE NE | | | RENTON | WA | 98056 | |
| ALL SEASONS LANDSCAPE MAINTENANCE | | PO BOX 40132 | | | EUGENE | OR | 97404 | |
| All Star Cleaning | | 2537 Corona Ave C | | | Medford | OR | 97504 | |
| ALL WEATHER LANDSCAPE MAINTENANCE INC | | PO BOX 6734 | | | SANTA MARIA | CA | 93456 | |
| ALLAIN, AUDREY PAULINE | | ADDRESS REDACTED | | | | | | |
| ALLAN + JENSON | | 30700 RUSSELL RANCH RD STE 250 | | | WESTLAKE VILLAGE | CA | 91362 | |
| ALLAN, RYNE M | | ADDRESS REDACTED | | | | | | |
| ALLBERY, PATRICIA M. | | ADDRESS REDACTED | | | | | | |
| ALLEE, DUANE | | ADDRESS REDACTED | | | | | | |
| ALLEMAND, BARBARA A | | ADDRESS REDACTED | | | | | | |
| ALLEN & BARBOUR, LLC | | 1500 Urban Center Dr | | | Vestavia Hills | AL | 35242 | |
| ALLEN CREEK ELEMENTARY | | 6505 60TH DR NE | | | MARYSVILLE | WA | 98270 | |
| ALLEN CREEK PARTNERSHIP LLC | C/O FIRST COMMERCIAL PROP MGMT | PO BOX 4712 | | | MEDFORD | OR | 97501 | |
| ALLEN CREEK PARTNERSHIP, LLC | | 231 Nw B St | | | Grants Pass | OR | 97526--203 | |
| ALLEN ELEMENTARY | | PO BOX 124 | | | BURLINGTON | WA | 98233 | |
| ALLEN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALLEN, ANTOINETTE J | | ADDRESS REDACTED | | | | | | |
| ALLEN, CHASE ALERIK | | ADDRESS REDACTED | | | | | | |
| ALLEN, DESIREE ALEXIS | | ADDRESS REDACTED | | | | | | |
| ALLEN, GARY R. | | ADDRESS REDACTED | | | | | | |
| ALLEN, GEOFFREY C | | ADDRESS REDACTED | | | | | | |
| ALLEN, GLENN | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOHN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JOHN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ALLEN, JONI RANSIER | | ADDRESS REDACTED | | | | | | |
| ALLEN, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| ALLEN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| ALLEN, KIM | | ADDRESS REDACTED | | | | | | |
| ALLEN, KRISTIAN EDWARD | | ADDRESS REDACTED | | | | | | |
| ALLEN, KYNA B | | ADDRESS REDACTED | | | | | | |
| ALLEN, LAPREIA J | | ADDRESS REDACTED | | | | | | |
| ALLEN, LEAH M. | | ADDRESS REDACTED | | | | | | |
| ALLEN, MINERVA E | | ADDRESS REDACTED | | | | | | |
| ALLEN, NATHAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, NATHAN B | | ADDRESS REDACTED | | | | | | |
| ALLEN, RANDI M | | ADDRESS REDACTED | | | | | | |
| ALLEN, ROBERT KIRBY | | ADDRESS REDACTED | | | | | | |
| ALLEN, RYAN | | ADDRESS REDACTED | | | | | | |
| ALLEN, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ALLEN, SHIRLEY | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALLEN, STEPHANIE K | | ADDRESS REDACTED | | | | | | |
| ALLEN, TAMMY | | ADDRESS REDACTED | | | | | | |
| ALLEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| ALLEN, TIFFANY LEE | | ADDRESS REDACTED | | | | | | |
| ALLEN, TREVOR I | | ADDRESS REDACTED | | | | | | |
| ALLEN, TROY | | ADDRESS REDACTED | | | | | | |
| ALLEN, VERA CELINE | | ADDRESS REDACTED | | | | | | |
| ALLEN, WHITNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| ALLERDICE, TERI D. | | ADDRESS REDACTED | | | | | | |
| ALLERTON, DEBRA | | 4810 LOMBARD DR | | | KLAMATH FALLS | OR | 97603 | |
| ALLERTON, DEBRA | | ADDRESS REDACTED | | | | | | |
| ALLERTON, DEBRA LOUISE | | ADDRESS REDACTED | | | | | | |
| ALLEY, KAREN J. | | ADDRESS REDACTED | | | | | | |
| ALLIANCE BEVERAGE DIST CO LLC | | 1115 N 47TH AVE | | | PHOENIX | AZ | 85043-1801 | |
| ALLIANCE CHARTER ACADEMY | | 16075 FRONT AVE | | | OREGON CITY | OR | 97045 | |
| ALLIANCE INDUSTRIAL SERVICE AND SALES | | 3324 E ATLANTA AVE | | | PHOENIX | AZ | 85040 | |
| ALLIANCEONE RECEIVABLES MGMT | | PO BOX 2449 | | | GIG HARBOR | WA | 98335-4449 | |
| ALLIANCEONE RECEIVABLES MNGMT, INC. | | PO BOX 2449 | | | GIG HARBOR | WA | 98335 | |
| ALLIED EMPLOYERS | | 811 KIRKLAND AVE #100 | | | KIRKLAND | WA | 98033 | |
| ALLIED EMPLOYERS INC | | 811 KIRKLAND AVE #100 | | | KIRKLAND | WA | 98033 | |
| ALLIED FIRE & SECURITY | | 425 N SECOND AVE | | | SPOKANE | WA | 99201 | |
| ALLIED FIRE & SECURITY | | 530 NE COUCH ST | | | PORTLAND | OR | 97232-2920 | |
| ALLIED WORLD ASSURANCE COMPANY | | PARK TOWER, 15TH FLOOR | GUBELSTRASSE 24 | | ZUG | | 06300 | SWITZERLAND |
| Allied World National Assurance Company | | 311 South Wacker Drive | Suite 1100 | | Chicago | IL | 60606 | |
| Allied World National Assurance Company | | 3424 Peachtree Road NE | | | Atlanta | GA | 30326 | |
| ALLINSON, LUKE | | ADDRESS REDACTED | | | | | | |
| ALLISON, LAUREN | | ADDRESS REDACTED | | | | | | |
| ALLISTON, DARLENE JANICE | | ADDRESS REDACTED | | | | | | |
| ALLRED, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ALL-WAYS NEON & SIGNS | | 4979 N VIA CARINA | | | TUCSON | AZ | 85704 | |
| ALMA FOODS LLC | | PO BOX 2993 | | | EUGENE | OR | 97402 | |
| ALMACELLAS, VICTOR MICHAEL | | ADDRESS REDACTED | | | | | | |
| ALMADA, DANNY | | ADDRESS REDACTED | | | | | | |
| ALMADER, JAZMINE | | 2017 F AVE #2 | | | NATIONAL CITY | CA | 91950 | |
| ALMADER, JAZMINE LIZETTE | | ADDRESS REDACTED | | | | | | |
| ALMAGUER, JOSE MARCELO | | ADDRESS REDACTED | | | | | | |
| ALMAGUER, MARIO A | | ADDRESS REDACTED | | | | | | |
| ALMARIO, ALFONSO SISON | | ADDRESS REDACTED | | | | | | |
| ALMAZAN, PATRICK NEAL | | ADDRESS REDACTED | | | | | | |
| ALMENGOR, ZOILA BELARMINA | | ADDRESS REDACTED | | | | | | |
| ALMONT, ANGELA DAWN | | ADDRESS REDACTED | | | | | | |
| ALO, ANDREA | | ADDRESS REDACTED | | | | | | |
| ALO, ANDREA | | ADDRESS REDACTED | | | | | | |
| ALO, PRINCESS | | ADDRESS REDACTED | | | | | | |
| ALO, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| ALOHA FROM OREGON | | PO BOX 42077 | | | EUGENE | OR | 97404 | |
| ALOHA OVERHEAD DOOR | | 2870 SE 75TH AVE #109 | | | HILLSBORO | OR | 97123 | |
| ALONSO, ANGEL | | ADDRESS REDACTED | | | | | | |
| ALONSO, DIANA ELIDIA | | ADDRESS REDACTED | | | | | | |
| ALONSO, MERCEDES | | ADDRESS REDACTED | | | | | | |
| ALONZO, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| ALONZO, GABRIEL NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ALONZO, PEDRO D | | ADDRESS REDACTED | | | | | | |
| ALORICA BUSINESS SOLUTIONS LLC | | 5 PARK PLAZA SUITE 1100 | | | IRVINE | CA | 92614 | |
| ALPAC ELEMENTARY SCHOOL | | 310 MILWAUKEE BLVD. N | | | PACIFIC | WA | 98047 | |
| ALPENROSE DAIRY | Alpenrose Dairy | Bryce McKinnon | 6149 SW Shattuck Rd. | | Portland | OR | 97221 | |
| Alpenrose Dairy | Bryce McKinnon | 6149 SW Shattuck Rd. | | | Portland | OR | 97221 | |
| ALPENROSE DAIRY | | ADDRESS REDACTED | | | | | | |
| ALPHA DISTRIBUTING | | 22477 72ND AVE S | | | KENT | WA | 98032 | |
| ALPHA DISTRIBUTING/FINTECH | | 22477 72ND AVE S | | | KENT | WA | 98032 | |
| ALPHA DISTRIBUTING/GROCERY | | 22477 72ND AVENUE SOUTH | | | KENT | WA | 98032 | |
| ALPHA DISTRIBUTORS INC | | 4700 NORTH RONALD ST | | | HARWOOD HEIGHTS | IL | 60706 | |
| ALPHA MEDIA LLC | | 1211 SW 5TH AVE SUITE 600 | | | PORTLAND | OR | 92704 | |
| ALPHA NURSERY | | 5050 HAZEL GREEN ROAD NE | | | SALEM | OR | 97305 | |
| ALPINE MEADOWS TREE FARM | | 401 S B C AVE | | | LYNDEN | WA | 98264 | |
| ALPINE WHOLESALE FLORAL | | 15A SW MILLER ROAD | | | PORTLAND | OR | 97225 | |
| ALPIZAR, NATHAN | | ADDRESS REDACTED | | | | | | |
| ALS ASSOCIATION | | PO BOX 6051 | | | ALBERT LEA | MN | 56007 | |
| AL-SARAYREH, MOHAMMED M | | ADDRESS REDACTED | | | | | | |
| ALSNAUER, SARALYN THOMAS | | ADDRESS REDACTED | | | | | | |
| ALTA DENA CERTIFIED DAIRY | | PO BOX 842363 | | | LOS ANGELES | CA | 90084-2363 | |
| ALTA WENATCHEE PROPERTY LLC | | 4047 SW GREENHILLS WAY | | | PORTLAND | OR | 97221 | |
| ALTA WENATCHEE PROPERTY LLC | Ronald Emmerson | 4047 SW GREENHILLS WAY | | | PORTLAND | OR | 97221 | |
| ALTA Wenatchee Property, LLC | Brownstein Rask | 1200 SW Main St. | | | Portland | OR | 97205 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALTADONNA, MAGGIE | | 4906 LA CUENTA DR | | | SAN DIEGO | CA | 92124 | |
| ALTAMIRANO, JESUS | | ADDRESS REDACTED | | | | | | |
| ALTAMIRANO, KAROL | | 1025 SOUTHWOOD DR. | APT. U | | SAN LUIS OBISPO | CA | 93401 | |
| ALTAMIRANO, KAROL NOELIA | | ADDRESS REDACTED | | | | | | |
| ALTERNATIVES IN ENGINEERING | | 1314 HIGHWAY DD | | | DEFIANCE | MO | 63341 | |
| ALTERRA EXCESS AND SURPLUS INSURANCE | | 9020 Stony Point Parkway | Suite 325 | | Richmond | VA | 23235 | |
| ALTIERRE CORPORATION | | 170 ROSE ORCHARD WAY | STE 210 | | SAN JOSE | CA | 95134 | |
| ALTO SHAAM INC | | DEPARTMENT 7028 | | | CAROL STREAM | IL | 60122 | |
| ALTOMARE, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ALTON PLAZA DEVELOPMENT CO | | 28348 ROADSIDE DR STE 204 | | | AGOURA HILL | CA | 91301 | |
| Alton Plaza Development Company | | 15 Fisher Lane | Suite 200 | | White Plains | NY | 10603 | |
| Alton Plaza Development Company | | 28348 ROADSIDE DR STE 204 | | | AGOURA HILL | CA | 91301 | |
| Alton Plaza Development Company | | 360 Greenley Road | | | New Canaan | CT | 06840 | |
| Alton Plaza Development Company | John Lawrence Allen | 360 Greenley Road | | | New Canaan | CT | 06840 | |
| ALTON, LINDA JEAN | | ADDRESS REDACTED | | | | | | |
| ALTON-SHEETS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| ALTOVISION LLC | | 1111 E SHARON AVE | | | BURLINGTON | WA | 98233 | |
| ALTURDYNE POWER SYSTEMS | | 660 STEELE STREET | | | EL CAJON | CA | 92020 | |
| ALUMINUM ENTRY SYSTEMS INC | | PO BOX 19069 | | | SPOKANE | WA | 99219 | |
| ALVA, CELESTE MARIAH | | ADDRESS REDACTED | | | | | | |
| ALVARADO MANUFACTURING CO INC | | 12660 COLONY ST | | | CHINO | CA | 91710-2975 | |
| ALVARADO, AGAPITO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, ANDREW ALLAN | | ADDRESS REDACTED | | | | | | |
| ALVARADO, EVA M | | ADDRESS REDACTED | | | | | | |
| ALVARADO, MARIO | | ADDRESS REDACTED | | | | | | |
| ALVARADO, REBECCA | | ADDRESS REDACTED | | | | | | |
| ALVARADO-PONCE, ANTONIO | | ADDRESS REDACTED | | | | | | |
| ALVARENGA, ALMA LISSETTE | | ADDRESS REDACTED | | | | | | |
| Alvarez & Marsal North America, LLC | Jonathan Goulding | 2029 Century Park East Suite 2060 | | | Los Angeles | CA | 90067 | |
| ALVAREZ, ADRIANA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ALFRED JOHN | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANNE M | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ANTHONY RENE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ASHLEY NICHOLE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, AURE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, BRYANA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, CARLOS P | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DAYONTE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, DORA I | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, FELIPE | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, JOHNNY INGNACIO | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, KARLA VALERIA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, LIZBETH G. | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MATTHEW FIDEL | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, MIKO A | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, NOELIA G | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, ROSA | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, RUDY ANTHONY | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| ALVAREZ, TANIA M. | | ADDRESS REDACTED | | | | | | |
| ALVAREZ-BARR, ROSA E | | ADDRESS REDACTED | | | | | | |
| ALVAREZ-CARRION, ROBERTO | | ADDRESS REDACTED | | | | | | |
| ALVES, JOE M | | ADDRESS REDACTED | | | | | | |
| AL-ZAIDI, BARAA MOHAMMED | | ADDRESS REDACTED | | | | | | |
| AM BAKING CO | | 5005 KANAN RD | | | AGOURA HILLS | CA | 91301-2515 | |
| AM PM | | 1602 PIKE ST NW UNIT 101 | | | AUBURN | WA | 98001 | |
| AMADOR, BRANDON | | ADDRESS REDACTED | | | | | | |
| AMADOR, RAUL ROBERTO | | ADDRESS REDACTED | | | | | | |
| AMALFITANO BAKERY | | 29111 S WESTERN AVE | | | RNCH PALOS VERDES | CA | 90275 | |
| AMARAL, JOSEPH | | ADDRESS REDACTED | | | | | | |
| AMARALES, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| AMATYA, DEEPA | | ADDRESS REDACTED | | | | | | |
| AMAYA, GONZALO | | ADDRESS REDACTED | | | | | | |
| AMAYA, REBEKAH | | 138 W. ANDERSON RD. | | | SEQUIM | WA | 98382 | |
| AMAYA, REBEKAH L | | ADDRESS REDACTED | | | | | | |
| Amazon Fulfillment Services, Inc. | Attn General Counsel | 410 Terry Ave. North | | | Seattle | WA | 98109-5210 | |
| AMBERG, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| AMBROSE, MATTHEW JONATHAN | | ADDRESS REDACTED | | | | | | |
| AMBROSE, ZACHARY ROBERT | | ADDRESS REDACTED | | | | | | |
| AMBROSIA WINE GROUP | | 1709 SE 29TH STREET | | | RENTON | WA | 98055 | |
| AMBROZY, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| AMERESCO | ATTN GENERAL COUNSEL | 111 SPEEN STREET | SUITE 410 | | FRAMINGHAM | MA | 01701 | |
| AMERESCO INC | ATTN ACCOUNTS RECEIVABLE | 111 SPEEN ST SUITE 410 | | | FRAMINGHAM | MA | 01701 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERESCO INC. | | 5200 77 CENTER DRIVE | SUITE 300 | | CHARLOTTE | NC | 28217 | |
| AMERIBEN SOLUTIONS IEG GROUP | | 980 S TEN MILE RD | | | MERIDIAN | ID | 83642-6104 | |
| AMERICAN AUTOMATIC DOORS INC | | 3910-C MARKET STREET | | | VENTURA | CA | 93003 | |
| AMERICAN BACKFLOW SERVICES | | 5905 N INTERSTATE AVE | | | PORTLAND | OR | 97217 | |
| AMERICAN BAKING SYSTEMS. | | 290 LEGION CT | | | CEDAR RAPIDS | IA | 52404-4935 | |
| American Bank Note Company | | 711 Armstrong Lane | | | Columbia | TN | 38401 | |
| American Bank Note Company | Larry Graves | 711 Armstrong Lane | | | Columbia | TN | 38401 | |
| AMERICAN BANK NOTE COMPANY, AS AGENT FOR THE UNITES STATES POSTAL SERVICE | | 2520 METROPOLITAN DRIVE | | | TREVOSE | PA | 19053 | |
| American Bankers Insurance Co | | PO Box 4337 | Flood Service Center | | Scottsdale | AZ | 85261 | |
| AMERICAN BANKERS INSURANCE CO OF FL | | PO BOX 4337 | | | SCOTTSDALE | AZ | 85261-4337 | |
| AMERICAN BANKERS INSURANCE CO OF FL | FLOOD SERVICE CENTER | PO BOX 8695 | | | KALISPELL | MT | 59904-8695 | |
| American Bankers Insurance Co. | | 11222 Quail Roost Drive | | | Miami | FL | 33157-6596 | |
| AMERICAN BANKERS INSURANCE CO. | FLOOD INSURANCE PROGRAM | PO BOX 75107 | | | BALTIMORE | MD | 21275-5107 | |
| AMERICAN CHEESE SOCIETY | | 2696 S COLORADO BLVD SUITE 570 | | | DENVER | CO | 80222 | |
| AMERICAN DISPOSAL COMPANY - DIST 2131 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| AMERICAN DOOR SERVICE OF SOUTHERN NEVADA | | PO BOX 34000 | | | LAS VEGAS | NV | 89133 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | | 200 Vesey Street | World Financial Center | | New York | NY | 10285 | |
| AMERICAN FIRST CREDIT UNION | | 700 N. HARBOR BLVD | | | LA HABRA | CA | | |
| AMERICAN GREETINGS | | PO BOX 640782 | | | PITTSBURGH | PA | 15264-0782 | |
| AMERICAN GREETINGS CORP | | PO BOX 676701 | | | DALLAS | TX | 75267-6701 | |
| AMERICAN GREETINGS CORPORATION | | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 | |
| AMERICAN GREETINGS CORPORATION | | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144-2398 | |
| American Greetings Corporation | | PO Box 640782 | | | Pittsburgh | PA | 15264 | |
| American Greetings Corporation | American Greetings Corporation | Cathryn Stark, Director of Credit and Collections | One American Road | | Cleveland | OH | 44144 | |
| American Greetings Corporation | American Greetings Corporation | | PO Box 640782 | | Pittsburgh | PA | 15264 | |
| AMERICAN GREETINGS CORPORATION | ATTN DIVISIONAL VICE PRESIDENT, SALES | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144-2398 | |
| AMERICAN GREETINGS CORPORATION | ATTN VICE PRESIDENT, SALES | ONE AMERICAN ROAD | | | CLEVELAND | OH | 44144 | |
| American Greetings Corporation | Baker & Hostetler LLP | Alexis C. Beachdell | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| American Greetings Corporation | c/o Eric R. Goodman, Esq. | Baker & Hostetler LLP | 1900 E 9th Street, Ste. 3200 | | Cleveland | OH | 44114 | |
| American Greetings Corporation | Cathryn Stark, Director of Credit and Collections | One American Road | | | Cleveland | OH | 44144 | |
| American Greetings Corporation | Eric R. Goodman | PNC Center, 1900 E 9th St., Ste. 3200 | | | Cleveland | OH | 44114 | |
| American Greetings Corporation | Eric R. Goodman, Esq. | Key Tower, 127 Public Square, Suite 3200 | | | Cleveland | OH | 44114 | |
| AMERICAN GREETINGS SBT ONLY | | PO BOX 640782 | | | PITTSBURGH | PA | 15264-0782 | |
| AMERICAN HEALTH CARE | | 3001 DOUGLAS BLVD | SUITE 320 | | ROSEVILLE | CA | 95661 | |
| AMERICAN INDUSTRIAL DOOR LLC | | 5022 TABLE ROCK RD | | | CENTRAL POINT | OR | 97502 | |
| AMERICAN NORTHWEST DIST INC | | 7910 OCCIDENTAL AVE S | | | SEATTLE | WA | 98108 | |
| AMERICAN NORTHWEST DISTRIBUTORS INC | | 7900OCCIDENTAL AVE S | | | SEATTLE | WA | 98108 | |
| AMERICAN PAYMENT SYSTEMS | | 8605 Q Street | | | Omaha | NE | 68127 | |
| AMERICAN PROMOTIONAL EVENT NORTHWEST | | 2120 MILWAUKEE WAY | | | TACOMA | WA | 98421 | |
| AMERICAN PROMOTIONAL EVENTS INC NW | | PO BOX 3417 | | | FLORENCE | AL | 35631 | |
| AMERICAN PROMOTIONAL EVENTS, INC. (NORTHWEST) | | 2120 MILWAUKEE WAY | | | TACOMA | WA | 98421 | |
| AMERICAN PROMOTIONAL EVENTS, INC. NW | | PO BOX 3417 | INDUSTRIAL PARK | | FLORENCE | AL | 35631 | |
| AMERICAN RED CROSS | | MT BAKER CHAPTER | | | BELLINGHAM | WA | 98225 | |
| AMERICAN RED CROSS | MT BAKER CHAPTER | 2111 KING STREET | | | BELLINGHAM | WA | 98225 | |
| AMERICAN REFUSE | | 1316 J ST | | | WASCO | CA | 93280 | |
| AMERICAN SECURITY PRODUCTS CO | | P O BOX 317001 | | | FONTANA | CA | 92331-7001 | |
| AMERICAN SPIRITS EXCHANGE LTD | | 1805 MAGNOLIA BLVD | | | BURBANK | CA | 91506 | |
| AMERICAN TECHNOLOGIES INC. | | 210 BAYWOOD AVE | | | ORANGE | CA | 92865 | |
| AMERICAN VINES | | 11 WILDFLOWER PLACE | | | LADERA RANCH | CA | 92694 | |
| AMERICHIP | | 19032 SOUTH VERMONT AVE | | | GARDENA | CA | 90248 | |
| AMERIGAS | | DEPT CH 10525 | | | PALATINE | IL | 60055-0525 | |
| AMERIGAS PROPANE CO | | DEPT CH 10525 | | | PALATINE | IL | 60055-0525 | |
| AMERIGAS PROPANE LP | | PO BOX 7155 | | | PASADENA | CA | 91109-7155 | |
| AMERISOURCEBERGEN DRUG CORP (INV INPUT) | | PO BOX 530494 | | | ATLANTA | GA | 30353-0494 | |
| AMERISTAR MEATS | | PO BOX 84182 | | | SEATTLE | WA | 98124-5482 | |
| AMES, JUSTIN ALLAN | | ADDRESS REDACTED | | | | | | |
| AMES, NATASHA M. | | ADDRESS REDACTED | | | | | | |
| AMEZCUA, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| AMEZCUA, ROY | | ADDRESS REDACTED | | | | | | |
| AMEZQUITA, LUIS ENRIQUE | | ADDRESS REDACTED | | | | | | |
| AMG SALES | | 11435 120TH AVE NE | | | KIRKLAND | WA | 98033 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMGRAPH | | 2091 DEL RIO WAY | | | ONTARIO | CA | 91761 | |
| AMICK, BRYCE W | | ADDRESS REDACTED | | | | | | |
| AMICK, WALTER S. | | ADDRESS REDACTED | | | | | | |
| AMICK, WALTER SCOTT | | ADDRESS REDACTED | | | | | | |
| AMIDON, ANA MARIE PACINA | | ADDRESS REDACTED | | | | | | |
| AMIGO MOBILITY INTERNATIONAL | | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | |
| AMIGO MOBILITY INTERNATIONAL, INC. | | 6693 DIXIE HIGHWAY | | | BRIDGEPORT | MI | 48722 | |
| AMIN, BEHZAD BEN | | ADDRESS REDACTED | | | | | | |
| AMIRAYAN, LUCIE | | ADDRESS REDACTED | | | | | | |
| AMMIRATO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| AMOS, EVANS | | ADDRESS REDACTED | | | | | | |
| AMOS, LAURI LINN | | ADDRESS REDACTED | | | | | | |
| AMPLIFIED SOUND CO | | 11609 85TH AVE S | | | SEATTLE | WA | 98178-3905 | |
| AMSCAN INC | | PO BOX 71603 | | | CHICAGO | IL | 60694-1603 | |
| AMTEKCO INDUSTRIES INC. | | 1205 REFUGEE ROAD | | | COLUMBUS | OH | 43207 | |
| AN, HYUNJOON | | ADDRESS REDACTED | | | | | | |
| ANAGNOSTOPOULOS, HARRY | | 11954 E BECKER | | | SCOTTSADLE | AZ | 85259 | |
| ANASTACIO JR., BENITO TRIAS | | ADDRESS REDACTED | | | | | | |
| ANASTAS , DOREEN | | 5736 GROUND SQUIRREL HOLL | | | PASO ROBLES | CA | 93446-7385 | |
| ANASTAS, DOREEN ANN | | ADDRESS REDACTED | | | | | | |
| ANASTASI, DAVID | | ADDRESS REDACTED | | | | | | |
| ANAYA, LAURA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDA & VALMED PHARMACEUTICAL | ATTN CONTRACTS DEPT | 2915 WESTON ROAD | | | WESTON | FL | 33331 | |
| ANDA INC | | PO BOX 930219 | | | ATLANTA | GA | 31193-0219 | |
| Anda Inc. | Ryan Millan / Associate Director, Accounts Receivable | 2915 Weston Rd. | | | Weston | FL | 33331 | |
| ANDERS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANDERS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ANDERS, DARCEE JAMES | | ADDRESS REDACTED | | | | | | |
| ANDERS, LINDSAY | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, ALEXANDRA KATHARYN | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, DANE W | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, DEVAN AISLINN | | ADDRESS REDACTED | | | | | | |
| ANDERSEN, MICHAELA M | | ADDRESS REDACTED | | | | | | |
| ANDERSON & ASSOCIATES CREDIT SERVICES | | PO BOX 230286 | | | PORTLAND | OR | 97281 | |
| ANDERSON DAIRY INC | | DEPT 1494 | | | DENVER | CO | 80291-1494 | |
| Anderson Dairy Inc. | Attn Teresa S Hancox | 801 Searles Ave. | | | Las Vegas | NV | 89101 | |
| ANDERSON JR, NORMAN CARL | | ADDRESS REDACTED | | | | | | |
| ANDERSON REPAIR | | 13600 GRAMERCY PL | | | GARDENA | CA | 90249 | |
| Anderson Repair and Supply | | 13600 Gramercy Place | | | Gardena | CA | 90249 | |
| ANDERSON RUBBISH DISPOSAL | | P.O. BOX 307 | | | SIMI VALLEY | CA | 93062 | |
| ANDERSON, AMBER | | ADDRESS REDACTED | | | | | | |
| ANDERSON, AUSTIN CARNEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRENDA L. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, BRITON | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CARLA ANN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CHANTELLE ALEXIS | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CLAY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DAVID | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEAN A | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEANNE M. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DEREK S | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DERRICK | | ADDRESS REDACTED | | | | | | |
| ANDERSON, DERRICK W | | ADDRESS REDACTED | | | | | | |
| Anderson, Derrick W. | | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| ANDERSON, DOUGLAS K | | ADDRESS REDACTED | | | | | | |
| ANDERSON, EMMA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, GWENDOLYN E | | ADDRESS REDACTED | | | | | | |
| ANDERSON, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, HOLLY A. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JACK DUBOSE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JEFF | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JERETH CAIN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JESSICA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JILL R. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JORDYN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JUDITH M. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JULIA E. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, JULIE A. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KRISTEN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, KRISTINE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LAUREN E. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LEIF | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LISA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, LISAMARIE RUFINA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, MARY A. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDERSON, MATTHEW V. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, NANCY I | | ADDRESS REDACTED | | | | | | |
| ANDERSON, OCTAVIA C. | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PAIGE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PAUL L | | ADDRESS REDACTED | | | | | | |
| ANDERSON, PENNEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RICH | | 1812 7TH ST SE | | | PUYALLUP | WA | 98372 | |
| ANDERSON, RICHARD D | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ROBERT MARIO | | ADDRESS REDACTED | | | | | | |
| ANDERSON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SARAH | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHAUN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHERI LYNN | | ADDRESS REDACTED | | | | | | |
| ANDERSON, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| ANDERSON, TABBATHA | | ADDRESS REDACTED | | | | | | |
| ANDERSON, THAD LANE | | ADDRESS REDACTED | | | | | | |
| ANDERSON, ZACHERY THOMAS | | ADDRESS REDACTED | | | | | | |
| ANDERSSON, THOMAS PER | | ADDRESS REDACTED | | | | | | |
| ANDINO, MARLO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ANDRACA, ANTONIO DE JESUS | | ADDRESS REDACTED | | | | | | |
| ANDRADE MOLINA, CARLOS A | | ADDRESS REDACTED | | | | | | |
| ANDRADE, BALMORE | | ADDRESS REDACTED | | | | | | |
| ANDRADE, BAUDELIO | | ADDRESS REDACTED | | | | | | |
| ANDRADE, COOPER LAWRENCE | | ADDRESS REDACTED | | | | | | |
| ANDRADE, GABRIELA | | ADDRESS REDACTED | | | | | | |
| ANDRADE, MARIA EVLE | | ADDRESS REDACTED | | | | | | |
| ANDRADE, MINERVA | | ADDRESS REDACTED | | | | | | |
| ANDRAKE, BOBBY J. | | ADDRESS REDACTED | | | | | | |
| Andrew J. Flame | Drinker Biddle & Reath LLP | One Logan Square, Ste. 2000 | | | Philadelphia | PA | 19103 | |
| ANDREW W JORGENSON | DBA ANDYS BACKFLOW SVC | PO BOX 651 | | | BATTLE GROUND | WA | 98604 | |
| ANDREW, AARON DEAN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, ALEXANDRA PAULINE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, FATIMA BANTA | | ADDRESS REDACTED | | | | | | |
| ANDREWS, KENNETH | | 1261 HAROLD AVE | | | SIMI VALLEY | CA | 93065-4730 | |
| ANDREWS, KENNETH | | ADDRESS REDACTED | | | | | | |
| ANDREWS, LOLA MARIE | | ADDRESS REDACTED | | | | | | |
| ANDREWS, LYNN ELLEN | | ADDRESS REDACTED | | | | | | |
| ANDREWS, MARQUIS | | ADDRESS REDACTED | | | | | | |
| ANDREWS, NANCY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, RICHARD TROY | | ADDRESS REDACTED | | | | | | |
| ANDREWS, RYAN NATHANIEL | | ADDRESS REDACTED | | | | | | |
| ANDREWS, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| ANDREWSON, KIMBERLY LOUISE | | ADDRESS REDACTED | | | | | | |
| ANDRUS, TIMOTHY JACOB | | ADDRESS REDACTED | | | | | | |
| ANDRUS, TRACY LEIGH | | ADDRESS REDACTED | | | | | | |
| ANDRYKOWSKI, TAYLOR | | ADDRESS REDACTED | | | | | | |
| ANGEL JR, BENNET E. | | ADDRESS REDACTED | | | | | | |
| ANGEL, ANTONIA | | ADDRESS REDACTED | | | | | | |
| ANGEL, KIMBERLIE M. | | ADDRESS REDACTED | | | | | | |
| ANGEL, MELINDA MENDOZA | | ADDRESS REDACTED | | | | | | |
| ANGELES PLUMBING INC. | | P O BOX 1151 | | | PORT ANGELES | WA | 98362 | |
| ANGELES WINDOW WASH AND LANDSCAPE | | PO BOX 2246 | | | PORT ANGELES | WA | 98362 | |
| ANGELES, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| ANGELONE, MONA LISA | | ADDRESS REDACTED | | | | | | |
| ANGELS IN THE OUT FIELD | | PO BOX 2347 | | | OREGON CITY | OR | 97045 | |
| ANGEREGG, KYLE ANTON | | ADDRESS REDACTED | | | | | | |
| ANGERMAN, SARAH RHEA | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, GLORIA | | ADDRESS REDACTED | | | | | | |
| ANGUIANO, LAURA MERAZ | | ADDRESS REDACTED | | | | | | |
| ANHEUSER BUSCH NA/USED TO BE K&L DIST | | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| ANHEUSER BUSCH/USED TO BE K&L DIST | | 3215 LIND AVE SW | | | RENTON | WA | 98057 | |
| ANHEUSER-BUSCH OF SAN DIEGO | | PO BOX 80758 | | | SAN DIEGO | CA | 92138 | |
| ANHEUSER-BUSCH SALES | | FILE #54848 | | | LOS ANGELES | CA | | |
| ANHEUSER-BUSCH SALES BEACH | | DEPT #2411 | | | LOS ANGELES | CA | | |
| ANHEUSER-BUSCH SALES POMONA | | PO BOX 3000 | | | POMONA | CA | 91769 | |
| ANHEUSER-BUSCH SALES RENTON | | 3215 LINE AVE SW | | | RENTON | WA | 98057 | |
| Anheuser-Busch, LLC | Anheuser-Busch, LLC | Attn Kristi Byrne | One Busch Place | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | Attn Kristi Byrne | One Busch Place | | | St. Louis | MO | 63118 | |
| Anheuser-Busch, LLC | Jay H. Ong. | Munsch Hardt Kopf & Harr, P.C. | 303 Colorado St., Suite 2600 | | Austin | TX | 78701 | |
| ANIMAL HEALTH INTERNATIONAL INC | | DEPARTMENT #1305 | | | DENVER | CO | 80256-0001 | |
| Ann Cali | | 26 Rogers Road | | | Los Gatos | CA | 95030 | |
| ANN MARIE CALI | | ADDRESS REDACTED | | | | | | |
| ANNAND, DONALD | | ADDRESS REDACTED | | | | | | |
| ANNANDONO, MARISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| ANNIN & CO | | PO BOX 415837 | | | BOSTON | MA | 02241-5837 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTELOPE VALLEY AQMD | | 43301 DIVISION ST SUITE 206 | | | LANCASTER | CA | 93535 | |
| ANTELOPE VALLEY BOYS AND GIRLS CLUB | | PO BOX 10047 | | | LANCASTER | CA | 93584 | |
| Antelope Valley Press | | PO Box 4050 | | | Palmdale | CA | 93590 | |
| Anthem Community Council | Sarah Cabrera | 3701 W. Anthem Way, Ste. #201 | | | Anthem | AZ | 85086 | |
| ANTHEM PRESCRIPTION MANAGEMENT LLC | | 8990 DUKE BLVD. | | | MASON | OH | 45040 | |
| ANTHONY INTERNATIONAL | | 2388 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| ANTHONY INTERNATIONAL | LOCKBOX FILE #2388 | 2388 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ANTHONY, TANYA J | | ADDRESS REDACTED | | | | | | |
| ANTICOUNI & ASSOCIATES PC | | 201 N CALLE CESAR CHAVEZ, SUITE 105 | | | SANTA BARBARA | CA | 93103 | |
| ANTOINE, PIN | | ADDRESS REDACTED | | | | | | |
| ANTONE CORP | | 4072 BRANT ST | | | SAN DIEGO | CA | 92103 | |
| ANTONICH, ROBIN LYNN | | ADDRESS REDACTED | | | | | | |
| ANTONIO JR, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| ANTONIO, ROBERTO L | | ADDRESS REDACTED | | | | | | |
| ANTUNEZ, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| ANUNTA, SOMPONG | | ADDRESS REDACTED | | | | | | |
| ANYBACKFLOW COM INC | | 5728 N 105TH LANE | | | GLENDALE | AZ | 85307 | |
| ANYTIME PLUMBING INC. | | 4690 W POST ROAD #130 | | | LAS VEGAS | NV | 89118 | |
| ANZALONE, KAYLA E. | | ADDRESS REDACTED | | | | | | |
| ANZALONE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| AP EXPRESS LLC | | 8500 REX ROAD | | | PICO RIVERA | CA | 90660 | |
| APALATEGUI, JARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| APARICIO, AUSTIN J | | ADDRESS REDACTED | | | | | | |
| APARICIO, JOHN CARLOS | | ADDRESS REDACTED | | | | | | |
| APARICIO, MEIBEL | | ADDRESS REDACTED | | | | | | |
| APARNIKOVA, EKATERINA VLADIMIROV | | ADDRESS REDACTED | | | | | | |
| APEX EXECUTIVE SEARCH LLC | | 19200 VON KARMAN AVE STE 600 | | | IRVINE | CA | 92612 | |
| APGAR, JESSICA AILEEN | | ADDRESS REDACTED | | | | | | |
| APODAC, ERIC | | ADDRESS REDACTED | | | | | | |
| APOLLO DRAIN & ROOTER SERVICE | | 2208 NW BIRDSDALE # 8 | | | GRESHAM | OR | 97030 | |
| APOSTOL, ROBERT M. | | ADDRESS REDACTED | | | | | | |
| APOTHECARY PRODUCTS INC | | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | |
| APOTHECARY PRODUCTS LLC | | PO BOX 856810 | | | MINNEAPOLIS | MN | 55485-6810 | |
| APPACHAR, KRISHNAN R | | ADDRESS REDACTED | | | | | | |
| APPELBAUM, VALERIE | | ADDRESS REDACTED | | | | | | |
| APPERSON, JENAY | | ADDRESS REDACTED | | | | | | |
| APPLE CITY ELECTRIC LLC | | 490 OHME GARDEN RD | | | WENATCHEE | WA | 98801-9050 | |
| APPLE, RICHARD HOWARD | | ADDRESS REDACTED | | | | | | |
| APPLES TO GO | | 19410 HWY 99 STE A-134 | | | LYNNWOOD | WA | 98036 | |
| APPLES TO GO | | 19410 HWY-99 STE A #134 | | | LYNWOOD | WA | 98036 | |
| APPLETON, SIMONE | | ADDRESS REDACTED | | | | | | |
| Appliance Enameling & Svc Inc | | 575 College Commerce Way | | | Upland | CA | 91786 | |
| APPLIED DIGITAL IMAGING | | 1803 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| APPLIED DIGITAL IMAGING INC | | 1803 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| APPLIED ELECTRIC LLC | | PMB 325 | 1642 MCCULLOCH BLVD N | | LK HAVASU CTY | AZ | 86403-0961 | |
| APRIA HEALTHCARE INC. | | 26220 ENTERPRISE COURT | | | LAKE FOREST | CA | 92630 | |
| APUYA, SHARI K | | ADDRESS REDACTED | | | | | | |
| APW WYOTT | | PO BOX 532403 | | | CHARLOTTE | NC | 28290-2403 | |
| AQUA PUMPKIN INC | | KENNETH VOLK VYDS 281 BROAD ST | | | SAN LUIS OBISPO | CA | 93405 | |
| AQUILANTE, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| AQUININGOC, BEVERLY | | ADDRESS REDACTED | | | | | | |
| AQUINO, ALYSSA DIANE | | ADDRESS REDACTED | | | | | | |
| AQUINO, JOCELYN AIDEE | | ADDRESS REDACTED | | | | | | |
| AQUINO, MARC CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| AQUINO, MIRIAM R | | ADDRESS REDACTED | | | | | | |
| ARAGON, HECTOR | | ADDRESS REDACTED | | | | | | |
| ARAGON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| ARAGON, VICTOR | | ADDRESS REDACTED | | | | | | |
| ARAIZA, ANGELUZ | | ADDRESS REDACTED | | | | | | |
| ARAMARK CORPORATION | FOR LAUNDRY-UNIFORMS | 22808 NETWORK PL | | | CHICAGO | IL | 60673-1228 | |
| ARAMBULO JR., LUIS ANDREW | | ADDRESS REDACTED | | | | | | |
| ARANDA, MITCHELL A | | ADDRESS REDACTED | | | | | | |
| ARANDA, YOMARA | | ADDRESS REDACTED | | | | | | |
| ARATA, JACOB ANTONIO | | ADDRESS REDACTED | | | | | | |
| ARAUJO, CARLOS | | ADDRESS REDACTED | | | | | | |
| ARAUJO-SANABIA, ESPERANZA | | ADDRESS REDACTED | | | | | | |
| ARAUZ, ALAN J | | ADDRESS REDACTED | | | | | | |
| ARBITRATION SERVICES, INC | | PO BOX 22331 | | | MILWAUKIE | OR | 97269-0331 | |
| ARBOB, LAILA N. | | ADDRESS REDACTED | | | | | | |
| ARBON EQUIPMENT CORPORATION. | | BOX 78196 | | | MILWAUKEE | WI | 53278-0196 | |
| ARBUCKLE, THOMAS JESS | | ADDRESS REDACTED | | | | | | |
| ARCE RODRIGUEZ, KARINA | | ADDRESS REDACTED | | | | | | |
| ARCE, JOEL R | | ADDRESS REDACTED | | | | | | |
| ARCEO, LUIS | | ADDRESS REDACTED | | | | | | |
| ARCHER, JILLIAN | | ADDRESS REDACTED | | | | | | |
| ARCHERD, MICHELE R | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Archis Acres | | 10085 W. Lilac Rd. | | | Escondido | CA | 92026 | |
| ARCHIS ACRES INC | | 10085 W LILAC RD | | | ESCONDIDO | CA | 92026 | |
| ARCHITECTURAL BUILDING SUPPLY. | | 960 E FRANKLIN RD | | | MERIDIAN | ID | 83634 | |
| ARCHITECTURAL GLASS & GLAZING | | 909 N ORCHARD | | | BOISE | ID | 83706 | |
| ARCHULETA, ALFONSO C | | ADDRESS REDACTED | | | | | | |
| ARCHULETA, JACQUELYN R | | ADDRESS REDACTED | | | | | | |
| ARCILA, MARIA T | | ADDRESS REDACTED | | | | | | |
| ARCINIEGA, GINA M | | ADDRESS REDACTED | | | | | | |
| ARCINIEGA, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARCTIC COMMERCIAL REFRIGERATION | | PO BOX 80746 | | | SEATTLE | WA | 98108-0746 | |
| ARCTIC COMMERCIAL REFRIGERATN INC | | PO BOX 80746 | | | SEATTLE | WA | 98108 | |
| ARCTIC GLACIER USA INC | | PAYMENT PROCESSING CENTER | PO BOX 856530 | | MINNEAPOLIS | MN | 55485-6530 | |
| ARCTIC GLACIER USA INC | PAYMENT PROCESSING CENTER | PO BOX 856530 | | | MINNEAPOLIS | MN | 55485-6530 | |
| Arctic Glacier USA Inc. | | 625 Henry Avenue | | | Winipeg | MB | R3A 0V1 | Canada |
| ARCTIC SHEET METAL | | 2310 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| ARECHEDERRA, DONNALISA | | ADDRESS REDACTED | | | | | | |
| ARECHIGA, MANUEL | | ADDRESS REDACTED | | | | | | |
| ARELIS, GEORGE | | ADDRESS REDACTED | | | | | | |
| ARELLANO, CHRISTINA LORRAINE | | ADDRESS REDACTED | | | | | | |
| ARELLANO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ARELLANO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ARELLANO, JASMINE | | ADDRESS REDACTED | | | | | | |
| ARELLANO, JORDAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ARELLANO, MARTIN S | | ADDRESS REDACTED | | | | | | |
| ARELLANO, PEDRO P | | ADDRESS REDACTED | | | | | | |
| ARELLANO, RICHARD | | ADDRESS REDACTED | | | | | | |
| ARELLANO, STEVE | | ADDRESS REDACTED | | | | | | |
| ARENA, CHRISTINE LOUISE | | ADDRESS REDACTED | | | | | | |
| ARENAS, ARTURO | | ADDRESS REDACTED | | | | | | |
| ARENAS, BRETT ANDREW | | ADDRESS REDACTED | | | | | | |
| AREVALO, DAISY D | | ADDRESS REDACTED | | | | | | |
| AREVALO, EMERSON JUANCARLOS | | ADDRESS REDACTED | | | | | | |
| ARGELAN, JOHN | | ADDRESS REDACTED | | | | | | |
| ARGO INSURANCE | | ATTN CLAIMS | | | SAN ANTONIO | TX | 78246 | |
| ARGO INSURANCE | ATTN CLAIMS | PO BOX 469013 | | | SAN ANTONIO | TX | 78246 | |
| ARGONAUT GREAT CENTRAL INSURANCE COMPANY | | 3265 N. SHERIDAN PD | PO BOX 807 | | PEORIA | IL | 61633 | |
| ARGUELLO, LETICIA | | ADDRESS REDACTED | | | | | | |
| ARGUS HEALTH SYSTEMS, INC. | | 1300 WASHINGTON STREET | | | KANSAS CITY | MO | 64105 | |
| ARGUS HEALTH SYSTEMS, INC. & BLUE SHIELD OF CALIFORNIA | | 1300 WASHINGTON ST. | | | KANSAS CITY | MO | 64105 | |
| ARIAS, ARIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ARIAS, CRISTIAN ENRIQUE | | ADDRESS REDACTED | | | | | | |
| ARIAS, ESTEPHANIE | | ADDRESS REDACTED | | | | | | |
| ARIAS-MENDOZA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ARIES MARKETING INC | | 29696 NETWORK PLACE | | | CHICAGO | IL | 60673-1296 | |
| ARIES, LINDA | | ADDRESS REDACTED | | | | | | |
| ARINGTON, SHARON K | | ADDRESS REDACTED | | | | | | |
| ARISMENDEZ, JANEEN M | | ADDRESS REDACTED | | | | | | |
| ARIZAGA, SAUL | | ADDRESS REDACTED | | | | | | |
| ARIZAGA, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| Arizona Attorney General | Attn Bankruptcy Department | 1275 W. Washington St. | | | Phoenix | AZ | 85007 | |
| ARIZONA CART RETRIEVAL CO | | 120 E PIERCE ST | | | PHOENIX | AZ | 85004 | |
| ARIZONA DEPARTMENT | | 1688 W. ADAMS ST | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF | WEIGHTS & MEASURES | 4425 W OLIVE AVE #134 | | | GLENDALE | AZ | 85302 | |
| ARIZONA DEPARTMENT OF AGRICULTURE | | 1688 W ADAMS | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPARTMENT OF REV | | PO BOX 29070 | | | PHOENIX | AZ | 85038 | |
| ARIZONA DEPARTMENT OF REVENUE | | PO BOX 29010 | | | PHOENIX | AZ | 85038 | |
| Arizona Dept of Environmental Quality | | 1110 Washington St | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPT OF LIQUOR LICENSES | | 800 W WASHINGTON | | | PHOENIX | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | PO BOX 29009 | | | PHOENIX | AZ | 85038 | |
| ARIZONA LOTTERY | | P.O. BOX 2913 | | | PHOENIX | AZ | 85062 | |
| ARIZONA PLUMBING CONTRACTORS, LTD. | | 3620 NORTH STONE AVENUE | | | TUCSON | AZ | 85705 | |
| ARIZONA PUBLIC SERVICE CO | | PO BOX 53920 MS 9996 | TREASURY DEPARTMENT | | PHOENIX | AZ | 85072-3920 | |
| Arizona Public Service Co./53920 | | PO Box 53920 MS 9996 | Treasury Department | | Phoenix | AZ | 85072-3920 | |
| Arizona Secretary of State | Michele Reagan | 1700 W Washington St Fl 7 | | | Phoenix | AZ | 85007-2808 | |
| ARIZONA STATE | BOARD OF PHARMACY | PO BOX 18520 | | | PHOENIX | AZ | 85005 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 123 N San Francisco St Suite 401 | | | Flagstaff | AZ | 86001 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 405 W Congress St Suite 4800 | | | Tucson | AZ | 85701-5040 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | 7102 E 30th St Suite 101 | | | Yuma | AZ | 85365 | |
| Arizona US Attorneys Office | Attn Bankruptcy Division | Two Renaissance Square | 40 North Central Ave Ste 1200 | | Phoenix | AZ | 85004-4408 | |
| ARKELIN, JOHN | | ADDRESS REDACTED | | | | | | |
| ARKO, ERIN E | | ADDRESS REDACTED | | | | | | |
| ARLIA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINGTON | | 20115 74TH AVE NE | | | ARLINGTON | WA | 98223 | |
| ARLINGTON CITY OF | | 238 N OLYMPIC AVE | | | ARLINGTON | WA | 98223 | |
| ARLINGTON SCHOOL DIST | | 18821 CROWN RIDGE BLVD | | | ARLINGTON | WA | 98223 | |
| ARMADA CORP | | 93 EASTMONT AVE STE 100 | PO BOX 709 | | WENATCHEE | WA | 98807-0709 | |
| ARMADA CORPORATION | | LEGAL PROCESSING | | | OLYMPIA | WA | 98507-1397 | |
| ARMADA CORPORATION | LEGAL PROCESSING | PO BOX 1397 | | | OLYMPIA | WA | 98507-1397 | |
| ARMADILLO SECURITY | | PO BOX 1595 | | | PORT ORCHARD | WA | 98366 | |
| ARMANTROUT, EMILY M. | | ADDRESS REDACTED | | | | | | |
| ARMAS, LANCE | | ADDRESS REDACTED | | | | | | |
| ARMAS, WENDY Y | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ARMENDARIZ, JOSEPH JAMES | | ADDRESS REDACTED | | | | | | |
| ARMENTA, CHRITISSA KAYLEEN | | ADDRESS REDACTED | | | | | | |
| ARMENTA, SARA G | | ADDRESS REDACTED | | | | | | |
| ARMENTA, SOPHIA | | ADDRESS REDACTED | | | | | | |
| ARMIJO, PAMELA A. | | ADDRESS REDACTED | | | | | | |
| ARMITAGE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| ARMITAGE, MARCIAL GEORGE | | ADDRESS REDACTED | | | | | | |
| ARMOR CONSOLIDATED INC | | 4600 N MASON-MONTGOMERY RD | | | MASON | OH | 45040 | |
| ARMORED CAR | | 4810 N LAGOON AVE #500 | | | PORTLAND | OR | 97217-7665 | |
| ARMORED TRANSPORT NORTHWEST, INC. | | 1401 EAST YESLER WAY | | | SEATTLE | WA | 98122 | |
| ARMSTRONG, BRITTANY | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, DYLAN | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, JACOB T | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KALLIE NICOLE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, KYLE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, MIKE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, MONA BEATRICE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, SCOTT D. | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG, SHANTE LARE | | ADDRESS REDACTED | | | | | | |
| ARMSTRONG-MANGUS, NICOLE | | ADDRESS REDACTED | | | | | | |
| ARNDORFER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARNDORFER, MICHAEL H | | ADDRESS REDACTED | | | | | | |
| Arnels Originals Inc | | 381 Sonoma Ct | | | Ventura | CA | 93004 | |
| ARNESON, DANIEL | | ADDRESS REDACTED | | | | | | |
| ARNETT, AISLINN | | ADDRESS REDACTED | | | | | | |
| ARNN, KATIE J | | ADDRESS REDACTED | | | | | | |
| ARNO, GIUSEPPE | | ADDRESS REDACTED | | | | | | |
| ARNO, MICHELLE R | | ADDRESS REDACTED | | | | | | |
| ARNOLD JR., WILLIAM | | ADDRESS REDACTED | | | | | | |
| ARNOLD, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| ARNOLD, BRIAN KASEY | | ADDRESS REDACTED | | | | | | |
| ARNOLD, DEBORAH ARIEL | | ADDRESS REDACTED | | | | | | |
| ARNOLD, EUGENE D | | ADDRESS REDACTED | | | | | | |
| ARNOLD, MALLORY R | | ADDRESS REDACTED | | | | | | |
| ARNOLDT, SHANNON M | | ADDRESS REDACTED | | | | | | |
| ARREDONDO, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| ARREGUIN, MIKE A | | ADDRESS REDACTED | | | | | | |
| ARREOLA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| ARREOLA, ERIC M | | ADDRESS REDACTED | | | | | | |
| ARRIAGA, JUAN | | ADDRESS REDACTED | | | | | | |
| ARRIETA, EDNA LONICIA | | ADDRESS REDACTED | | | | | | |
| ARRIGO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| ARRIOLA, COLE JARRED | | ADDRESS REDACTED | | | | | | |
| ARRIOLA, JARED JOSEPH ALDAN | | ADDRESS REDACTED | | | | | | |
| ARROW ROOFING | | PO BOX 55097 | | | PORTLAND | OR | 97238-5097 | |
| ARROW ROOFING & SHEET METAL INC | | PO BOX 55097 | | | PORTLAND | OR | 97238-5097 | |
| ARROYO GONZALEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| ARROYO, ESTEPHANA | | ADDRESS REDACTED | | | | | | |
| ARTEAGA, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ARTHUR, DARREL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ARTHUR, NATE | | ADDRESS REDACTED | | | | | | |
| ARTIAGA, ERICA HOPE | | ADDRESS REDACTED | | | | | | |
| ARTISAN BAKERS LLC | | 372 E MAIN ST | PO BOX 1207 | | ASHLAND | OR | 97520 | |
| ARTISAN BAKERS LLC | | PO BOX 1207 | | | ASHLAND | OR | 97520 | |
| ARTON, NICHOLAS A. | | ADDRESS REDACTED | | | | | | |
| ARTS & ACADEMICS ACADEMY | | 830 SW 116TH STREET | | | SEATTLE | WA | 98146 | |
| ARTURO SANCHEZ PROFESSIONAL PAINTING | | 13918 SW HINDON CT | | | TIGARD | OR | 97223 | |
| ARTZ, ERIKA | | ADDRESS REDACTED | | | | | | |
| ARUTYUNYAN, ARTUR | | ADDRESS REDACTED | | | | | | |
| ARVIZU, CONCEPCION | | ADDRESS REDACTED | | | | | | |
| ARY, KELLY D | | ADDRESS REDACTED | | | | | | |
| ARZATE, BERNICE MICHELLE | | ADDRESS REDACTED | | | | | | |
| ARZATE, TOMAS | | ADDRESS REDACTED | | | | | | |
| ARZOLA, JOSE | | ADDRESS REDACTED | | | | | | |
| ASCH, OLIVIA J. | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASCH, STACY | | ADDRESS REDACTED | | | | | | |
| ASCHENBRENER, KATHRYN | | ADDRESS REDACTED | | | | | | |
| ASCHENBRENNER, KATHRYN L. | | ADDRESS REDACTED | | | | | | |
| ASD HEALTHCARE | | PO BOX 848104 | | | DALLAS | TX | 75284-8104 | |
| ASH , HILDA | | 25781 DAPHNE COURT | | | MORENO VALLEY | CA | 92553-4790 | |
| ASH, HILDA | | 25781 DAPHNE COURT | | | MORENO VALLEY | CA | 92553 | |
| ASH, HILDA M | | ADDRESS REDACTED | | | | | | |
| ASHBY & GEDDES | Ricardo Palacio, Esq. & Benjamin W. Keenan, Esq. | P.O. Box 1150 | | | Wilmington | DE | 19899 | |
| ASHBY, BLAKE | | 23962 FRIGATE DR | | | LAGUNA NIGUEL | CA | 92677-4234 | |
| ASHBY, BLAKE PHILIP | | ADDRESS REDACTED | | | | | | |
| ASHBY, EMERALD SABRE | | ADDRESS REDACTED | | | | | | |
| ASHENFELTER, DEANN R. | | ADDRESS REDACTED | | | | | | |
| ASHER, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| ASHER, JUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| ASHER, KYLIE LEAH | | ADDRESS REDACTED | | | | | | |
| ASHLAND CHAMBER OF COMMERCE | | PO BOX 1360 | | | ASHLAND | OR | 97520 | |
| ASHLAND MEDFORD PLUMBING INC | | PO BOX 8494 | | | MEDFORD | OR | 97501 | |
| ASHLEY VATER | | ADDRESS REDACTED | | | | | | |
| ASHLEY, CHRIS C | | ADDRESS REDACTED | | | | | | |
| ASHLINE, CHELSEA | | ADDRESS REDACTED | | | | | | |
| ASHMAN, CHARLOTTE IRENE CREW | | ADDRESS REDACTED | | | | | | |
| ASHMAN, CORRINE | | ADDRESS REDACTED | | | | | | |
| ASHWORTH, TALINA MARIE | | ADDRESS REDACTED | | | | | | |
| ASI BUSINESS GROUP | | PO BOX 158 | | | WILSONVILLE | OR | 97070 | |
| ASIAN COMMODITIES COMPANY | | 3410 N SAN FERNANDO RD SUITE 1 | | | LOS ANGELES | CA | 90065 | |
| ASIANA CUISINE ENTERPRISES | | 1447 W 178TH ST SUITE 303 | | | GARDENA | CA | 90248 | |
| ASKEW, GRACIE T | | ADDRESS REDACTED | | | | | | |
| ASKIN, MELINDA | | ADDRESS REDACTED | | | | | | |
| ASM Capital V, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| ASM SPV, L.P. | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| ASPEN SPECIALTY INSURANCE COMPANY | | 316 North Fifth Street | | | Bismark | ND | 58502 | |
| ASPHALT PATCH SYSTEMS INC | | 8812 CANYON ROAD EAST | | | PUYALLUP | WA | 98371 | |
| ASPINWALL, BLAKE CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| ASPIRE MIDDLE SCHOOL | | 5900 54TH AVE. SE | | | LACEY | WA | 98513 | |
| ASQUITH, TRISTAN | | ADDRESS REDACTED | | | | | | |
| ASSA ABLOY ENTRANCE SYS US INC | | 300 HORIZON CENTER #209 | | | HAMILTON | NJ | 08691 | |
| ASSA ABLOY ENTRANCE SYS US INC | | PO BOX 827375 | | | PHILADELPHIA | PA | 19182-7375 | |
| ASSAAD, ISABEL LAMIA | | ADDRESS REDACTED | | | | | | |
| ASSEMBLED PRODUCTS CO | | 115 EAST LINDEN STREET | | | ROGERS | AR | 72756 | |
| ASSET RECOVERY GROUP INC | | PO BOX 14949 | | | PORTLAND | OR | 97293 | |
| ASSET SYSTEMS INC | | PO BOX 14550 | | | PORTLAND | OR | 97293 | |
| ASSINK, SHAWN M | | ADDRESS REDACTED | | | | | | |
| Associated Credit Service, Inc. | | 12815 E. Sprague Ave, Suite 200 | | | Spokane Valley | WA | 99216 | |
| ASSOCIATED GROCERS | ATTN VICE PRESIDENT LEGAL | P.O. BOX 3763 | 3301 SOUTH NORFOLK STREET | | SEATTLE | WA | 98124 | |
| ASSOCIATED GROCERS INC. | | P.O BOX 3763 | | | SEATTLE | WA | 98124 | |
| ASSOCIATED GROCERS, INC. | | 3301 SOUTH NORFOLK | | | SEATTLE | WA | 98124 | |
| ASSOCIATED GROCERS, INC. | ATTN VICE PRESIDENT LEGAL | P.O. BOX 3763 | 3301 SOUTH NORFOLK STREET | | SEATTLE | WA | 98124 | |
| ASSOCIATION LP | | 4055 REDWOOD AVENUE | 11440 SAN VICENTE BLVD # 200 | | LOS ANGELES | CA | 90049 | |
| ASSUMPTION CATHOLIC SCHOOL | | 2116 CORNWALL AVENUE | | | BELLINGHAM | WA | 98225 | |
| ASSUREBRANDS INC | | 506 CORTE JANA | | | OXNARD | CA | 93030 | |
| ASTER, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| ASTON, ALEXANDER PHILIP | | ADDRESS REDACTED | | | | | | |
| ASTON, DEBRA A | | ADDRESS REDACTED | | | | | | |
| ASTON, KAILA | | ADDRESS REDACTED | | | | | | |
| ASTROM, JOHN MALCOLM | | ADDRESS REDACTED | | | | | | |
| Astrup, Jean Anne | | ADDRESS REDACTED | | | | | | |
| AT & T | | PO BOX 105068 | | | ATLANTA | GA | 30348-5068 | |
| AT & T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT & T | | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | |
| AT & T MOBILITY | | PO BOX 6463 | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921 | |
| AT&T | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| AT&T ABN | | PO Box 5019 | | | Carol Stream | IL | 60197-5019 | |
| AT&T CORP. | | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| AT&T MOBILITY NATIONAL | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY NATIONAL | BUS SVCS NATIONAL ACCOUNT | PO BOX 9004 | | | CAROL STREAM | IL | 60197-9004 | |
| AT&T. | | PO BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T. | | PO BOX 16649 | | | ATLANTA | GA | 30321-0649 | |
| AT&T. | | PO BOX 5001 | | | CAROL STREAM | IL | 60197-5001 | |
| AT&T. | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 | |
| AT&T. | | PO BOX 5091 | | | CAROL STREAM | IL | 60197-5091 | |
| AT&T. | | PO BOX 5094 | | | CAROL STREAM | IL | 60197-4300 | |
| ATA RETAIL SERVICES INC | | DEPT #34364 | | | SAN FRANCISCO | CA | 94139 | |
| ATA RETAIL SERVICES INC | DEPT #34364 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| ATASCADERO GREYHOUND FOUNDATION | | PO BOX 3120 | | | ATASCADERO | CA | 93423 | |
| ATASCADERO MUTUAL WATER CO | | P.O. BOX 6075 | | | ATASCADERO | CA | 93423-6075 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATASCADERO WASTE ALTERNATIVE | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| ATCHISON, LINDSEY RAE | | ADDRESS REDACTED | | | | | | |
| ATEB | | 11125 FOREST PINES DR | | | RALEIGH | NC | 27614-7677 | |
| ATEB INC | | PO BOX 890231 | | | CHARLOTTE | NC | 28289-0231 | |
| ATHENA PROPERTY MANAGEMENT | | 16795 VON KARMAN | STE. 200 | | IRVINE | CA | 92609 | |
| Athena Property Management | Kara Wolff Assistant Property Manager | 16795 Von Karman | Ste. 200 | | Irvine | CA | 92609 | |
| ATHENS SERVICES, CA | | P.O. BOX 60009 | | | CITY OF INDUSTRY | CA | 91716-0009 | |
| ATHERTON, SARAH SYDNEY | | ADDRESS REDACTED | | | | | | |
| ATIJERA, JAN MICHAEL MACOMB | | ADDRESS REDACTED | | | | | | |
| ATKIN, HALEY RENE | | ADDRESS REDACTED | | | | | | |
| ATKIN, MARY L | | ADDRESS REDACTED | | | | | | |
| ATKINSON, ANTHONY X | | ADDRESS REDACTED | | | | | | |
| ATKINSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ATKINSON, KRISTINE L | | ADDRESS REDACTED | | | | | | |
| ATKINSON, TAMARA LYNN | | ADDRESS REDACTED | | | | | | |
| ATLANTA PRINTING SERVICES | | 230 CARDINAL CIRCLE WEST | | | ST MARYS | GA | 31558 | |
| ATLANTIC PRESCRIPTION SERVICES | ATTN NETWORK PHARMACY SERVICES DEPARTMENT | 115 WEST 6TH STREET | | | WAHOO | NE | 68066 | |
| ATLAS BAKERY EQUIPMENT CO INC | | 17535 SW 63RD AVE | | | LAKE OSWEGO | OR | 97035 | |
| ATLAS BAKERY EQUIPMENT INC | | 17535 S W 63RD AVE | | | LAKE OSWEGO | OR | 97034 | |
| ATON, RANDI CHERIE | | ADDRESS REDACTED | | | | | | |
| ATPA JOINT LABOR MGMT | RETAIL TRUST | PO BOX 5037 UNIT 55 | | | PORTLAND | OR | 97208 | |
| ATTOLINI, GAYLA | | ADDRESS REDACTED | | | | | | |
| ATWOOD, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| ATWOOD, RUTH A. | | ADDRESS REDACTED | | | | | | |
| ATWOOD, TARA DEE | | ADDRESS REDACTED | | | | | | |
| AU, KELVIN MENGID | | ADDRESS REDACTED | | | | | | |
| AU, TUONG | | ADDRESS REDACTED | | | | | | |
| AUBE, ROBERT A | | ADDRESS REDACTED | | | | | | |
| AUBERT, STEVE | | ADDRESS REDACTED | | | | | | |
| AUBURN CITY | CITY CLERKS OFFICE | 25 WEST MAIN ST | | | AUBURN | WA | 98001-4998 | |
| AUBURN CITY OF | CITY CLERKS OFFICE | 25 WEST MAIN ST | | | AUBURN | WA | 98001-4998 | |
| AUBURN MOUNTAINVIEW HIGH SCHOOL | | 28900 124TH AVENUE SE | | | AUBURN | WA | 98092 | |
| AUBURN RIVERSIDE HIGH SCHOOL | | 5221 168TH STREET SW | | | LYNNWOOD | WA | 98037 | |
| AUDIT & ADJUSTMENT COMPANY | | PO BOX 1959 | | | LYNNWOOD | WA | 98046 | |
| AUDIT & ADJUSTMENT COMPANY INC | | PO BOX 1959 | | | LYNNWOOD | WA | 98046-1959 | |
| AUGUST, JASMINE IRENE | | ADDRESS REDACTED | | | | | | |
| AUNE, TANYA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| AUREUS, LINABELLA N | | ADDRESS REDACTED | | | | | | |
| AURORA WORLD INC | | 8820 MERCURY LN | | | PICO RIVERA | CA | 90660 | |
| AUSCLEAN TECHNOLOGIES INC | | 8512 122ND AVE NE #244 | | | KIRKLAND | WA | 98033 | |
| AUST, REBECCA L | | ADDRESS REDACTED | | | | | | |
| AUSTAD, TIMOTHY GRANDE | | ADDRESS REDACTED | | | | | | |
| AUSTIN LEWIS, CYNTHIA JO | | ADDRESS REDACTED | | | | | | |
| AUSTIN, KASSANDRA | | ADDRESS REDACTED | | | | | | |
| AUSTIN, SHIRLEY D. | | ADDRESS REDACTED | | | | | | |
| AUTO ACCEPTANCE | | PO BOX 30237 | | | PORTLAND | OR | 97294 | |
| AUTOMATIC DOOR & GLASS | | 4035 NEVSO DRIVE SUITE 103 | | | LAS VEGAS | NV | 89103 | |
| AUTOMATIC STOREFRONT SVC | | 4550 SCHAEFER AVE | | | CHINO | CA | 91710 | |
| AUTOMOTIVE RENTALS INC | | PO BOX 8500-4375 | | | PHILADELPHIA | PA | 19178-4375 | |
| AUTORX, L.C. | | 480 EAST 6400 SOUTH, SUITE 100 | | | MURRAY | UT | 84107 | |
| AUTRY, JUSTIN B | | ADDRESS REDACTED | | | | | | |
| AUVIL FRUIT COMPANY INC | | PO BOX 84424 | | | SEATTLE | WA | 98124-5724 | |
| AVALOS GUZMAN, FRANCISCO J | | ADDRESS REDACTED | | | | | | |
| AVALOS, ANDREW JESSE | | ADDRESS REDACTED | | | | | | |
| AVALOS, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| AVALOS, JUAN R | | ADDRESS REDACTED | | | | | | |
| AVALOS, LAURA | | ADDRESS REDACTED | | | | | | |
| AVANTI PRESS | DEPARTMENT #210401 | PO BOX 67000 | | | DETROIT | MI | 48267-2104 | |
| AVANZAR SALES & DISTRIBUTION LLC | | 281 N PUENTE ST | | | BREA | CA | 92821 | |
| AVARY, JORDAN | | ADDRESS REDACTED | | | | | | |
| AVARY, TYLER J. | | ADDRESS REDACTED | | | | | | |
| AVELAR, DIANA NUNEZ | | ADDRESS REDACTED | | | | | | |
| AVELAR, ROSE MARY | | ADDRESS REDACTED | | | | | | |
| AVENA, GILBERTO D. | | ADDRESS REDACTED | | | | | | |
| AVENUE BREAD & DELI | | 2020 HUMBOLDT ST | | | BELLINGHAM | WA | 98225 | |
| AVERETT, TIMOTHY JORDAN | | ADDRESS REDACTED | | | | | | |
| AVERY, CORINNE MARIE | | ADDRESS REDACTED | | | | | | |
| AVERY, ZACHARY TYLER | | ADDRESS REDACTED | | | | | | |
| AVIANDS LLC | | 1250 SISKIYOU BLVD | | | ASHLAND | OR | 97520 | |
| AVILA CONTRERAS, SILVIA | | ADDRESS REDACTED | | | | | | |
| AVILA DE RAMIREZ, MARIA I | | ADDRESS REDACTED | | | | | | |
| AVILA JR., ARTURO | | ADDRESS REDACTED | | | | | | |
| AVILA, ANGELO | | ADDRESS REDACTED | | | | | | |
| AVILA, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| AVILA, JONATHAN A | | ADDRESS REDACTED | | | | | | |
| AVILA, JOSE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA, JOSE GUADALUPE | | ADDRESS REDACTED | | | | | | |
| AVILA, RAMON | | ADDRESS REDACTED | | | | | | |
| AVILA, ROBERT S | | ADDRESS REDACTED | | | | | | |
| AVILA-ROMERO, JOSE | | ADDRESS REDACTED | | | | | | |
| AVINA RAMIREZ, BEATRIZ GEORGINA | | ADDRESS REDACTED | | | | | | |
| AVISTA UTILITIES | | 1411 E MISSION AVE | | | SPOKANE | WA | 99252 | |
| Avista Utilities | | PO Box 3727 | | | Spokane | WA | 99220-3727 | |
| AVOLIO, BLAKE | | ADDRESS REDACTED | | | | | | |
| AVOOLE, SOLOMON A | | ADDRESS REDACTED | | | | | | |
| AVOTINS, AMBER ANNA KATHL | | ADDRESS REDACTED | | | | | | |
| AVRAHM, ERICA | | ADDRESS REDACTED | | | | | | |
| AWA, LIBERTY THI | | ADDRESS REDACTED | | | | | | |
| AWAD, HANA G | | ADDRESS REDACTED | | | | | | |
| AWADIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| AWESOME WINES COMPANY | | PO BOX 925 | | | CLACKAMAS | OR | 97015 | |
| AWOSIKA, KEMI A | | ADDRESS REDACTED | | | | | | |
| AXFORD, RUSSELL | | ADDRESS REDACTED | | | | | | |
| AXIOM ENERGY SOLUTIONS | | PO BOX 1466 | | | SAVANNAH | GA | 31402 | |
| Axon, Gary L | | 320 Skycrest Drive | | | Ashland | OR | 97520 | |
| AXTELL, KEATON ROBERT | | ADDRESS REDACTED | | | | | | |
| AXWAY INC | DEPT 0469 | PO BOX 120460 | | | DALLAS | TX | 75312-0469 | |
| AXXYA SYSTEMS | | 4800 SUGAR GROVE BLVD | SUITE 602 | | STAFFORD | TX | 77477 | |
| AXXYA SYSTEMS | | PO BOX 3157 | | | REDMOND | WA | 98073 | |
| AYALA PARKER, CELIA | | ADDRESS REDACTED | | | | | | |
| AYALA, BARBARA J | | ADDRESS REDACTED | | | | | | |
| AYALA, DOMINGA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| AYALA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| AYALA, LELAINA ZORA | | ADDRESS REDACTED | | | | | | |
| AYALA, MARINA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| AYALA, THALIA | | ADDRESS REDACTED | | | | | | |
| AYERS, HEATHER NICOLE | | ADDRESS REDACTED | | | | | | |
| AYERS, JAMES JAY | | ADDRESS REDACTED | | | | | | |
| AYERS, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| AYERS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| AYTES, CANDACE | | ADDRESS REDACTED | | | | | | |
| AYTON, ELLYN | | ADDRESS REDACTED | | | | | | |
| AYUB, AARON P | | ADDRESS REDACTED | | | | | | |
| AZARVA, PAMELA F | | ADDRESS REDACTED | | | | | | |
| AZLIN, KAYLYNN RAELEE | | ADDRESS REDACTED | | | | | | |
| AZVEDO, ALBERT F | | ADDRESS REDACTED | | | | | | |
| B & B BUILDERS INC | | 14348 SE MARCI WAY | | | CLACKAMAS | OR | 97015-8420 | |
| B & B POWER WASH | | 35701 40TH AVE. SOUTH | | | ROY | WA | 98580 | |
| B & C HEALTH BENEFIT FUND | | 10401 CONNECTICUT AVENUE | | | KENSINGTON | MD | 20795 | |
| B & C PENSION FUND | | 10401 CONNECTICUT AVE | | | KENSINGTON | MD | 20895 | |
| B C T LOCAL 401 | | 2261 SO REDWOOD RD | | | SALT LAKE CITY | UT | 84119 | |
| B KRAMER INC | ATTN BRUCE KRAMER | 15752 EARL CIRCLE | | | WESTMINSTER | CA | 92683 | |
| B T S II, LLC | C/O GREGORY A SACKOS, MGMR | 1425 CAMPBELL STREET | | | BAKER CITY | OR | 97814 | |
| B.A.KRAMER INC. | | 702 FIELDSTON ROAD | | | BELLINGHAM | WA | 98225 | |
| BAAR, BRIDGETTE JOANN | | ADDRESS REDACTED | | | | | | |
| BAATZ, TERESA | | ADDRESS REDACTED | | | | | | |
| BABA FOODS | | PO BOX 507 | | | AVILA BEACH | CA | 93424 | |
| BABAEI, BAHADOR | | ADDRESS REDACTED | | | | | | |
| BABAUTA, JEFFREY JAY AGUON | | ADDRESS REDACTED | | | | | | |
| BABAUTA, JOHN R | | ADDRESS REDACTED | | | | | | |
| BABB, MINDI | | ADDRESS REDACTED | | | | | | |
| BABBITT, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| BABCOCK, COREY A | | ADDRESS REDACTED | | | | | | |
| BABCOCK, KRISTINE E | | ADDRESS REDACTED | | | | | | |
| BABCOCK, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| BABCOCK, SYDNEY A. | | ADDRESS REDACTED | | | | | | |
| BABCOCK, TAYLOR | | ADDRESS REDACTED | | | | | | |
| BABISHO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BACA, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| BACA, RON | | ADDRESS REDACTED | | | | | | |
| BACA-DELGADO, JESSICA | | ADDRESS REDACTED | | | | | | |
| BACERRA, VICTORIA M | | ADDRESS REDACTED | | | | | | |
| BACH BROS INC | HOBART SALES & SERVICES | 5759 S E INTERNATIONAL WAY | | | PORTLAND | OR | 97222 | |
| BACH BROTHERS INC - HOBART | | 5759 SE INTERNATIONAL WY | | | PORTLAND | OR | 97222 | |
| BACH, CHRISTINE HOANG-ANH | | ADDRESS REDACTED | | | | | | |
| BACHENBERG, KATHERINE | | ADDRESS REDACTED | | | | | | |
| BACHLE, JEFF S | | ADDRESS REDACTED | | | | | | |
| BACHTELER, TAPI L. | | ADDRESS REDACTED | | | | | | |
| BACIGALUPI, CHARLES | | ADDRESS REDACTED | | | | | | |
| BACK 2 BASICS WELLNESS LLC | | 22255 JOHNSON ROAD | | | WEST LINN | OR | 97068 | |
| BACKIEL, BOGUMILA | | ADDRESS REDACTED | | | | | | |
| BACKLUND, KATHERINE | | ADDRESS REDACTED | | | | | | |
| BACKMAN, CRISTIAN HENRIK | | ADDRESS REDACTED | | | | | | |
| BACKPORCH COFFEE ROASTERS | | 70 SW CENTURY DRIVE SUITE 130 | | | BEND | OR | 97702 | |
| BACKYARD BEES | | 2600 ELLIS STREET | | | BELLINGHAM | WA | 98225 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BACZKOWSKI, LINDSEY MARIE | | ADDRESS REDACTED | | | | | | |
| BAD DOG DISTILLERY | | 19109 63RD AVE NE | | | ARLINGTON | WA | 98223 | |
| BAD DOG DISTILLERY LLC | | 19109 63RD AVE NE STE 1A | | | ARLINGTON | WA | 98223 | |
| BADD PICKLES | | 10117 SE SUNNYSIDE RD | ST F 1124 | | CLACKAMAS | OR | 97015 | |
| BADD PICKLES LLC | | 10117 SE SUNNYSIDE RD SUITE F1124 | | | CLACKAMAS | OR | 97015 | |
| BADE, CAROLYN R | | ADDRESS REDACTED | | | | | | |
| BADER, GERALD F. | | ADDRESS REDACTED | | | | | | |
| BADER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| BADER, STEPHEN M | | ADDRESS REDACTED | | | | | | |
| BADSHAH, RUTVIJ | | ADDRESS REDACTED | | | | | | |
| BAE, NATHAN NA | | ADDRESS REDACTED | | | | | | |
| BAGDON, JOELLE L | | ADDRESS REDACTED | | | | | | |
| BAGGA, SPENCER SINGH | | ADDRESS REDACTED | | | | | | |
| BAGNELL, RYAN | | ADDRESS REDACTED | | | | | | |
| BAGPRODUCTS | | PO BOX 78676 | | | CORONA | CA | 92877-0155 | |
| BAGWELL, LORRAINE GAY | | ADDRESS REDACTED | | | | | | |
| BAHENA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| BAHNER, MADISON | | ADDRESS REDACTED | | | | | | |
| BAHNMILLER BERRY FARM | | 28528 FERN BLUFF RD | | | MONROE | WA | 98272 | |
| BAHNS, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| BAHRALMEIDA, LOURDES | | ADDRESS REDACTED | | | | | | |
| BAHRKE, DEBRA | | ADDRESS REDACTED | | | | | | |
| BAHURA, WIJDAN | | ADDRESS REDACTED | | | | | | |
| BAIER, BRADLEY PAUL | | ADDRESS REDACTED | | | | | | |
| BAIER, CINDY L | | ADDRESS REDACTED | | | | | | |
| BAILEY GRAHAM TUTOR | | ADDRESS REDACTED | | | | | | |
| BAILEY, ALEX BARBICUS | | ADDRESS REDACTED | | | | | | |
| BAILEY, BRICE KELII | | ADDRESS REDACTED | | | | | | |
| BAILEY, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, DEANNA | | ADDRESS REDACTED | | | | | | |
| BAILEY, DILYNN MARIE | | ADDRESS REDACTED | | | | | | |
| BAILEY, JAJUAN TERENCE | | ADDRESS REDACTED | | | | | | |
| BAILEY, JAMIE L. | | ADDRESS REDACTED | | | | | | |
| BAILEY, JEFFREY DEAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, JONATHAN DEAN | | ADDRESS REDACTED | | | | | | |
| BAILEY, KATHRYN L | | ADDRESS REDACTED | | | | | | |
| BAILEY, LISA K. | | ADDRESS REDACTED | | | | | | |
| BAILEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BAILEY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| BAILEY, RICHARD JAY | | ADDRESS REDACTED | | | | | | |
| BAILEY, SHELBY | | ADDRESS REDACTED | | | | | | |
| BAILEY, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BAILEY, VIVIAN MAIZIE | | ADDRESS REDACTED | | | | | | |
| BAILEY, WANDA S. | | ADDRESS REDACTED | | | | | | |
| BAILEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BAILY, JENNIFER ROSA LEE | | ADDRESS REDACTED | | | | | | |
| BAIN KITCHEN CRAFTERS INC | | 7637 LEMON AVE | | | EL CAJON | CA | 91945-1620 | |
| BAIN, CHARLES M | | ADDRESS REDACTED | | | | | | |
| BAIRD, AMANDA LYN | | ADDRESS REDACTED | | | | | | |
| BAIRD, MISHMA | | ADDRESS REDACTED | | | | | | |
| BAJGAR, PRISCILLA GRAMONTE | | ADDRESS REDACTED | | | | | | |
| BAKE TECH PROS AZ LLC | PETERSEN SERVICES | 4246 S 36TH PLACE | | | PHOENIX | AZ | 85040 | |
| BAKEMARK | | 5958 1ST AVE SOUTH | | | SEATTLE | WA | 98108 | |
| Baker & Hostetler LLP | Alexis C. Beachdell | Key Tower, 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114-1214 | |
| BAKER CITY EVENTS | | 2545 COLLEGE | | | BAKER CITY | OR | 97814 | |
| Baker City Oregonian LLC | | 3095 N 3rd St | | | Baker City | OR | 97814 | |
| BAKER COMMODITIES INC | | PO BOX 58368 | | | SEATTLE | WA | 98138 | |
| Baker County District Attorneys Office | Matt Shirtcliff, District Attorney | 1995 3rd St. | | | Baker City | OR | 97814 | |
| BAKER COUNTY FAIR BOARD | | 2600 EAST STREET | | | BAKER CITY | OR | 97814 | |
| BAKER COUNTY TAX COLLECTOR | | 1995 3RD STREET STE #140 | | | BAKER CITY | OR | 97814 | |
| BAKER CREEK PLACE | | 1650 BAKER CREEK PLACE | | | BELLINGHAM | WA | 98226 | |
| BAKER ELECTRIC INC | | PO BOX 4190 | | | BREMERTON | WA | 98312-0190 | |
| Baker Sanitary Service Inc. | Teresa Freese | 3048 Campbell St. | | | Baker City | OR | 97814 | |
| BAKER SANITARY SERVICE, INC. | | P.O. BOX 169 | | | BAKER CITY | OR | 97814 | |
| BAKER SYSTEMS | | PO BOX 1710 | | | UPLAND | CA | 91785 | |
| BAKER TOWNE SQUARE, LLC | Gregory A. Sackos, Manager | 1425 CAMPBELL ST. | | | BAKER CITY | OR | 97814 | |
| BAKER VIEW CHRISTIAN SCHOOL | | 5353 WASCHKE RD | | | BELLINGHAM | WA | 98226 | |
| Baker& Hostetler LLP | Alexis C. Beachdell | Key Tower, 127 Public Square, Suite 2000 | | | Cleveland | OH | 44114-1214 | |
| BAKER, BENJAMIN R. | | ADDRESS REDACTED | | | | | | |
| BAKER, BRANDON DUDLEY | | ADDRESS REDACTED | | | | | | |
| BAKER, BRENDEN MARTIN | | ADDRESS REDACTED | | | | | | |
| BAKER, BROCK | | ADDRESS REDACTED | | | | | | |
| BAKER, CATHARINA | | ADDRESS REDACTED | | | | | | |
| BAKER, CIERA ADELE | | ADDRESS REDACTED | | | | | | |
| BAKER, CLARIS J | | ADDRESS REDACTED | | | | | | |
| BAKER, DEANN | | ADDRESS REDACTED | | | | | | |
| BAKER, DEBBIE J | | ADDRESS REDACTED | | | | | | |
| BAKER, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BAKER, FRANCIE R. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAKER, GERALD BLAINE | | ADDRESS REDACTED | | | | | | |
| BAKER, HEATHER DAWN | | ADDRESS REDACTED | | | | | | |
| BAKER, JANET L. | | ADDRESS REDACTED | | | | | | |
| BAKER, JORDAN K. | | ADDRESS REDACTED | | | | | | |
| BAKER, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| BAKER, KAITLYN NICOLE | | ADDRESS REDACTED | | | | | | |
| BAKER, KATHERINE NOEL | | ADDRESS REDACTED | | | | | | |
| BAKER, KATIE MAUREEN | | ADDRESS REDACTED | | | | | | |
| BAKER, LAURIE D. | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BAKER, MICHELLE J | | ADDRESS REDACTED | | | | | | |
| BAKER, MITZIE | | ADDRESS REDACTED | | | | | | |
| BAKER, PATRICIA | | ADDRESS REDACTED | | | | | | |
| BAKER, SCOTT A | | ADDRESS REDACTED | | | | | | |
| BAKER, TERESA ANN | | ADDRESS REDACTED | | | | | | |
| BAKER, TIMOTHY FRED | | ADDRESS REDACTED | | | | | | |
| BAKER, TORI DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BAKER, TROY JOSEPH | | ADDRESS REDACTED | | | | | | |
| BAKER, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| Baker, Virginia M. | | 2647 Locharron Dr. | | | Ferndale | WA | 98248 | |
| BAKERS & CONFECTIONERY TRUST | RE-WASHINGTON BAKERS WELFARE | 201 QUEEN ANNE AVE N # 100 | | | SEATTLE | WA | 98109-4896 | |
| BAKERS 114 | | 7931 NE HALSEY ST #205 | | | PORTLAND | OR | 97213-6755 | |
| BAKERS UNION LOCAL #37 | | 6801 E WASHINGTON BLVD | | | CITY OF COMMERCE | CA | 90040 | |
| BAKERSFIELD LIGHTING SPECIALISTS | | 1519 EAST 19TH STREET | | | BAKERSFIELD | CA | 93305 | |
| BAKERY & CONF NATL PENSION FND | LV BAKERS LOCAL 345 PENSION | 10401 CONNECTICUT AVE | | | KENSINGTON | MD | 20795 | |
| BAKERY & CONFECTIONERY HEALTH | | 10401 CONNECTICUT AVE | | | KENSINGTON | MD | 20895 | |
| BAKERY & CONFECTIONERY PENSION | | 10401 CONNECTICUT AVE | | | KENSINGTON | MD | 20895 | |
| BAKERY & CONFECTIONERY UNION 9 | | 5950 6TH AVE S STE 201 | | | SEATTLE | WA | 92108 | |
| BAKERY AND CONFECTIONARY UNION AND INDUSTRY PENSION FUND | | ADDRESS REDACTED | | | | | | |
| BAKERY AND CONFECTIONERY UNION | | ADDRESS REDACTED | | | | | | |
| BAKERY EQUIPMENT SERVICE CORP | DBA BESCO | 2240 W IRWIN WAY | | | EUGENE | OR | 97402 | |
| BAKERY, CONFECTIONARY, TOBACCO WORKERS AND GRAIN MILLERS INTERNATIONAL UNION LOCAL NO.9 | | 5950 6TH AVE S STE 201 | | | SEATTLE | WA | 92108 | |
| BAKHACH, HEBA | | ADDRESS REDACTED | | | | | | |
| BAKKE, CEARA A. | | ADDRESS REDACTED | | | | | | |
| BAKKEN, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| BAKKER, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BAKKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BAKMAN, AARON D | | ADDRESS REDACTED | | | | | | |
| BAKMAN, BEAU N | | ADDRESS REDACTED | | | | | | |
| BAKOGEORGE, BROOKE MK | | ADDRESS REDACTED | | | | | | |
| BAKULIN, PHILIP I | | ADDRESS REDACTED | | | | | | |
| BALAM, ERIC | | ADDRESS REDACTED | | | | | | |
| BALANCE DYNAMICS INC | | 19649 70TH AVE SOUTH | SUITE 6-1 | | KENT | WA | 98032-1138 | |
| BALBOA COVE GROUP, L.P. | C/O RELIABLE PROPERTIES | 6399 WILSHIRE BLVD. | STE. 604 | | LOS ANGELES | CA | 90048-5709 | |
| Balboa Cove Group, L.P. | Jack Nourafshan | c/o Reliable Properties | 6399 Wilshire Blvd. | Ste. 604 | Los Angeles | CA | 90048-5709 | |
| Balboa Cove Group, LP. | | 865 South Figueroa Street, Suite 1388 | | | Los Angeles | CA | 90017 | |
| Balboa Cove Group, LP. | Balboa Cove Group, LP. | Jack Nourafshan | Reliable Properties | 6420 Wilshire Blvd, Ste 1500 | Los Angeles | CA | 90048-5561 | |
| Balboa Cove Group, LP. | Jack Nourafshan | Reliable Properties | 6420 Wilshire Blvd, Ste 1500 | | Los Angeles | CA | 90048-5561 | |
| Balboa Retail, LLC | Adam Miller | 11611 San Vicente Boulevard, Suite 900 | | | Los Angeles | CA | 90049 | |
| BALCORTA SOTO, RACHEL DOLORES | | ADDRESS REDACTED | | | | | | |
| BALDASAR, DIANNE | | 5566 COQUITCOLAM DRIVE | | | BLAINE | WA | 98230 | |
| BALDASAR, DIANNE | | 5566 COQUITLAM DRIVE | | | BLAINE | WA | 98230 | |
| BALDERRAMA, DANIELA DAVINA | | ADDRESS REDACTED | | | | | | |
| BALDEWEIN, NIKOLAS VAL | | ADDRESS REDACTED | | | | | | |
| BALDONADO, AILEEN | | ADDRESS REDACTED | | | | | | |
| BALDONADO, CODY DUNCAN | | ADDRESS REDACTED | | | | | | |
| BALDRIDGE, ALEX | | ADDRESS REDACTED | | | | | | |
| BALDRIDGE, DAYNA M. | | ADDRESS REDACTED | | | | | | |
| BALDWIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| BALDWIN, KRISTEN K | | ADDRESS REDACTED | | | | | | |
| BALDWIN, TIA | | ADDRESS REDACTED | | | | | | |
| BALEGAL, PAUL | | ADDRESS REDACTED | | | | | | |
| BALES, BLAKE THOMAS | | ADDRESS REDACTED | | | | | | |
| BALES, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| BALES, LINDSEY KAYE | | ADDRESS REDACTED | | | | | | |
| BALES, MATTHEW BRIAN | | ADDRESS REDACTED | | | | | | |
| BALES, YOLANDA C | | ADDRESS REDACTED | | | | | | |
| BALKE, CARL | | ADDRESS REDACTED | | | | | | |
| BALL, AARON | | ADDRESS REDACTED | | | | | | |
| BALL, ANDREW BARRY | | ADDRESS REDACTED | | | | | | |

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALL, DEEANN MARIE | | ADDRESS REDACTED | | | | | | |
| BALL, DELANI | | ADDRESS REDACTED | | | | | | |
| BALL, DONALEA ANN | | ADDRESS REDACTED | | | | | | |
| BALL, JUNKO | | ADDRESS REDACTED | | | | | | |
| BALL, TAMMI SUE | | ADDRESS REDACTED | | | | | | |
| BALLADAREZ, VANESSA G | | ADDRESS REDACTED | | | | | | |
| BALLAND, JOSHUA | | ADDRESS REDACTED | | | | | | |
| Ballard Spahr LLP | Dave Pollack | 1735 Market St | 51st Floor | | Philadelphia | PA | 19103-7599 | |
| BALLARD, DAYA JIVAN | | ADDRESS REDACTED | | | | | | |
| BALLARD, VANDA ELDRIDGE | | ADDRESS REDACTED | | | | | | |
| BALLENSKY, JUDITH ARLEEN | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS BARRON, MARIA HANANY | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, BRANDEN | | ADDRESS REDACTED | | | | | | |
| BALLESTEROS, SOLIZ DIA | | ADDRESS REDACTED | | | | | | |
| BALLEW, BLAISE J | | ADDRESS REDACTED | | | | | | |
| BALLEW, JOHN P. | | ADDRESS REDACTED | | | | | | |
| BALLEW-MORRIS, SHANNON L | | ADDRESS REDACTED | | | | | | |
| BALLINAS, NAYELI SARAI | | ADDRESS REDACTED | | | | | | |
| BALLINGER, SYLVIA L. | | ADDRESS REDACTED | | | | | | |
| BALLIRAM, DENNIS | | ADDRESS REDACTED | | | | | | |
| BALLON, ANDREA LEE | | ADDRESS REDACTED | | | | | | |
| BALLOONS EVERYWHERE | | 16474 GREENO ROAD | | | FAIRHOPE | AL | 36532-5528 | |
| BALM, MICHAEL B. | | ADDRESS REDACTED | | | | | | |
| BALOGH, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| BALOGH, RANDAYL | | ADDRESS REDACTED | | | | | | |
| BALSIGER, JOANNE L. | | ADDRESS REDACTED | | | | | | |
| BALTAN, HILARY SUNNA | | ADDRESS REDACTED | | | | | | |
| BALTIERRA, BRANDYE JEAN | | ADDRESS REDACTED | | | | | | |
| BALTZER, JAMES J | | ADDRESS REDACTED | | | | | | |
| BALUYOT, AMY DAWN | | ADDRESS REDACTED | | | | | | |
| BALVANZ II, DONALD DEAN | | ADDRESS REDACTED | | | | | | |
| BAMBA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BANAFSHEH, BAHAREH | | ADDRESS REDACTED | | | | | | |
| BANAGA, AARON MATTHEW | | ADDRESS REDACTED | | | | | | |
| BANCHERO, LES | | ADDRESS REDACTED | | | | | | |
| BANFIELD, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BANGS III, RICHARD DALE | | ADDRESS REDACTED | | | | | | |
| BANGS, AMBER DAWN | | ADDRESS REDACTED | | | | | | |
| BANK OF AMERICA | | MAIL CODE NV1-185-01-01 P.O. BOX 98574 | | | LAS VEGAS | NV | 89193-8574 | |
| Bank Of America | ATTN Hank Knottnerus | Global Commercial Banking | 800 Fifth Avenue | Floor 36 | Seattle | WA | 98104 | |
| Bank Of America | ATTN Stephen J. Lenssen | Global Commercial Banking | 800 Fifth Avenue | Floor 36 | Seattle | WA | 98104 | |
| BANK OF AMERICA N.A. | BANK PROPERITIES DIVISION | 1001 FOURTH AVE. | FLOOR 16 | | SEATTLE | WA | 98104 | |
| BANK OF AMERICA N.A. | GAIL ANDERSON | P.O. BOX 98574 | | | LAS VEGAS | NV | 89193 | |
| BANK OF AMERICA NATIONAL TRUST & SAVINGS ASSOCIATION | C/O SEAFIRST BANK | ATTN DANA GRAY OR DEPARTMENT MANAGER DELIVERY SYST | PO BOX 3977 (FAB 27) | | SEATTLE | WA | 98104 | |
| BANK OF AMERICA NATIONAL TRUST & SAVINGS ASSOCIATION | C/O SEAFIRST BANK BANK PROPERTIES DIVISION | ATTN CORPORATE REAL ESTATE MANAGER | 1001 FOURTH AVENUE, FLOOR 16 | | SEATTLE | WA | 98104 | |
| BANK OF AMERICA NATIONAL TRUST & SAVINGS ASSOCIATION, DOING BUSINESS AS SEAFIRST BANK BENEFICIARY | ATTN COMMERCIAL MORTGAGE LOAN SERVICING | 333 S. BEAUDRY, 26TH FLOOR | | | LOS ANGLES | CA | 90017 | |
| BANK OF AMERICA NT&SA, DBA SEAFIRST | ATTN COMMERCIAL MORTGAGE LOAN SERVICING | 333 S. BEAUDRY, 26TH FLOOR | | | LOS ANGLES | CA | 90017 | |
| Bank of America, N.A. | | 100 Federal St | | | Boston | MA | 02110-1898 | |
| Bank of America, N.A. | | 13510 Ballantyne Corporate Place, Sherrill Buildin | | | Charlotte | NC | 28277 | |
| BANK OF AMERICA, N.A. | | 555 FLOWER STREET, 6TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| BANK OF AMERICA, N.A. | | 555 S. FLOWER STREET. 6TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| Bank of America, N.A. | | Mail Code NV1-185-01-01 P.o. Box 98574 | | | Las Vegas | NV | 89193-8574 | |
| BANK OF AMERICA, N.A. | ATTN ATM CONTRACT ASSOCIATION | P.O BOX 98574 | | | LAS VEGAS | NV | 89193 | |
| BANK OF AMERICA, N.A. | ATTN LEASE ADMINISTRATION | SHERRIL BUILDING, 6TH FLOOR | NC2-109-06-05 | 13510 BALLANTYNE CORPORATE PLACE | CHARLOTTE | NC | 28277 | |
| BANK OF AMERICA, N.A. | ATTN TRANSACTION SPECIALIST | TX1-609-18-13 | 1201 MAIN STREET, 18TH FLOOR | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, N.A. | C/O JONES LANG LASALLE | 1001 4TH AVENUE, 4TH FLOOR | MAILING CODE WA1-101-04-40 | | SEATTLE | WA | 98154 | |
| BANK OF AMERICA, N.A. | C/O JONES LANG LASALLE | ALICIA AMES | 1001 4TH AVENUE 4TH FLOOR | M/C WA1-101-04-40 | SEATTLE | WA | 98154 | |
| BANK OF AMERICA, N.A. | C/O JONES LANG LASALLE | EMILIE PARROTT | 1001 4TH AVENUE 4TH FLOOR | | SEATTLE | WA | 98154 | |
| BANK OF AMERICA, N.A. | MAIL CODE TX1-492-68-17 | ATTN GAIL ANDERSON | 901 MAIN STREET | | DALLAS | TX | 75202-3714 | |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN LEASE ADMINISTRATION | SHERRILL BUILDING, NC2-10906-05 | 13510 BALLANTYNE CORPORATE PL., 6TH FL. | | CHARLOTTE | NC | 28277 | |
| BANK OF AMERICA, NATIONAL ASSOCIATION | ATTN TRANSACTION SPECIALIST | 1201 MAIN ST., 18 FL. | TX1-609-18-13 | | DALLAS | TX | 75202 | |
| BANK OF AMERICA, NATIONAL ASSOCIATION | C/O JONES LANG LASALLE | 1001 4TH AVENUE, 4TH FLOOR | | | SEATTLE | WA | 98154 | |
| Bank of America/Lockbox Services Chicago | | 83689 Center Drive | | | Chicago | IL | 60693 | |
| BANK OF AMERICAN N.A. & S.A. | BANK PROPERTIES DIVISION | 1001 FOURTH AVE. | FLOOR 16 | | SEATTLE | WA | 98104 | |
| BANK OF THE WEST | SME BBC EAST BAY #00074 | 2127 BROADWAY | | | OAKLAND | CA | 94612 | |
| BANK, ROZALIA | | ADDRESS REDACTED | | | | | | |
| BAN-KOE SYSTEMS INC | | 9100 W BLOOMINGTON FWY | | | MINNEAPOLIS | MN | 55431 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BANKS, DAPHNE | | ADDRESS REDACTED | | | | | | |
| BANKS, ISAIAH DANIEL | | ADDRESS REDACTED | | | | | | |
| BANKS, MAKENNA D. | | ADDRESS REDACTED | | | | | | |
| BANKS, ROBERT | | ADDRESS REDACTED | | | | | | |
| BANNER BANK | LARRY SAPP | BANNER BANK | V.P. FACILITIES MANAGEMENT | PO BOX 907 | WALLA WALLA | WA | 99362 | |
| BANNER BANK | MIKE CROMER | 1600 CORNWALL | | | BELLINGHAM | WA | 98225 | |
| BANNER BANK | MIKE SCHAECHER | 1815 MAIN STREET | | | FERNDALE | WA | 98248 | |
| BANNISTER, PATTI J. | | ADDRESS REDACTED | | | | | | |
| BANUELOS DE ROMAN, MARIA A | | ADDRESS REDACTED | | | | | | |
| BANUELOS, BEATRICE | | ADDRESS REDACTED | | | | | | |
| BANUELOS, DAVID | | ADDRESS REDACTED | | | | | | |
| BANUELOS, GLORIA E. | | ADDRESS REDACTED | | | | | | |
| BANUET, MARIA T | | ADDRESS REDACTED | | | | | | |
| BANYAI, PAUL JUSTIN | | ADDRESS REDACTED | | | | | | |
| BANYAN, KENNETH L. | | ADDRESS REDACTED | | | | | | |
| BAR - S FOODS | | PO BOX 101224 | | | PASADENA | CA | 91189-0005 | |
| BARACH, DANIEL PAUL | | ADDRESS REDACTED | | | | | | |
| BARACKMAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BARAHONA, JAKE ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARAHONA, ZULMA AMABEL | | ADDRESS REDACTED | | | | | | |
| BARAICHI, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| BARAJAS, JOAQUIN T | | ADDRESS REDACTED | | | | | | |
| BARAN, REBECCA NICOLE | | ADDRESS REDACTED | | | | | | |
| BARANACK, IAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| BARBA MATANO, VERONICA | | ADDRESS REDACTED | | | | | | |
| BARBA, ADAM | | ADDRESS REDACTED | | | | | | |
| BARBA, KARISSA BRIANNA | | ADDRESS REDACTED | | | | | | |
| BARBAN, ADAM J. | | ADDRESS REDACTED | | | | | | |
| Barbara Block and Tom Block | c/o DeConcini McDonald Yetwin and Lacy, P.C. | Jody A. Corrales, Esq. | 2525 E. Broadway Blvd., Suite 200 | | Tucson | AZ | 85716 | |
| Barbara Sanger Morales | | ADDRESS REDACTED | | | | | | |
| BARBER, KATELYN A. | | ADDRESS REDACTED | | | | | | |
| BARBER, SYLVIA | | ADDRESS REDACTED | | | | | | |
| BARBER, TERRI | | ADDRESS REDACTED | | | | | | |
| BARBIES BERRIES | | RANDY & BARB KRAGHT | | | FERNDALE | WA | 98248 | |
| BARBOSA, MARIA | | ADDRESS REDACTED | | | | | | |
| BARBOZA, JOYMARIE NOEL | | ADDRESS REDACTED | | | | | | |
| BARBOZA, RACHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BARCARSE, ANITA | | 4501 SIMPLE PROMISE CT | | | LAS VEGAS | NV | 89130 | |
| BARCARSE, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BARCEL USA | | PO BOX 845250 | | | DALLAS | TX | 75284-5250 | |
| Barcel USA, LLC. | | 301 S. Northpoint Drive. Suite #100 | | | Coppell | TX | 75019 | |
| BARCENAS, LUIS ARMANDO | | ADDRESS REDACTED | | | | | | |
| BARCLAY, NANCY DAWN | | ADDRESS REDACTED | | | | | | |
| BARCLAY, RACHEL BARCLAY | | ADDRESS REDACTED | | | | | | |
| BARDI, KEVIN | | ADDRESS REDACTED | | | | | | |
| BARDI, THERESA MARIE | | ADDRESS REDACTED | | | | | | |
| BARDIN, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | |
| BARDOUCHE, RITA A | | ADDRESS REDACTED | | | | | | |
| BAREISS, STEVEN M. | | ADDRESS REDACTED | | | | | | |
| BARELA, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARELA, DENNIS C | | ADDRESS REDACTED | | | | | | |
| BARELA, WILLIAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARGAIN WHOLESALE | | 4000 E UNION PACIFIC AVENUE | | | CITY OF COMMERCE | CA | 90023 | |
| BARGER, KIM | | ADDRESS REDACTED | | | | | | |
| BARGER, KRISTY M | | ADDRESS REDACTED | | | | | | |
| BARGER, REBECCA | | ADDRESS REDACTED | | | | | | |
| BARGREEN ELLINGSON INC | FORMERLY RESTAURANT EQUIP | LOCKBOX #310055 PO BOX 94328 | | | SEATTLE | WA | 98124-6628 | |
| BARGREEN/ELLINGSON | | LOCKBOX # 310055 | PO BOX 94328 | | SEATTLE | WA | 98124-6628 | |
| Bargreen-Ellingson Inc. | | 2925 70th Avenue East | | | Fife | WA | 98424-3607 | |
| BARHAM, MICHAEL K. | | ADDRESS REDACTED | | | | | | |
| BARICHIO, ANDREW DAVID | | ADDRESS REDACTED | | | | | | |
| BARIEL, TSUBOMI | | ADDRESS REDACTED | | | | | | |
| BARISCHOFF, HANNAH | | ADDRESS REDACTED | | | | | | |
| BARKER, BEA | | ADDRESS REDACTED | | | | | | |
| BARKER, DILLON JOHN | | ADDRESS REDACTED | | | | | | |
| BARKER, JENNIFER M. | | ADDRESS REDACTED | | | | | | |
| BARKER, KEITH A. | | ADDRESS REDACTED | | | | | | |
| BARKER, LEVI J. | | ADDRESS REDACTED | | | | | | |
| BARKER, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| BARKER, STANLEY | | ADDRESS REDACTED | | | | | | |
| BARKING FROG WINERY | | 20840 SW CHAPMAN RD | | | SHERWOOD | OR | 97140 | |
| BARKLEY VILLAGE | | 2900 WOBURN | | | BELLINGHAM | WA | 98226 | |
| BARKLEY VILLAGE PARTNERS | | 2200 RIMLAND DRIVE #250 | | | BELLINGHAM | WA | 98226 | |
| BARKLEY VILLAGE PARTNERS | | 2211 RIMLAND DR. | STE. 104 | | BELLINGHAM | WA | 98226 | |
| BARKLEY VILLAGE PARTNERS | c/o Real Property Law Group, PLLC | Kathleen J. Hopkins | 1326 Fifth Avenue, Suite 654 | | Seattle | WA | 98101 | |
| Barkley Village Partners | Real Property Law Group PLLC | Kathleen Hopkins | 1326 5th Ave, Suite 654 | | Seattle | WA | 98101 | |
| Barkley Village Partners | Sue Winter, Controller | 2200 Rimland Drive, Suite 250 | | | Bellingham | WA | 98226 | |
| BARKLEY VILLAGE PARTNES | ATTN JEFF KOCHMAN | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98227 | |
| BARLEANS ORGANIC OILS LLC | | 3660 SLATER ROAD | | | FERNDALE | WA | 98248 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARLOW, MARY ALICIA | | ADDRESS REDACTED | | | | | | |
| BARLOW, SAMUEL RYAN | | ADDRESS REDACTED | | | | | | |
| BARNES, ANDREW | | ADDRESS REDACTED | | | | | | |
| BARNES, ELIZABETH DAVIS | | ADDRESS REDACTED | | | | | | |
| BARNES, IAN N. | | ADDRESS REDACTED | | | | | | |
| BARNES, KATHERINE | | ADDRESS REDACTED | | | | | | |
| BARNES, KIERSTEN KAYELYNN | | ADDRESS REDACTED | | | | | | |
| BARNES, RANDI | | ADDRESS REDACTED | | | | | | |
| BARNES, TYLER JEROME-LEW | | ADDRESS REDACTED | | | | | | |
| BARNES, WENDY M. | | ADDRESS REDACTED | | | | | | |
| Barnett, Blake | | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| BARNETT, CHANTELLE | | ADDRESS REDACTED | | | | | | |
| BARNETT, CLEMENTE SETH | | ADDRESS REDACTED | | | | | | |
| BARNETT, NAOMI L. | | ADDRESS REDACTED | | | | | | |
| BARNETT, STEVEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| BARNETT, SUSAN K | | ADDRESS REDACTED | | | | | | |
| BARNEY, ADRIENNE N | | ADDRESS REDACTED | | | | | | |
| BARNEY, RICHARD P | | ADDRESS REDACTED | | | | | | |
| BARNICK, ANGELA M. | | ADDRESS REDACTED | | | | | | |
| BARO, ASHLEY | | ADDRESS REDACTED | | | | | | |
| BARONE, DANIEL SALVATORE | | ADDRESS REDACTED | | | | | | |
| BAROYANT, FIONA MELINA | | ADDRESS REDACTED | | | | | | |
| BARR COMMERCIAL DOOR | | 1196 N GROVE STREET UNIT A | | | ANAHEIM | CA | 92806 | |
| BARR DOOR INC | | 3333 DURAHART ST | | | RIVERSIDE | CA | 92507-3460 | |
| BARR, BRANDON | | ADDRESS REDACTED | | | | | | |
| BARR, CAROL | | ADDRESS REDACTED | | | | | | |
| BARR, JEREMIAH DWAYNE | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, DAVID | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, JASMINE JOANN | | ADDRESS REDACTED | | | | | | |
| BARRAGAN, MARTIN OROZCO | | ADDRESS REDACTED | | | | | | |
| BARRAGAN-CAMPOS, ABEL | | ADDRESS REDACTED | | | | | | |
| BARRAZA, JESUS MANUEL | | ADDRESS REDACTED | | | | | | |
| BARRAZA, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| BARRAZA-DOMINGUEZ, ORLANDO | | ADDRESS REDACTED | | | | | | |
| BARRERA, ELENA PATRICIA | | ADDRESS REDACTED | | | | | | |
| BARRERA, RAMON | | ADDRESS REDACTED | | | | | | |
| BARRERAS, TERESA ANNE | | ADDRESS REDACTED | | | | | | |
| BARRERO, RUTH NATALIA | | ADDRESS REDACTED | | | | | | |
| BARRETO, ANTHONY RENE | | ADDRESS REDACTED | | | | | | |
| BARRETT, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| BARRETT, CHERYL | | ADDRESS REDACTED | | | | | | |
| BARRETT, CHRISTOPHER PARKER | | ADDRESS REDACTED | | | | | | |
| BARRETT, JUSTIN ALBERT | | ADDRESS REDACTED | | | | | | |
| BARRETT, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| BARRETT, LAURA | | ADDRESS REDACTED | | | | | | |
| BARRIENTOS, JUAN | | ADDRESS REDACTED | | | | | | |
| BARRIOS JR., MELESIO RICO | | ADDRESS REDACTED | | | | | | |
| BARRIOS, RONNI | | 14629 RANCH CREEK LANE | | | CHINO HILL | CA | 91709 | |
| BARRIOS-DUNTHORNE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BARRISTER WINERY | | 1213 W RAILROAD AVE | | | SPOKANE | WA | 99201 | |
| Barron Smith Daugert, PLLC | Sallye Quinn, WSBA #28659 | 300 N. Commercial | | | Bellingham | WA | 98229 | |
| BARRON, LOUISE TRUJILLO | | ADDRESS REDACTED | | | | | | |
| BARRY , EAMON | | 3011 4TH STREET | | | SANTA MONICA | CA | 90405 | |
| BARRY, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| BARRY, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| BARRYS SECURITY SERVICES INC | | 16739 VAN BUREN BLVD | | | RIVERSIDE | CA | 92504 | |
| BARRYS STEVE POOL SERVICES | | 1604 W WISHKAH ST. | | | ABERDEEN | WA | 98520 | |
| BART SHEPPARD | | ADDRESS REDACTED | | | | | | |
| BARTA EARLEY, BRADY A | | ADDRESS REDACTED | | | | | | |
| BARTEAUX, KYLE MITCH | | ADDRESS REDACTED | | | | | | |
| BARTELME, TERRY DELOS | | ADDRESS REDACTED | | | | | | |
| BARTH, LYNNETTE | | ADDRESS REDACTED | | | | | | |
| BARTH, STAN | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, BOBBIE | | ADDRESS REDACTED | | | | | | |
| BARTHOLOMEW, JULIE L. | | ADDRESS REDACTED | | | | | | |
| BARTISH, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| BARTISHOFSKI, LISA M | | ADDRESS REDACTED | | | | | | |
| BARTLE, PENNY | | ADDRESS REDACTED | | | | | | |
| BARTLETT, DEBORAH J. | | ADDRESS REDACTED | | | | | | |
| BARTLETT, JOHN A | | ADDRESS REDACTED | | | | | | |
| BARTLETT, KATHRYN GAOIRAN | | ADDRESS REDACTED | | | | | | |
| BARTLETT, MAURINA GAOIRAN | | ADDRESS REDACTED | | | | | | |
| BARTLEY, DOLORES ROJAS | | ADDRESS REDACTED | | | | | | |
| BARTLOTTI, MARY BETH | | ADDRESS REDACTED | | | | | | |
| BARTNESS, ESTHER M. | | ADDRESS REDACTED | | | | | | |
| BARTOLOMEI, DYLAN MATHEW | | ADDRESS REDACTED | | | | | | |
| BARTOLOTTA, CHRISTIAN | | 19 AGAVE CT | | | LADERA RANCH | CA | 92694 | |
| BARTOLOTTA, CHRISTIAN | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTOLOTTA, CHRISTIAN TSIDOR | | ADDRESS REDACTED | | | | | | |
| BARTON , DAN | | 2202 MIURLANDS BLVD | | | MISSION VIEJO | CA | 92691 | |
| BARTON, DAN | | ADDRESS REDACTED | | | | | | |
| BARTON, MICHELE | | ADDRESS REDACTED | | | | | | |
| BARTON, STACEY RENEE | | ADDRESS REDACTED | | | | | | |
| BARTSCH, GEORGE AARON | | ADDRESS REDACTED | | | | | | |
| BARTSCH. KRYSTLE A | | ADDRESS REDACTED | | | | | | |
| BARZEE, DAN | | ADDRESS REDACTED | | | | | | |
| BARZEGAR, ALI R. | | ADDRESS REDACTED | | | | | | |
| BASELY, AMANY MAYEZ | | ADDRESS REDACTED | | | | | | |
| BASHAM, JAMES | | ADDRESS REDACTED | | | | | | |
| BASHAM, SUSAN ELAINE | | ADDRESS REDACTED | | | | | | |
| BASHAW, CHERYL | | ADDRESS REDACTED | | | | | | |
| BASILLO RODRIGUEZ GRUESO | | ADDRESS REDACTED | | | | | | |
| BASINGER, JAMES | | ADDRESS REDACTED | | | | | | |
| BASKET EASE | | 16150 TEXAS AVENUE | | | PRIOR LAKE | MN | 55372 | |
| BASKIN, JARED W | | ADDRESS REDACTED | | | | | | |
| BASQUE COMPANY | | 850 SAN JOSE AVE SUIT #107 | | | CLOVIS | CA | 93612 | |
| BASS, ASHLEY A | | ADDRESS REDACTED | | | | | | |
| BASS, CHRISTINA C | | ADDRESS REDACTED | | | | | | |
| BASSETT, SHELBY | | ADDRESS REDACTED | | | | | | |
| BASSETT, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BASSIR, TAMMERA | | ADDRESS REDACTED | | | | | | |
| BATCH 206 DISTILLERY | | 1417 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | |
| BATCH 206 DISTILLERY LLC | | 1417 ELLIOTT AVE W | | | SEATTLE | WA | 98119 | |
| BATCHELDER, JAMES | | ADDRESS REDACTED | | | | | | |
| BATDORF & BRONSEN COFFEE ROASTERS | | 200 MARKET ST NE | | | OLYMPIA | WA | 98501 | |
| Batdorf & Bronson Coffee Roasters | | 200 Market St. NE | | | Olympia | WA | 98501 | |
| BATDORF, DAVID C. | | ADDRESS REDACTED | | | | | | |
| BATES, ALISON M | | ADDRESS REDACTED | | | | | | |
| BATES, ASHLEE | C/O REGENCY CENTERS | 1011 NE HIGH ST. | #102 | | ISSAQUAH | WA | 98029 | |
| BATES, DAVID S. | | ADDRESS REDACTED | | | | | | |
| BATES, DELPHINE M. | | ADDRESS REDACTED | | | | | | |
| BATES, ELIZABETH F | | ADDRESS REDACTED | | | | | | |
| BATES, ERIK | | ADDRESS REDACTED | | | | | | |
| BATES, ERIK A | | ADDRESS REDACTED | | | | | | |
| BATES, LOGAN RAY | | ADDRESS REDACTED | | | | | | |
| BATES, MATTHEW R | | ADDRESS REDACTED | | | | | | |
| BATES, PATRICE JANAE MARIE | | ADDRESS REDACTED | | | | | | |
| BATRACK, GEORGE ALLEN | | ADDRESS REDACTED | | | | | | |
| BATSCHI, STACEY | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, CASSANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, DOMINIC | | ADDRESS REDACTED | | | | | | |
| BATTAGLIA, HELEN | | ADDRESS REDACTED | | | | | | |
| BATTALI, PATRICK CHARLES | | ADDRESS REDACTED | | | | | | |
| BATTLE. CHINTING | | ADDRESS REDACTED | | | | | | |
| BATY, RUTH | | ADDRESS REDACTED | | | | | | |
| BAUDER, WILLIAM J. | | ADDRESS REDACTED | | | | | | |
| BAUER, KRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| BAUER, OLYA | | ADDRESS REDACTED | | | | | | |
| BAUER, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| BAUERLE, PRESTON L. | | ADDRESS REDACTED | | | | | | |
| BAUGH, CRAIG TREVOR | | ADDRESS REDACTED | | | | | | |
| BAUGH, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| BAUGHMAN, ANDY RENTE | | ADDRESS REDACTED | | | | | | |
| BAUMAN, JAMES M | | ADDRESS REDACTED | | | | | | |
| BAUMES, CATHERINE | | ADDRESS REDACTED | | | | | | |
| BAUMGARTNER, JORDAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BAUSTIAN, ALICE L | | ADDRESS REDACTED | | | | | | |
| BAUTHUES, PAMELA ANN | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, FRANKLIN J | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, FREDY G | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, GERMAN | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, JAIME | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, SILVESTRE | | ADDRESS REDACTED | | | | | | |
| BAUTISTA, ZAKARIAH DAYNE | | ADDRESS REDACTED | | | | | | |
| BAVARIAN MEAT PRODUCTS | | 2934 WESTERN AVE | | | SEATTLE | WA | 98121 | |
| BAXTER, CHAD | | ADDRESS REDACTED | | | | | | |
| BAXTER, DEVON C. | | ADDRESS REDACTED | | | | | | |
| BAXTER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BAXTER, LAWRENCE JAMES | | ADDRESS REDACTED | | | | | | |
| BAXTER, SCOTT T | | ADDRESS REDACTED | | | | | | |
| BAXTERMOORE, DANIELLE ILENE | | ADDRESS REDACTED | | | | | | |
| BAY CROSSING LLC | R & R REMODELING &CONSTRUCTION | 7658 ALTOONA BEACH RD | | | GLEN BURNIE | MD | 21060 | |
| BAY ENGRAVING | | 1833 HUMBOLDT ST | | | BELLINGHAM | WA | 98225 | |
| BAY OSOS PROPERTIES LLC | | PO BOX 6149 | | | SANTA MARIA | CA | 93456 | |
| BAYAA, JIHAD N | | ADDRESS REDACTED | | | | | | |
| BAYAMDZHYAN, KHACHIK M | | ADDRESS REDACTED | | | | | | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAYDAK, STEPAN | | ADDRESS REDACTED | | | | | | |
| BAYER MALFAVON, DANIELLE ALYSSA | | ADDRESS REDACTED | | | | | | |
| BAYSINGER, BEAU | | ADDRESS REDACTED | | | | | | |
| BAYVIEW ELEMENTARY SCHOOL | | 15241 JOSH WILSON RD. | | | BURLINGTON | WA | 98233 | |
| BAYWOOD ELEMENTARY PTA | | 1330 9TH STREET | | | LOS OSOS | CA | 93402 | |
| BAZA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| BAZE, BRENDA | | 11425 SW BEL-AIRE LANE | | | BEAVERTON | OR | 97008 | |
| BAZZLE, JOEL TERRANCE | | ADDRESS REDACTED | | | | | | |
| BCTGM LOCAL 114 | | 7931 NE HASLEY ST STE 205 | | | PORTLAND | OR | 97213 | |
| BCTGM LOCAL 31 | | 450 CARSON PLAZA DR STE C | | | CARSON | CA | 90746-3299 | |
| BCTGM LOCAL 9 | | 5950 SIXTH AVE SOUTH STE #201 | | | SEATTLE | WA | 98108 | |
| BCTGM UNION LOCAL 114 | | 7931 NE HALSEY ST. | SUITE 205 | | PORTLAND | OR | 97213 | |
| BDO USA LLP | | 770 KENMOOR SE #300 | | | GRAND RAPIDS | MI | 49556 | |
| BDO USA, LLP | Attn Laurence W. Goldberg | 4135 Mendenhall Oaks Parkway, Suite 140 | | | High Point | NC | 27265-8143 | |
| BEACH ELEMENTARY SCHOOL | | 3786 CENTERVIEW ROAD | | | LUMMI ISLAND | WA | 98262 | |
| BEACH, NANCY BARRAZA | | ADDRESS REDACTED | | | | | | |
| BEACON ELECTRIC AND LIGHTING. | | 2585 ROOSEVELT BLVD | | | EUGENE | OR | 97402 | |
| BEACON ELEMENTARY | | 1717 BEACON AVENUE EAST | | | MONTESANO | WA | 98563 | |
| BEACON RESOURCES LLC | | 21800 OXNARD ST | SUITE #980 | | WOODLAND HILLS | CA | 91367 | |
| BEAL, BRIAN WINSTON | | ADDRESS REDACTED | | | | | | |
| BEALE, VALERIE RUTHANN | | ADDRESS REDACTED | | | | | | |
| BEALS, ETHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEAM, DANIEL | | ADDRESS REDACTED | | | | | | |
| BEAM, JACK | | ADDRESS REDACTED | | | | | | |
| BEAMES, JONI L. | | ADDRESS REDACTED | | | | | | |
| BEAMISH, ELIZABETH JANE | | ADDRESS REDACTED | | | | | | |
| BEAMISH, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| BEAN, JARRAND | | ADDRESS REDACTED | | | | | | |
| BEAN, MADISON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BEANE, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| BEAR CREEK ELEMENTARY | | 18101 AVONDALE ROAD | | | WOODINVILLE | WA | 98077 | |
| BEAR, TERRY L | | ADDRESS REDACTED | | | | | | |
| BEARD, MAXWELL RAYMOND | | ADDRESS REDACTED | | | | | | |
| BEARD, PAMELA CHRISTY | | ADDRESS REDACTED | | | | | | |
| BEARD, VALERIE | | ADDRESS REDACTED | | | | | | |
| BEARDEN, ALICIA INES | | ADDRESS REDACTED | | | | | | |
| BEARDEN, ROBERT A | | ADDRESS REDACTED | | | | | | |
| BEASLEY, ANGELA ROSE | | ADDRESS REDACTED | | | | | | |
| BEASLEY, TAMIKA | | PO BOX 77204 | | | SEATTLE | WA | 98177 | |
| BEASLEY, TAMIKA C | | ADDRESS REDACTED | | | | | | |
| BEATTY, GAIL EILEEN | | ADDRESS REDACTED | | | | | | |
| BEATTY, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| Beau Delicious International, LLC dba Cafe Yumm | Chris Jirges | 456 Charnelton St | | | Eugene | OR | 97401 | |
| BEAU DELICIOUS INTL LLC | CAFE YUMM | 456 CHARNELTON STREET | | | EUGENE | OR | 97401 | |
| BEAU DELICIOUS INTL LLC DBA CAFE YUMM | CHRIS JIRGES | 456 CHARNELTON STREET | | | EUGENE | OR | 97401 | |
| Beau Delicious! International, LLC | | 456 Charnelton St | | | Eugene | OR | 97401 | |
| BEAUCHAMP DISTRIBUTING CO | | 1911 S SANTA FE AVE | | | COMPTON | CA | 90221 | |
| BEAUCHAMP, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| BEAUCHAMP, PATRICIA E. | | ADDRESS REDACTED | | | | | | |
| BEAUCHEMIN, SAMANTHA LEANN | | ADDRESS REDACTED | | | | | | |
| BEAULIEU, CINDY J | | ADDRESS REDACTED | | | | | | |
| BEAUMONT CELLARS | | 8634 RD U NW | | | QUINCY | WA | 98848 | |
| BEAUMONT, ALYSIA KAY | | ADDRESS REDACTED | | | | | | |
| BEAUMONT, DUNCAN | | ADDRESS REDACTED | | | | | | |
| BEAUTIFUL, CHELLE | | ADDRESS REDACTED | | | | | | |
| BEAUTY INNOVATORS | | 4410 SOUTH 8TH ST | | | TACOMA | WA | 98405 | |
| BEAVERS, MICHAEL QUIANN | | ADDRESS REDACTED | | | | | | |
| BEAVERS, REBECCA L. | | ADDRESS REDACTED | | | | | | |
| BEAVERTON BAKERY INC | | 12375 SW BROADWAY | | | BEAVERTON | OR | 97005 | |
| BEAVERTON SCHOOL DISTRICT | | 16550 SW MERLO RD | | | BEAVERTON | OR | 97006 | |
| BEBENEK, MARIA | | ADDRESS REDACTED | | | | | | |
| BECERRA JR., OSCAR | | ADDRESS REDACTED | | | | | | |
| BECERRA, ADRENA M | | ADDRESS REDACTED | | | | | | |
| BECERRA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| BECERRA, ALICIA | | ADDRESS REDACTED | | | | | | |
| BECERRA, ARMANDO ESTRADA | | ADDRESS REDACTED | | | | | | |
| BECERRA, BRENDA VANESSA | | ADDRESS REDACTED | | | | | | |
| BECERRA, CECILIA | | ADDRESS REDACTED | | | | | | |
| BECERRA, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| BECERRA, JAIME | | ADDRESS REDACTED | | | | | | |
| BECERRA, JOSE M | | ADDRESS REDACTED | | | | | | |
| BECHTEL, CURTIS | | ADDRESS REDACTED | | | | | | |
| BECHTOLDT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BECK, BRIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BECK, KRISTINE | | ADDRESS REDACTED | | | | | | |
| BECK, MEGAN PAIGE | | ADDRESS REDACTED | | | | | | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BECK, TERI J. | | ADDRESS REDACTED | | | | | | |
| BECK, TERRIE | | ADDRESS REDACTED | | | | | | |
| BECKER, ALISON | | ADDRESS REDACTED | | | | | | |
| BECKER, CHASE MAVERICK | | ADDRESS REDACTED | | | | | | |
| BECKER, DEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BECKER, JULIE A | | ADDRESS REDACTED | | | | | | |
| BECKER, SARA | | ADDRESS REDACTED | | | | | | |
| BECKER, TIFFANY ANN-MARIE | | ADDRESS REDACTED | | | | | | |
| BECKETT, SCOTT G | | ADDRESS REDACTED | | | | | | |
| BECKLEY, CODY P | | ADDRESS REDACTED | | | | | | |
| BECKMAN WINE & SPIRITS CO | | 7035 CONDON DRIVE | | | SAN DIEGO | CA | 92122 | |
| BECKMAN, DALE | | ADDRESS REDACTED | | | | | | |
| BECKMAN, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| BECKMANN , ELEANOR | | 4541 LEMON RD. NE | | | OLYMPIA | WA | 98506 | |
| BECRAFT, PATRICIA T. | | ADDRESS REDACTED | | | | | | |
| BECU RECOVERY DEPARTMENT | | PO BOX 97050 MS 1049 1 | | | SEATTLE | WA | 98124-9750 | |
| BEDNAR, MARIA L | | ADDRESS REDACTED | | | | | | |
| BEDWELL, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| BEEBE, CHRISTINE MAY | | ADDRESS REDACTED | | | | | | |
| BEEHLER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEEMER, JUSTIN D | | ADDRESS REDACTED | | | | | | |
| BEER VALLEY BREWING COMPANY | | 937 SE 12TH AVE | | | ONTARIO | OR | 97914 | |
| BEERBOWER, MADALYN | | ADDRESS REDACTED | | | | | | |
| BEERS, HOPE | | ADDRESS REDACTED | | | | | | |
| BEGAY, ALEXANDRA ANN | | ADDRESS REDACTED | | | | | | |
| BEGAY, DANTE | | ADDRESS REDACTED | | | | | | |
| BEGAY, JOSEPHINE CAMILLE | | ADDRESS REDACTED | | | | | | |
| BEGAY, KENNETH D | | ADDRESS REDACTED | | | | | | |
| BEGAY, STACIE LYNN | | ADDRESS REDACTED | | | | | | |
| BEGEMAN, ANGELA DAWN | | ADDRESS REDACTED | | | | | | |
| BEGG, ROBERT J | | ADDRESS REDACTED | | | | | | |
| BEGGS, SASHA | | ADDRESS REDACTED | | | | | | |
| BEGLEY, LISA ANN | | ADDRESS REDACTED | | | | | | |
| BEIERLE, MARK | | 3722 NIPOMO AVE. | | | LONG BEACH | CA | 90808 | |
| BEIERLE, MARK | | ADDRESS REDACTED | | | | | | |
| BEIERLE, MARK A | | ADDRESS REDACTED | | | | | | |
| BEIGER, LISA | | ADDRESS REDACTED | | | | | | |
| BEIGH, DAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BEJARANO, JESSE JOSEPH | | ADDRESS REDACTED | | | | | | |
| BELCHER, DONALD C | | ADDRESS REDACTED | | | | | | |
| BELCHER, HANNAH | | ADDRESS REDACTED | | | | | | |
| BELCHING BEAVER BREWERY | | 1334 ROCKY POINT DR | | | OCEANSIDE | CA | 92056-5864 | |
| BELEN, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| BELHAJEM SR., REDOUAN | | ADDRESS REDACTED | | | | | | |
| BELIN, ALFRED J | | ADDRESS REDACTED | | | | | | |
| BELL SR., MICHAEL | | ADDRESS REDACTED | | | | | | |
| BELL, AMY E | | ADDRESS REDACTED | | | | | | |
| BELL, BLAKE HUNTER | | ADDRESS REDACTED | | | | | | |
| BELL, BRANDEE | | 11210 96TH AVE SW | | | LAKEWOOD | WA | 98498 | |
| BELL, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BELL, CYNTHIA OSEA | | ADDRESS REDACTED | | | | | | |
| BELL, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| BELL, JACKIE M. | | ADDRESS REDACTED | | | | | | |
| BELL, MEGAN N | | ADDRESS REDACTED | | | | | | |
| BELL, NICOLE DAWN | | ADDRESS REDACTED | | | | | | |
| BELL, STEVE | | ADDRESS REDACTED | | | | | | |
| BELL, TAMERA D. | | ADDRESS REDACTED | | | | | | |
| BELL, THOMAS HENRY | | ADDRESS REDACTED | | | | | | |
| BELL, TYLER | | ADDRESS REDACTED | | | | | | |
| BELL, WENDY | | ADDRESS REDACTED | | | | | | |
| BELLA B BODYCARE INC | | 5 ARGONAUT | | | ALISO VIEJO | CA | 92656 | |
| BELLAIR CHARTERS | WICKKISER INTERNATIONAL CO INC | 1416 WHITEHORN ST | | | FERNDALE | WA | 98248 | |
| BELLANCA, CAROL | | ADDRESS REDACTED | | | | | | |
| BELLCO DRUG CORP. | ATTN JANICE FAUTH | 5500 NEW HORIZONS BLVD | | | N. AMITYVILLE | NY | 11701 | |
| BELLEGROVE PHARMACY | | 18800 142ND AVE NE SUITE 4B | | | WOODINVILLE | WA | 98072 | |
| BELLES, DONNA L. | | ADDRESS REDACTED | | | | | | |
| BELLEVUE CHRISTIAN PRESCHOOL | | 18250 168TH PLACE NE | | | WOODINVILLE | WA | 98072 | |
| BELLEVUE CHRISTIAN SCHOOL | | 1601 98TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| BELLEWOOD ACRES INC | | 6140 GUIDE MERIDIAN | | | LYNDEN | WA | 98226 | |
| BELLEWOOD ACRES INC | | 6410 GUIDE MERIDIAN | | | LYNDEN | WA | 98264 | |
| BELLEWOOD DISTILLING | | 6140 GUIDE MERIDIAN | | | LYNDEN | WA | 98226 | |
| BELLEZA, BERNADETTE L | | ADDRESS REDACTED | | | | | | |
| Bellingham Auto and Truck Service Center, Inc. dba Bellingham Automotive-Burlington Automotive | | 4116 Hannegan Rd | | | Bellingham | WA | 98226 | |
| BELLINGHAM AUTOMOTIVE | | 4116 HANNEGAN ROAD | | | BELLINGHAM | WA | 98226 | |
| Bellingham Bay Coffee Roasters | | 4054 Hammer Drive, # 103-A | | | Bellingham | WA | 98226 | |
| BELLINGHAM BAY COFFEE ROASTERS | | PO BOX 30765 | | | BELLINGHAM | WA | 98228 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BELLINGHAM CHILDCARE & LEARNING CTR | | 2600 SQUALICUM PKWY | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM CHRISTIAN SCHOOL | | 1600 E SUNSET DRIVE | | | BELLINGHAM | WA | 98226 | |
| BELLINGHAM CITY FINANCE DIR | CITY OF BELLINGHAM | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM CITY FINANCE DIRECTOR | | CITY OF BELLINGHAM | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM CITY OF - FINANCE DEPT-EFT | FINANCE DEPARTMENT | 210 LOTTIE ST | | | BELLINGHAM | WA | 98225-4009 | |
| BELLINGHAM FOOD BANK | | 1824 ELLIS STREET | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM HERALD ADVERTISING | | ADVERTISING ACCT 22120 | | | BELLINGHAM | WA | 98225-5024 | |
| BELLINGHAM HIGH | | 2020 CORNWALL AVENUE | | | BELLINGHAM | WA | 98229 | |
| BELLINGHAM KITE PADDLE SURF | | 2620 N HARBOR LOOP DRIVE | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM MARKETPLACE ASSOCIATES LIMITED PARTNERSHIP | | P.O. BOX 6363 | | | LYNNWOOD | WA | 98036 | |
| BELLINGHAM MARKETPLACE ASSOCIATES LP | | P.O. BOX 6363 | | | LYNNWOOD | WA | 98306 | |
| BELLINGHAM MARKETPLACE ASSOCIATES LP | C/O FIRST WESTERN DEVELOPMENT OF WASHINGTON, INC. | P.O. BOX 6363 | 19009-33RD AVENUE WEST | | LYNNWOOD | WA | 98036 | |
| BELLINGHAM MILLWORK SUPPLY CO | | 3879 HANNEGAN RD | | | BELLINGHAM | WA | 98226 | |
| BELLINGHAM OFFICE EQUIPMENT | | 2415 CLAUDIA CT | | | BELLINGHAM | WA | 98229 | |
| BELLINGHAM PASTA CO | | 100 N COMMERCIAL ST | | | BELLINGHAM | WA | 98225 | |
| Bellingham Pasta Co. | Mary Hinton | 100 N Commercial Street | | | Bellingham | WA | 98225 | |
| BELLINGHAM PRESCHOOL OF THE ARTS | | 1059 N. STATE ST. | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM PUBLIC LIBRARY | | 210 CENTRAL AVE | CS-9710 | | BELLINGHAM | WA | 98227-9710 | |
| BELLINGHAM PUBLIC SCHOOL FOUNDATION | | 1306 DUPONT STREET | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM SIGNS BY TOMORROW | | 2001 IOWA ST STE B | | | BELLINGHAM | WA | 98229 | |
| BELLINGHAM TENNIS CLUB | | 800 MCKENZIE AVENUE | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM TRAVEL | | 200 W CHESTNUT | | | BELLINGHAM | WA | 98225 | |
| BELLINGHAM WEDDING AND EVENT RENTALS | | 1971 MIDWAY LANE STE E | | | BELLINGHAM | WA | 98226 | |
| BELLINGHAM WEDDING AND EVENT RENTALS | | 4151 MERIDIAN ST STE 116 | | | BELLINGHAM | WA | 98226 | |
| Bellingham Wedding and Event Rentals LLC | | 1971 Midway Lane Ste. E | | | Bellingham | WA | 98226 | |
| BELLINGHAM WHATCOM CHAMBER OF | | PO BOX 958 | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM WHATCOM CHAMBER OF COMMERCE | | PO BOX 958 | | | BELLINGHAM | WA | 98227 | |
| BELLINGHAM WHATCOM COUNTY | TOURISM | 904 POTTER ST | | | BELLINGHAM | WA | 98229 | |
| BELLISSIMO, REBECCA MICHAL | | ADDRESS REDACTED | | | | | | |
| BELLO, DEBORAH GUADALUPE | | ADDRESS REDACTED | | | | | | |
| BELLS FARM | | 892 N WEST BEACH ROAD | | | COUPEVILLE | WA | 98239 | |
| BELLS PLUMBING REPAIR INC | | P O BOX 851 | | | ATASCADERO | CA | 93423 | |
| BELLUM, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| BELMONTEZ, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| BELSON OUTDOORS INC | | 36810 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| BELT, LARRY L | | ADDRESS REDACTED | | | | | | |
| BELTON, CHASE RAY | | ADDRESS REDACTED | | | | | | |
| BELTRAN, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| BELTRAN, DAVID S | | ADDRESS REDACTED | | | | | | |
| BELTRAN, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| BELTRAN, IRIS SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BELTRAN, LUIS | | ADDRESS REDACTED | | | | | | |
| BELTRAN, RACHEL A | | ADDRESS REDACTED | | | | | | |
| BELTRAN, ROBERT REANOLD | | ADDRESS REDACTED | | | | | | |
| BEMUS, KAYLA ANN | | ADDRESS REDACTED | | | | | | |
| BEN CARLSON MEMORIAL AND SCHOLARSHIP FUND | | 1090 SEA BLUFF DRIVE | | | COSTA MESA | CA | 92627 | |
| BENAVENTE, ANGELINA | | ADDRESS REDACTED | | | | | | |
| BENAVIDES, RYAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| BENCH CRAFT CO | | 4005 West Artesia Blvd. | | | Fullerton | CA | 92833 | |
| BENCH CRAFT CO | | P.O. Box 6343 | | | Portland | OR | 97228 | |
| Benchmark Brewing Company | Margaret Akin | 6190 Fairmount Avenue, Suite G | | | San Diego | CA | 92120 | |
| BENCHMARK BREWING LLC | | 6190 FAIRMOUNT AVE STE G | | | SAN DIEGO | CA | 92120 | |
| BENCHMARK TECHNOLOGIES LTD | | 3110 POLARIS AVENUE #2 | | | LAS VEGAS | NV | 89102-5325 | |
| BEND COMMERCIAL GLASS | | 1105 SE CENTENNIAL ST #B | | | BEND | OR | 97702 | |
| BEND ELECTRIC INC | | 63349 NELS ANDERSON RD | UNIT A | | BEND | OR | 97701 | |
| BEND FIRE PROTECTION INC | | PO BOX 8567 | | | BEND | OR | 97708 | |
| BEND GARBAGE AND RECYCLING | | P.O. BOX 504 | | | BEND | OR | 97709 | |
| BEND LOCK & SAFE, INC. | | 204 N.E. FRANKLIN AVENUE | | | BEND | OR | 97701 | |
| Bend Radio Group | | 345 SW Cyber Dr Ste 101-103 | | | Bend | OR | 97702 | |
| BENDER, ELTON L | | ADDRESS REDACTED | | | | | | |
| BENDER, TENESSA SHALEEN | | ADDRESS REDACTED | | | | | | |
| BENDIK, ANDREA | | ADDRESS REDACTED | | | | | | |
| BENEDICT, CLARICE JEANNE | | ADDRESS REDACTED | | | | | | |
| BENEDICT, KAREN | | 941 RUSSELL ST | | | LA HABRA | CA | 90631 | |
| BENEDIX, ELISA B | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENEFIT FOODS LLC | | PO BOX 13404 | | | SAN LUIS OBISPO | CA | 93406 | |
| BENEFITDIRECT | ATTN PHARMACY NETWORK SERVICES | 940 WINDHAM COURT | | | BOARDMAN | OH | 44512 | |
| BENESCRIPT SERVICES INC. | | PO BOX 921229 | | | NORCROSS | GA | 30010-1229 | |
| BENHAM, JORDAN N | | ADDRESS REDACTED | | | | | | |
| BENIS, CHRISTOPHER T. | | ADDRESS REDACTED | | | | | | |
| BENJAMIN NEWS GROUP | FORMERLY NORTHWEST NEWS CO | PO BOX 16147 | | | MISSOULA | MT | 59808 | |
| BENJAMIN THOMAS HANSEN | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, CHAD M | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, DEVON PATRICK | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, JAMES | | ADDRESS REDACTED | | | | | | |
| BENJAMIN, LORI C | | ADDRESS REDACTED | | | | | | |
| BENN, PHILLIP MILLETT | | ADDRESS REDACTED | | | | | | |
| BENNER, MAKENSY L. | | ADDRESS REDACTED | | | | | | |
| BENNER, MARK | | ADDRESS REDACTED | | | | | | |
| BENNER, ROBERT | | 4221 34TH ST. | #5 | | SAN DIEGO | CA | 92104 | |
| BENNER, ROBERT A | | ADDRESS REDACTED | | | | | | |
| BENNES, DOMINIQUE DESEARI | | ADDRESS REDACTED | | | | | | |
| BENNETT, CAITLIN | | ADDRESS REDACTED | | | | | | |
| BENNETT, EMMA | | ADDRESS REDACTED | | | | | | |
| BENNETT, HADASSAH JOY | | ADDRESS REDACTED | | | | | | |
| BENNETT, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| BENNETT, JORDAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| BENNETT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| BENNETT, SHANTELLE | | ADDRESS REDACTED | | | | | | |
| BENNETT, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| BENNETT-WESTON, BEVERLEY C | | ADDRESS REDACTED | | | | | | |
| BENNETT-WESTON, BLYTHE | | ADDRESS REDACTED | | | | | | |
| BENOIT, MERVYN ROLAND | | ADDRESS REDACTED | | | | | | |
| BENS ASPHALT INC | | 2200 S YALE ST | | | SANTA ANA | CA | 92704 | |
| BENS ASPHALT MAINTENANCE CO. | | 2200 S YALE ST | | | SANTA ANA | CA | 92704 | |
| BEN-SALAH, AMIR | | ADDRESS REDACTED | | | | | | |
| BENSEN, JAMES | | ADDRESS REDACTED | | | | | | |
| BENSER, RYAN JOEL | | ADDRESS REDACTED | | | | | | |
| BENSKI, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BENSON, APRIL | | ADDRESS REDACTED | | | | | | |
| BENSON, BETTE L | | ADDRESS REDACTED | | | | | | |
| BENSON, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BENSON, KYLE MICHEAL | | ADDRESS REDACTED | | | | | | |
| BENSON, LAURIE LYNN | | ADDRESS REDACTED | | | | | | |
| BENSON, LESA R | | ADDRESS REDACTED | | | | | | |
| BENSON, WENDY E. | | ADDRESS REDACTED | | | | | | |
| BENSUSEN, ANTHONY | | ADDRESS REDACTED | | | | | | |
| BENTLEY, CHALI | | ADDRESS REDACTED | | | | | | |
| BENTLEY, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| BENTLEY, HOLLE L | | ADDRESS REDACTED | | | | | | |
| BENTLEY, WAYNE | | ADDRESS REDACTED | | | | | | |
| BENTOLOGY | | 500 CHESTNUT STREET | SUITE 225 | | SANTA CRUZ | CA | 95066 | |
| BENTON, JUSTINE MARIE | | ADDRESS REDACTED | | | | | | |
| BENTON, RYAN WADE | | ADDRESS REDACTED | | | | | | |
| BENTZINGER, KYLE BRYCE | | ADDRESS REDACTED | | | | | | |
| BENZ, MATTHEW S. | | ADDRESS REDACTED | | | | | | |
| BERENDS, AARON M | | ADDRESS REDACTED | | | | | | |
| BERENTIS, NATHAN WAYNE | | ADDRESS REDACTED | | | | | | |
| BERG, BILLIE W | | ADDRESS REDACTED | | | | | | |
| BERG, LUGRETZIA | | ADDRESS REDACTED | | | | | | |
| BERG, RHONDA R | | ADDRESS REDACTED | | | | | | |
| BERG, TANJA | | ADDRESS REDACTED | | | | | | |
| BERG, TRISHA N. | | ADDRESS REDACTED | | | | | | |
| BERGAU, BRANDEN K | | ADDRESS REDACTED | | | | | | |
| BERGEN & CO | | 4003 IRONGATE RD | | | BELLINGHAM | WA | 98226 | |
| Berger ES & RE Family Trust | Esther S. Berger | c/o Equity Group | 6018 S Durango Dr Ste 110 | | Las Vegas | NV | 89113-1789 | |
| BERGER, ESTHER S. | C/O EQUITY GROUP | 6018 S DURANGO DR STE 110 | | | LAS VEGAS | NV | 89113-1789 | |
| BERGER, ROBERT E. | C/O EQUITY GROUP | 6018 S DURANGO DR STE 110 | | | LAS VEGAS | NV | 89113-1789 | |
| BERGERON, ANTHONY EDEZA | | ADDRESS REDACTED | | | | | | |
| BERGERON, DANIEL DOUGLASS | | ADDRESS REDACTED | | | | | | |
| BERGLUND, TREVOR | | ADDRESS REDACTED | | | | | | |
| BERGSTROM, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BERG-WALCZAK, JADZIA | | ADDRESS REDACTED | | | | | | |
| BERIAULT, JAKOB | | ADDRESS REDACTED | | | | | | |
| BERKE ENTERPRISES | | 16654 DONMETZ STREET | | | GRANADA HILLS | CA | 91344 | |
| BERKE ENTERPRISES, LTD. | | 16654 DONMETZ ST | | | GRANADA HILLS | CA | 91344 | |
| BERKE ENTERPRISES, LTD. | ATTN RON BERKE | 16654 DONMETZ ST | | | GRANADA HILLS | CA | 91344 | |
| BERKE ENTERPRISES, LTD. | DUANE MORRIS LLP | RICHARD W. RILEY | 222 DELAWARE AVE, SUITE 1600 | | WILMINGTON | DE | 19801-1659 | |
| BERKE ENTERPRISES, LTD. | Glickfeld, Fields & Jacobson LLP | Lawrence M. Jacobson & Craig M. Fields | 8383 Wilshire Boulevard, Suite 341 | | Beverly Hills | CA | 90211 | |
| BERKE ENTERPRISES, SEVEN J INVESTMENT CO | | 11027 SUNSET BLVD. | | | LOS ANGELES | CA | 90049 | |
| BERKE, ALLEN | | ADDRESS REDACTED | | | | | | |
| BERKEL INC. | JP MORGAN BANK | PO BOX 905254 | | | CHARLOTTE | NC | 28290-5254 | |
| BERKEL, FREEDOM | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERKEYS BLUEBERRIES | | 32373 BERLIN RD | | | LEBANON | OR | 97355 | |
| BERKLEY, DOC | | ADDRESS REDACTED | | | | | | |
| BERMAN, ADELE G. | | ADDRESS REDACTED | | | | | | |
| BERMUDES, JESS | | ADDRESS REDACTED | | | | | | |
| BERN, DEBBIE E. | | ADDRESS REDACTED | | | | | | |
| BERN, LOGON WILLIAM | | ADDRESS REDACTED | | | | | | |
| BERNAL , SUSANA | | PO BOX 5731 | | | LA QUINTA | CA | 92248-5266 | |
| BERNAL, ALEXIS EVA | | ADDRESS REDACTED | | | | | | |
| BERNAL, BLANCA | | ADDRESS REDACTED | | | | | | |
| BERNAL, JACOB BRANDON | | ADDRESS REDACTED | | | | | | |
| BERNAL, MICHELLE DENISE | | ADDRESS REDACTED | | | | | | |
| BERNAL, SILVIA | | ADDRESS REDACTED | | | | | | |
| BERNAL, SIVEL | | ADDRESS REDACTED | | | | | | |
| BERNAL, SUSANA | | ADDRESS REDACTED | | | | | | |
| BERNARD, MARY F. | | ADDRESS REDACTED | | | | | | |
| BERNARDINO, DIVINA | | ADDRESS REDACTED | | | | | | |
| BERNARDO, ASHLEY MORGAN | | ADDRESS REDACTED | | | | | | |
| BERNARDO, MICHAEL TYLER | | ADDRESS REDACTED | | | | | | |
| BERNARDY, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BERNHARD, TORBEN | | ADDRESS REDACTED | | | | | | |
| BERNHOFT, JON RICHARD | | ADDRESS REDACTED | | | | | | |
| BERNHOFT, KYLE ANDREW | | ADDRESS REDACTED | | | | | | |
| BERNI, KYLE C | | ADDRESS REDACTED | | | | | | |
| BERNICE VOSSBECK ELEMENTARY | | 1301 BRIDGEVIEW | | | LYNDEN | WA | 98264 | |
| BERNING, DIANNE | | ADDRESS REDACTED | | | | | | |
| BERNINGER , NANCY | | 9528 SUMMER RAIN DR | | | LAS VEGAS | NV | 89134-0108 | |
| BERNINGER, NANCY | | 9528 SUMMER RAIN DR. | | | LAS VEGAS | NV | 89134 | |
| BEREEMAN, SHELLY LYN | | ADDRESS REDACTED | | | | | | |
| BERRY ELECTRIC CONTRACTING CO | | 1201 MORRIS AVE | | | BERKELEY | IL | 60163 | |
| BERRY, CAYA | | ADDRESS REDACTED | | | | | | |
| BERRY, CAYA S. | | ADDRESS REDACTED | | | | | | |
| BERRY, DANIELLE KATHERINE | | ADDRESS REDACTED | | | | | | |
| BERRY, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BERRY, JORDAN-LEE JOAN | | ADDRESS REDACTED | | | | | | |
| BERRY, JOSHUA SPENCER | | ADDRESS REDACTED | | | | | | |
| BERRY, RACHEL | | ADDRESS REDACTED | | | | | | |
| BERTHIAUME, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| BERTHOLF, RICK | C/O VANDERVERT DEVELOPMENTS, LLC | 12906 N. ADDISON ST. | | | SPOKANE | WA | 99218 | |
| BERTO, TAMMI L. | | ADDRESS REDACTED | | | | | | |
| BERTRAM, PATTY A | | ADDRESS REDACTED | | | | | | |
| BERTY, JARED MARK | | ADDRESS REDACTED | | | | | | |
| BESAM-PHOENIX | | 3498 NO SAN MARCOS PLACE | | | CHANDLER | AZ | 85225 | |
| BESE, SCOTT PHILLIP | | ADDRESS REDACTED | | | | | | |
| BESEAU, AUDRA | | ADDRESS REDACTED | | | | | | |
| Best Best & Krieger LLP | Franklin C. Adams | 3390 University Avenue, 5th Floor | PO Box 1028 | | Riverside | CA | 92502-1028 | |
| BEST BUSINESS MUSIC | | 1574 COBURG RD #401 | | | EUGENE | OR | 97401 | |
| BEST BUY | BUSINESS ADVANTAGE ACCOUNT | PO BOX 731247 | | | DALLAS | TX | 75373-1247 | |
| BEST WAY SERVICES INC | | 253 ROSEMARY | | | EUGENE | OR | 97404 | |
| BEST WESTERN-LAKEWAY INN | | 714 LAKEWAY DR | | | BELLINGHAM | WA | 98226 | |
| BEST, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| BEST, GABRIEL | | ADDRESS REDACTED | | | | | | |
| BESTSCAPE INC | | 9036 ROHR PL | | | SAN DIEGO | CA | 92123 | |
| BETANCOURT, MELINDA | | ADDRESS REDACTED | | | | | | |
| BETHANY CHRISTIAN PRESCHOOL | | 1318 S 18TH STREET | | | MOUNT VERNON | WA | 98274 | |
| BETHEA, SARAH JANE | | ADDRESS REDACTED | | | | | | |
| BETHEIL, ALAN | | ADDRESS REDACTED | | | | | | |
| BETHEL GARP LLC | REF 612 | PO BOX 844957 | | | LOS ANGELES | CA | 90084 | |
| BETHEL GARP, LLC | | 977 LOMAS SANTA FE DRIVE | STE. A | | SOLANA BEACH | CA | 92075 | |
| BETHKE LAW PLLC | | 950 W BANNOCK STREET | SUITE 1100 | | BOISE | ID | 83702 | |
| BETHLEHEM INN | | PO BOX 8540 | | | BEND | OR | 97709 | |
| BETTENCOURT, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| BETTER PLANET BRANDS | | PO BOX 63845 | | | CINCINNATI | OH | 45263-8645 | |
| Better Planet Brands LLC | | PO Box 638645 | | | Cincinnati | OH | 45263-8645 | |
| Better Planet Brands LLC dba Acure Organics | Better Planet Brands LLC | 1850 SE 17th Street, Suite 106A | | | Fort Lauderdale | FL | 33316 | |
| Better Planet Brands LLC dba Acure Organics | Better Planet Brands LLC | | PO Box 638645 | | Cincinnati | OH | 45263-8645 | |
| BETTERTON, DAREN BART | | ADDRESS REDACTED | | | | | | |
| BETTERTON, FRANCINE FLORENCE | | ADDRESS REDACTED | | | | | | |
| BETTES, BRANDON R. | | ADDRESS REDACTED | | | | | | |
| BETTS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BETTS, MICHAEL LEO | | ADDRESS REDACTED | | | | | | |
| BETTS, NICOLE | | ADDRESS REDACTED | | | | | | |
| BETZ FAMILY WINERY | | PO BOX 39 | | | WOODINVILLE | WA | 98072 | |
| BEURSKENS, NICHOLAS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BEVERLY ELEMENTARY SCHOOL | | 5221 168TH STREET SW | | | LYNNWOOD | WA | 98037 | |
| BEYER, CAROL RICHELLE | | ADDRESS REDACTED | | | | | | |
| BEYNON, ADAM ALVIN | | ADDRESS REDACTED | | | | | | |
| BEZUIDENHOUT, HENRY W | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BG REYNOLDS INC | | 4341 RURAL AVE | | | BELLINGHAM | WA | 98226 | |
| BGN FREMONT SQ LTD | C/O ACP MANAGEMENT COMPANY | 3720 S SUSAN ST SUITE 100 | | | SANTA ANA | CA | 92704 | |
| BGN FREMONT SQUARE LTD | | 3720 S SUSAN ST SUITE 100 | | | SANTA ANNA | CA | 92704 | |
| BGN FREMONT SQUARE LTD. | C/O ACP MANAGEMENT COMPANY | 3720 S. SUSAN ST. | STE. 100 | | SANTA ANA | CA | 92704 | |
| BGN Fremont Square Ltd. | Scott Gerrity Vice President | c/o ACP Management Company | 3720 S. Susan St. | Ste. 100 | Santa Ana | CA | 92704 | |
| BGN Fremont Square, Ltd. | Attn Sean J. Bellew and Sommer L. Ross | Duane Morris LLP | 222 Delaware Avenue, Suite 1600 | | Wilmington | DE | 19801-1659 | |
| BGN Fremont Square, Ltd. | BGN Fremont Square, Ltd. | c/o Matthew J. Salcedo, Esq. | ACP Management Company | 3720 S. Susan Street, Ste. 100 | Santa Ana | CA | 92704 | |
| BGN Fremont Square, Ltd. | c/o Matthew J. Salcedo, Esq. | ACP Management Company | 3720 S. Susan Street, Ste. 100 | | Santa Ana | CA | 92704 | |
| BGN Fremont Square, Ltd. | c/o Sommer L. Ross, Esq. | Duane Morris LLP | 222 Delaware Avenue, Ste. 1600 | | Wilmington | DE | 19801-1659 | |
| BHASKARAN, BISSY SAJI | | ADDRESS REDACTED | | | | | | |
| BHASKARAN, SAJI | | ADDRESS REDACTED | | | | | | |
| BHATNAGAR, MARISSA | | ADDRESS REDACTED | | | | | | |
| BHATT, NIYATI S | | ADDRESS REDACTED | | | | | | |
| BHULLAR, LAKHWINDER | | ADDRESS REDACTED | | | | | | |
| BIBBEY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BIBIKOS, JAMES | | ADDRESS REDACTED | | | | | | |
| BIBIS NATURE SOAP & ESSENTIALS | | 23993 SW MOUNTAIN ROAD | | | WEST LINN | OR | 97068 | |
| BICKFORD, JEFF N. | | ADDRESS REDACTED | | | | | | |
| BICKHAM, BARBARA | | ADDRESS REDACTED | | | | | | |
| BIDDLE, CODY T | | ADDRESS REDACTED | | | | | | |
| BIDINGER, CHRIS LEE | | ADDRESS REDACTED | | | | | | |
| BIDWELL III, CHARLES R | | ADDRESS REDACTED | | | | | | |
| BIEBL, RENEE J. | | ADDRESS REDACTED | | | | | | |
| Biehl, Rick | | 11 E. Westlake Pl. | | | Allyn | WA | 98524 | |
| BIEHL, RYAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| BIER, JOSH D | | ADDRESS REDACTED | | | | | | |
| BIERMAN ARUEM K | | ADDRESS REDACTED | | | | | | |
| BIERMAN, ARUEM | | ADDRESS REDACTED | | | | | | |
| BIG BROTHERS BIG SISTERS OF PUGET SOUND | | 1600 S GRAHAM STREET | | | SEATTLE | WA | 98108 | |
| BIG BROTHERS BIG SISTERS-LASV OF SOUTHERN NEVADA | | 2000 E FRAMINGO ROAD | | | LAS VEGAS | NV | 89119 | |
| Big Fat Fun LLC DBA Alpha Distributing | | 22477 72nd Ave South | | | Kent | WA | 98032 | |
| BIG LAKE ELEMENTARY | | 801 TRAIL ROAD | | | SEDRO WOOLLEY | WA | 98284 | |
| BIG WEEKEND CALENDARS | | 3312 RANDOLPH RD | | | AUSTIN | TX | 78722 | |
| BIGELOW, AMY TERESA | | ADDRESS REDACTED | | | | | | |
| BIGELOW, MARY | | ADDRESS REDACTED | | | | | | |
| BIGELOW, THERESA ANNE | | ADDRESS REDACTED | | | | | | |
| BIGFOOT BEVERAGES | | 86776 MCVAY HWY | | | EUGENE | OR | 97405 | |
| BIGFOOT BEVERAGES. OF EUGENE | | PO BOX 10728 | | | EUGENE | OR | 97440-2728 | |
| BIGGS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| BIGGS, PAMELA JO | | ADDRESS REDACTED | | | | | | |
| BIJLANI, SURENDRA H | | ADDRESS REDACTED | | | | | | |
| BILES, MARGARET A | | ADDRESS REDACTED | | | | | | |
| BILES, MICHELLE L. | | ADDRESS REDACTED | | | | | | |
| BILLEY, BEN | | ADDRESS REDACTED | | | | | | |
| BILLEY, BEN | | ADDRESS REDACTED | | | | | | |
| BILLIC, RICHARD | | ADDRESS REDACTED | | | | | | |
| BILLING, JONATHAN DANIEL | | ADDRESS REDACTED | | | | | | |
| BILLINGS, AVERIL LOUISE | | ADDRESS REDACTED | | | | | | |
| BILLS DESIGN CARPET ONE INC | | 706 E WISHKAH | | | ABERDEEN | WA | 98520 | |
| BILLUPS, CODY RYAN | | ADDRESS REDACTED | | | | | | |
| BILLY, JUZELLA GAIL | | ADDRESS REDACTED | | | | | | |
| BILONO, ELMER | | ADDRESS REDACTED | | | | | | |
| BILOVOL, NATALYA | | ADDRESS REDACTED | | | | | | |
| BILSKI, MARY LYDIA | | ADDRESS REDACTED | | | | | | |
| BILYEU, KAREN EVETT | | ADDRESS REDACTED | | | | | | |
| BILYEU, RICHARD C | | ADDRESS REDACTED | | | | | | |
| BIMBO BAKERIES | | LOCKBOX #9777 | ATTN LOCKBOX #849777 | | DALLAS | TX | 75284 | |
| BIMBO BAKERIES USA | | 255 BUSINESS CENTER DRIVE | | | HORSHAM | PA | 19044 | |
| BIMBO BAKERIES USA | | PO BOX 849777 | | | DALLAS | TX | 75284-9777 | |
| BIMBO BAKERIES USA INC | | LOCKBOX 4254 | PO BOX 644254 | | PITTSBURGH | PA | 15264-4254 | |
| Bimbo Bakeries USA, Inc. | Tanisha Falana, Manager, Credit and Collections | 255 Business Center Drive | | | Horsham | PA | 19044 | |
| BINFORD, HEATHER | | ADDRESS REDACTED | | | | | | |
| BINGHAM, GAREN J. | | ADDRESS REDACTED | | | | | | |
| BINGLE, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| BIO SCRIP PBM SERVICES | | PO BOX 414155 | | | BOSTON | MA | 02441-4155 | |
| BIO-TECH PHARMACAL INC | | PO BOX 1927 | | | FAYETTEVILLE | AR | 72702 | |
| BIPPLEY, CHERRIE L. | | ADDRESS REDACTED | | | | | | |
| BIRCH, PETRA J. | | ADDRESS REDACTED | | | | | | |
| BIRCHMAN, MOLLY | | ADDRESS REDACTED | | | | | | |
| BIRCHWOOD CHRISTIAN SCHOOL | | 400 MEADOWBROOK COURT | | | BELLINGHAM | WA | 98226 | |
| BIRCHWOOD ELEMENTARY | | 3200 PINEWOOD AVE | | | BELLINGHAM | WA | 98225 | |
| BIRD, BRIAN | | ADDRESS REDACTED | | | | | | |
| BIRDINE, TABATHA L | | ADDRESS REDACTED | | | | | | |
| BIRKETT, MICHELLE R | | ADDRESS REDACTED | | | | | | |
| BIRMINGHAM, MATTHEW A. | | ADDRESS REDACTED | | | | | | |
| BIRO MANUFACTURING COMPANY | | 1114 W MAIN ST | | | MARBLEHEAD | OH | 43440-2099 | |
| BIRT, KEVIN L | | ADDRESS REDACTED | | | | | | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BISCAYNO, BEVERLY | | ADDRESS REDACTED | | | | | | |
| BISHOP ROOFING | | 1429 W COLLINS AVE | | | ORANGE | CA | 92867 | |
| BISHOP, JOCELYN | | ADDRESS REDACTED | | | | | | |
| BISHOP, QUE | | ADDRESS REDACTED | | | | | | |
| BISHOP, YUKIMI | | ADDRESS REDACTED | | | | | | |
| BISHOP-PETTIT, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| BISKUP, CASSANDRA LEE | | ADDRESS REDACTED | | | | | | |
| BITCHIN SAUCE | | 5661 PALMER WAY STE C | | | CARLSBAD | CA | 92010 | |
| BITE FUEL LLC | | 402 BEAVERCREEK RD STE 113 | | | OREGON CITY | OR | 97045 | |
| BITO, MARA I. | | ADDRESS REDACTED | | | | | | |
| BITROUS JR., GEORGE | | ADDRESS REDACTED | | | | | | |
| BITROUS, MEGAN SHADYA | | ADDRESS REDACTED | | | | | | |
| BITTALA, DEVIN | | ADDRESS REDACTED | | | | | | |
| BITTNER SR., ZACHARY | | ADDRESS REDACTED | | | | | | |
| BIVENS SR., NICHOLAS SEAN | | ADDRESS REDACTED | | | | | | |
| BIVINS, ERICA LEIGH | | ADDRESS REDACTED | | | | | | |
| BIXBY, DAVID A. | | ADDRESS REDACTED | | | | | | |
| BIXEL, BRENDAN | | ADDRESS REDACTED | | | | | | |
| BIXEL, JENNIFER A. | | ADDRESS REDACTED | | | | | | |
| BIZERBA USA INCORPORATED | | 31 GORDON ROAD | | | PISCATAWAY | NJ | 08854 | |
| BIZERBA USA INCORPORATED | | PO BOX 13365 | | | NEWARK | NJ | 07101-3365 | |
| BIZYAYEV, VICTOR | | ADDRESS REDACTED | | | | | | |
| BJELOBRKOVIC, IBRAHIM | | ADDRESS REDACTED | | | | | | |
| BJORBACK, SHAWN E. | | ADDRESS REDACTED | | | | | | |
| BJORK, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| BKI | | PO BOX 533244 | | | CHARLOTTE | NC | 28290-3244 | |
| Black Box | | PO Box 515730 | | | Los Angeles | CA | 90051-5141 | |
| BLACK BOX NETWORK SERVICES | | 800 SW 34TH STE #1 | | | RENTON | WA | 98057 | |
| BLACK BOX NETWORK SERVICES | | PO BOX 515730 | | | LOS ANGELES | CA | 90051-5141 | |
| BLACK HILLS HIGH SCHOOL | | 7741 LITTLEROCK RD SW | | | TUMWATER | WA | 98512 | |
| BLACK LAKE ELEMENTARY | | 6345 BLACK LAKE BELMORE RD | | | TUMWATER | WA | 98512 | |
| BLACK ROCK CABLE D/B/A BLACK ROCK CABLE, INC. | BLACK ROCK | 1512 FAIRVIEW ST. | | | BELLINGHAM | WA | 98229 | |
| BLACK ROCK CABLE INC | | 1225 E SUNSET DRIVE | SUITE 145 | | BELLINGHAM | WA | 98229-3554 | |
| BLACK ROCK CABLE INC | | ATTN BRC RECEIVABLES | | | KIRKLAND | WA | 98033 | |
| BLACK, CHARLES | | ADDRESS REDACTED | | | | | | |
| BLACK, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| BLACK, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| BLACK, LEATHA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, CYNTHIA L | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, DANIELLE | | ADDRESS REDACTED | | | | | | |
| BLACKBURN, KIRSTEN J | | ADDRESS REDACTED | | | | | | |
| BLACKFORD, JANIE R | | ADDRESS REDACTED | | | | | | |
| BLACKHAWK | WACHOVIA BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | |
| BLACKHAWK MARKETING SERVICES, INC. | | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK MARKETING SERVICES, INC. | ATTN DARYL SILVA | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK MARKETING SERVICES, INC. | CHRIS CRUM | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK NETWORK | | PO BOX 932859 | | | ATLANTA | GA | 31193 | |
| BLACKHAWK NETWORK INC | | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| BLACKHAWK NETWORK INC. | DAVID DURANT, ESQ. | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| Blackhawk Network, Inc. | Attn Beau M. Patterson | c/o McAfee & Taft A Professional Corporation | 10th Floor, Two Leadership Square | 211 N. Robinson | Oklahoma City | OK | 73102 | |
| Blackhawk Network, Inc. | Christopher Crum | 6220 Stoneridge Mall Road | | | Pleasanton | CA | 94588 | |
| Blackhawk Network, Inc. | David Durant, Esq. | 6220 Stoneridge Mall Road | Legal Department | | Pleasanton | CA | 94588 | |
| BLACKHAWK-EFT | WACHOVIA BANK | PO BOX 932859 | | | ATLANTA | GA | 31193 | |
| BLACKMAN, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| BLACKMAN, VANCE E | | ADDRESS REDACTED | | | | | | |
| BLACKSHER, BOBBIE J | | ADDRESS REDACTED | | | | | | |
| BLACKWOOD, LISA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BLADES, CALEB | | ADDRESS REDACTED | | | | | | |
| BLAGDON, JAMES WILL | | ADDRESS REDACTED | | | | | | |
| BLAINE ELEMENTARY | | 836 MITCHELL AVE | | | BLAINE | WA | 98230 | |
| BLAINE MIDDLE SCHOOL | | 975 H STREET | | | BLAINE | WA | 98230 | |
| BLAINE PRIMARY SCHOOL | | 820 BOBLETT ST | | | BLAINE | WA | 98230 | |
| BLAIR, BRANDI M. | | ADDRESS REDACTED | | | | | | |
| BLAIR, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BLAIR, ROBERT H | | ADDRESS REDACTED | | | | | | |
| BLAIR, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BLAIR, TONYA LYNN | | ADDRESS REDACTED | | | | | | |
| BLAIS, MITCHELL D | | ADDRESS REDACTED | | | | | | |
| BLAISDELL, DYLAN | | ADDRESS REDACTED | | | | | | |
| BLAKE, KRISTA | | ADDRESS REDACTED | | | | | | |
| BLAKE, STUART W | | ADDRESS REDACTED | | | | | | |
| Blakeley LLP | David M. Mannion, Esq. | 54 W. 40th Street | | | New York | NY | 10018 | |
| Blakeley LLP | Scott Blakely, Esq. | 18500 Von Karman Avenue, 5th Floor | | | Irvine | CA | 92612 | |
| Blakeley LLP | Sean Lowe, Esq. | 555 W. 5th Street, 35th Floor | | | Los Angeles | CA | 90013 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLAKELY , MICHAEL | | 32440 CROWN VALLEY PKWY | | | DANA POINT | CA | 92629-3339 | |
| BLAKELY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BLAKSLEE, EMILY CECILIA | | ADDRESS REDACTED | | | | | | |
| BLANC INDUSTRIES | | 88 KING STREET | | | DOVER | NJ | 07801 | |
| BLANCHARD, MITCHELL | | ADDRESS REDACTED | | | | | | |
| BLANCO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| BLANCO, URIEL | | ADDRESS REDACTED | | | | | | |
| BLAND, MEGAN N | | ADDRESS REDACTED | | | | | | |
| BLANKENBURG, REBECCA A. | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP EQUIPMENT REPAIR | | P O BOX 2006 | | | RENTON | WA | 98056 | |
| BLANKENSHIP EQUIPMENT REPAIR INC | | PO BOX 2006 | | | RENTON | WA | 98056 | |
| BLANKENSHIP, RUDY | | ADDRESS REDACTED | | | | | | |
| BLANKENSHIP, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| BLANN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| BLANSON, NAKIA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BLANTON, BARRY L | | ADDRESS REDACTED | | | | | | |
| BLANTON, JESSICA M | | ADDRESS REDACTED | | | | | | |
| BLANTON, MAX A | | ADDRESS REDACTED | | | | | | |
| BLANTON, MAXAMILLION ANTHONY | | ADDRESS REDACTED | | | | | | |
| BLARR, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| BLAYNEY, THERESA | | ADDRESS REDACTED | | | | | | |
| Bleekers Boxes | | 5400 East Empire | | | Flagstaff | AZ | 86004 | |
| BLEN, YENI | | ADDRESS REDACTED | | | | | | |
| BLESSINGTON, EMILY | | ADDRESS REDACTED | | | | | | |
| BLICKENSTAFF, SANDRA L | | ADDRESS REDACTED | | | | | | |
| BLOCK, BARBARA | | 7680 E BROADWAY BLVD | | | TUCSON | AZ | 85710 | |
| BLOCKBUSTER INC. | ATTN VICE PRESIDENT OF REAL ESTATE | 1201 ELM STREET | | | DALLAS | TX | 75270 | |
| BLOCKBUSTER INC. | VICE PRESIDENT | 1201 ELM STREET | | | DALLAS | TX | 75720 | |
| BLODGETT , GUN | | 5095 OAKRIDGE RD | | | LAKE OSWEGO | OR | 97035-3311 | |
| BLODGETT, THOMAS JARAD | | ADDRESS REDACTED | | | | | | |
| BLOOD, JODI LYNN | | ADDRESS REDACTED | | | | | | |
| BLOODY MICHAELS BLOODY | | 3460 MARRON RD #103 PO BOX 151 | | | OCEANSIDE | CA | 92056 | |
| BLOOM, ERIN | | ADDRESS REDACTED | | | | | | |
| BLOOM, NICHOLAUS CAIN | | ADDRESS REDACTED | | | | | | |
| BLOOM, PATRICIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BLOOM, VIRGINIA F | | ADDRESS REDACTED | | | | | | |
| BLOOMER-WILL, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BLOTSKY, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BLOWERS, TAMARA LEE | | ADDRESS REDACTED | | | | | | |
| BLUE CROSS OF IDAHO HEALTH SERVICES | | PO BOX 7408 | | | BOISE | ID | 83707-1408 | |
| BLUE DARTER FARM | | 27111 SW VANDERSCHUERE RD | | | HILLSBORO | OR | 97123 | |
| Blue Eyed Charlotte Inc DBA The Mount Bakery | c/o Vince Lalonde President | Blue Eyed Charlotte Inc | 1221 Roland St. | | Bellingham | WA | 98229 | |
| BLUE MOUNTAIN ACTION COUNCIL | | 1520 KELLY PLACE SUITE 140 | | | WALLA WALLA | WA | 99362 | |
| BLUE MOUNTAIN MEATS INC | | PO BOX 279 | | | MONTICELLO | UT | 84535 | |
| Blue Rhino | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 | |
| BLUE RHINO | | PO BOX 281956 | | | ATLANTA | GA | 30384-1956 | |
| BLUE RHINO CORPORATION | | PO BOX 281956 | | | ATLANTA | GA | 30384-1956 | |
| BLUE RHINO PROPANE | STEVE KAHA | 558 GREENFIELD DRIVE | | | GRAFTON | WI | 53024 | |
| Blue Rhino Propane, Inc. | | 558 Greenfield Dr. | | | Grafton | WI | 53024 | |
| Blue Rhino Propane, Inc. | Steve Kahn, National Account Manager | 558 Greenfield Dr. | | | Grafton | WI | 53024 | |
| BLUE RIDGE HONEY | GREG MITCHELL | PO BOX 813 | | | VENTURA | CA | 93002 | |
| BLUE RIDGE HONEY CA | | PO BOX 813 | | | VENTURA | CA | 93002 | |
| BLUE SKIES FOR CHILDREN | | 2505 CEDARWOOD AVE STE 5 | | | BELLINGHAM | WA | 98225 | |
| BLUE SPIRITS | | 324 MINNEAPOLIS BEACH | | | CHELAN | WA | 98816 | |
| BLUE STAR MOTHERS OF AMERICA | | 412 CAMINO REAL | | | REDONDO BEACH | CA | 90277 | |
| BLUE, ANTHONY JOHN | | ADDRESS REDACTED | | | | | | |
| BLUESHIELD OF IDAHO | OFFICE OF GENERAL COUNSEL | PO BOX 1106 | | | LEWISTON | ID | 83501 | |
| BLUESMAN BBQ | | 10605 44TH AVE SE | | | EVERETT | WA | 98208 | |
| BluesMan BBQ LLC | | 10605 44th Ave SE | | | Everett | WA | 98208 | |
| BLUEWEISS, AARON DAVID | | ADDRESS REDACTED | | | | | | |
| BLUMENFELD, JULIE M | | ADDRESS REDACTED | | | | | | |
| BLUMENGARTEN GREENHOUSES | | S 310 GREENACRES RD | | | GREENACRES | WA | 99016 | |
| BLUNT, CAITLIN | | ADDRESS REDACTED | | | | | | |
| BLYTHE PLUMBING & HEATING | | 2201 HUMBOLDT ST | | | BELLINGHAM | WA | 98225 | |
| BLYTHE PLUMBING & HEATING INCORPORATED | | 2201 HUMBOLDT STREET | | | BELLINGHAM | WA | 98225 | |
| Blythe Plumbing & Heating, Inc | | 2201 Humboldt St | | | Bellingham | WA | 98225 | |
| BLYTHE, ANNA LENNEA | | ADDRESS REDACTED | | | | | | |
| BMO Harris Bank | ATTN Matthew Barden | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-7072 | |
| Board of Trustees of the Oregon Retail Employees Pension Trust | Noelle E. Dwarzski | McKenzie Rothwell Barlow Coughran, P.S. | 1325 Fourth Ave., Ste. 910 | | Seattle | WA | 98101 | |
| Board of Trustees of the UFCW Local 555-Employers Health Trust | Noelle E. Dwarzski | McKenzie Rothwell Barlow Coughran, P.S. | 1325 Fourth Ave., Ste.910 | | Seattle | WA | 98101 | |
| Board of Trustees of the United Food and Commercial Workers Trust Fund | Noelle E. Dwarzski | McKenzie Rothwell Barlow Coughran, P.S. | 1325 Fourth Ave., Ste.910 | | Seattle | WA | 98101 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOARDMAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| BOARDMAN, SHAYNA | | ADDRESS REDACTED | | | | | | |
| BOAZ, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOB CAMPBELL RANCHES INC | | PO BOX 625 | | | LOMPOC | CA | 93438 | |
| BOB HUTCHINGS | DBA 1888 BBQ ENTERPRISE | 591 E SUNSET ROAD | | | HENDERSON | NV | 89011 | |
| BOBBY SALAZARS | | 2810 SAN ANTONIO DR. | | | FOWLER | CA | 93625-9799 | |
| BOBENHOUSE, RACHAEL JANE | | ADDRESS REDACTED | | | | | | |
| BOBO, YESSICA ALEXES | | ADDRESS REDACTED | | | | | | |
| BOBS CORN | | 10917 ELLIOTT ROAD | | | SNOHOMISH | WA | 98296 | |
| BOBS HYDRAULIC SVC SALES INC | | PO BOX 268 | | | LITTLEROCK | CA | 93543 | |
| BOCA PARK MARKET PLACE | | 9440 W SAHARA BLVD STE 240 | | | LAS VEGAS | NV | 89117 | |
| BOCANEGRA, BRIANA MARIE | | ADDRESS REDACTED | | | | | | |
| BOCCONGELLE, TESSA | | ADDRESS REDACTED | | | | | | |
| BOCKELMAN , VERONICA | | 677 MISSION CT | | | CHULA VISTA | CA | 91910-6228 | |
| BOCKELMAN, VERONICA | | 677 MISSION COURT | | | CHULA VISTA | CA | 91910 | |
| BOCKOVEN, KELLY | | ADDRESS REDACTED | | | | | | |
| BODE, DIETER C | | ADDRESS REDACTED | | | | | | |
| BODEN, MARCEE | | ADDRESS REDACTED | | | | | | |
| BODINE, BRITTANIA | | ADDRESS REDACTED | | | | | | |
| BODINE, MOLLY NORA | | ADDRESS REDACTED | | | | | | |
| BODINE, SUSAN LYNN | | ADDRESS REDACTED | | | | | | |
| BODNAR, TRACI LYNN | | ADDRESS REDACTED | | | | | | |
| BOE, GARY | | ADDRESS REDACTED | | | | | | |
| BOE, JASON ROOSEVELT | | ADDRESS REDACTED | | | | | | |
| BOE, LYNN DOROTHY | | ADDRESS REDACTED | | | | | | |
| BOECKHOLT, TRAVEN NATHENIAL | | ADDRESS REDACTED | | | | | | |
| BOEDER , GOLDIE | | 2218 MATHEWS AVE | UNIT 1 | | REDONDO BEACH | CA | 90278-3134 | |
| BOEDER, GOLDIE | | 2218 MATTHEWS AVE. | UNIT 1 | | REDONDO BEACH | CA | 90278 | |
| BOEHRIG, IXCHEL G | | ADDRESS REDACTED | | | | | | |
| BOEING EMPLOYEES CREDIT UNION | | P O BOX 97050 | | | SEATTLE | WA | 98124 | |
| Boeing Employees Credit Union | Attention Vice President Member Services | P.O. Box 97050 | | | Seattle | WA | 98124-9750 | |
| Boeing Employees Credit Union | Attn Facilities | 12770 Gateway Dr. | | | Tukwila | WA | 98168 | |
| BOEKE, CHERYL | | 1133 HERMES AVE | | | ENCINITAS | CA | 92024 | |
| BOEN, KATHRYN LEE | | ADDRESS REDACTED | | | | | | |
| BOERNER, MICHAELIN | | ADDRESS REDACTED | | | | | | |
| BOERSMA, CAITLIN E | | ADDRESS REDACTED | | | | | | |
| BOETTCHER, RAVEN CASSIDY | | ADDRESS REDACTED | | | | | | |
| BOETTCHER, STORMMY REIGH | | ADDRESS REDACTED | | | | | | |
| BOGARIN, REFUGIO | | ADDRESS REDACTED | | | | | | |
| BOGEART, CRYSTAL FAITH | | ADDRESS REDACTED | | | | | | |
| BOGGS, KEVIN A | | ADDRESS REDACTED | | | | | | |
| BOGGS, RITA A | | ADDRESS REDACTED | | | | | | |
| BOGHOZIAN, SHIRAK | | ADDRESS REDACTED | | | | | | |
| BOGLE, CHERYL L | | ADDRESS REDACTED | | | | | | |
| BOGLE, RICHARD | | ADDRESS REDACTED | | | | | | |
| BOGNUDA, SILVIA I | | ADDRESS REDACTED | | | | | | |
| BOGUE, TYLER J. | | ADDRESS REDACTED | | | | | | |
| BOHART, NIKKI | | ADDRESS REDACTED | | | | | | |
| BOHM, JULIE | | ADDRESS REDACTED | | | | | | |
| BOHMHOLDT, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOHREN, MAX | | ADDRESS REDACTED | | | | | | |
| BOISE RIVER DOOR & GLASS | | 457 N LONGHORN STREET | | | EAGLE | ID | 83616 | |
| BOISJOLIE, TATIANA | | ADDRESS REDACTED | | | | | | |
| BOISTURE, KRISTINA | | ADDRESS REDACTED | | | | | | |
| BOITANO, JEANNETTE M | | ADDRESS REDACTED | | | | | | |
| BOIVIN II, RICHARD J | | ADDRESS REDACTED | | | | | | |
| BOIVIN, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| BOIVIN, JEREMY M | | ADDRESS REDACTED | | | | | | |
| BOLAM, TAYLOR MICHELE | | ADDRESS REDACTED | | | | | | |
| BOLDEN, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| BOLDEN, VERNON LADEL | | ADDRESS REDACTED | | | | | | |
| BOLES, ALAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BOLES, JAIMIE | | ADDRESS REDACTED | | | | | | |
| BOLINGER, DEREK DALE | | ADDRESS REDACTED | | | | | | |
| BOLLIGER, NICOLAS R | | ADDRESS REDACTED | | | | | | |
| BOLOSAN, SIENI TAIA | | ADDRESS REDACTED | | | | | | |
| BOLTON, JAMES A | | ADDRESS REDACTED | | | | | | |
| BOMBAY, JACQUELINE LYNN | | ADDRESS REDACTED | | | | | | |
| BON AFFAIR | | 749 SEABRIGHT LANE | | | SOLANA BEACH | CA | 92075 | |
| BON SUISSE | | 11860 COMMUNITY ROAD SUITE 100 | | | POWAY | CA | 92064-8887 | |
| Bon Suisse, Inc. | | 11860 Community Road, Suite 100 | | | Poway | CA | 92064 | |
| BONAFE, AURORA B. | | ADDRESS REDACTED | | | | | | |
| BONANZA BEVERAGE CO. | | 6333 ENSWORTH ST | | | LAS VEGAS | NV | 89119 | |
| BONANZA BEVERAGE COMPANY | | PO BOX 96838 | | | LAS VEGAS | NV | 89193-6838 | |
| BONCZEK, GRANT | | ADDRESS REDACTED | | | | | | |
| BOND, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| BOND, DEANA R. | | ADDRESS REDACTED | | | | | | |
| BOND, LISAMARIE | | ADDRESS REDACTED | | | | | | |
| BONDED FILTER CO | | PO BOX 5418 | | | CAROL STREAM | IL | 60197-5418 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BONDED FILTER CO. LLC. | | ONE VANTAGE WAY SUITE D-210 | | | NASHVILLE | TN | 37228 | |
| Bonded Filter Company | | 1 Vantage Way, Suite D-210 | | | Nashville | TN | 37228 | |
| BONDED FILTER COMPANY | | ONE VANTAGE WAY SUITE D-210 | | | NASHVILLE | TN | 37228 | |
| BONDED FILTER COMPANY | | PO BOX 5418 | | | CAROL STREAM | IL | 60197-5418 | |
| BONDED FILTER COMPANY | GREG HUFFINE | ONE VANTAGE WAY SUITE D-210 | | | NASHVILLE | TN | 37228 | |
| BONDS, BRENDA ANN | | ADDRESS REDACTED | | | | | | |
| BONDY, ELIZABETH BRIANNE | | ADDRESS REDACTED | | | | | | |
| BONEY, TATIANA SHERYL | | ADDRESS REDACTED | | | | | | |
| BONHAM, AROL H | | ADDRESS REDACTED | | | | | | |
| BONHAM, TANYA M. | | ADDRESS REDACTED | | | | | | |
| BONILLA, LINDA M | | ADDRESS REDACTED | | | | | | |
| BONILLA, MARIN | | ADDRESS REDACTED | | | | | | |
| BONILLA, PABLO | | ADDRESS REDACTED | | | | | | |
| BONN, MARIA C | | ADDRESS REDACTED | | | | | | |
| BONNEAU V. JEFFERY | | ADDRESS REDACTED | | | | | | |
| BONNELL, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| BONNER, MARCUS DWAYNE | | ADDRESS REDACTED | | | | | | |
| BONNER, TAYLOR R. | | ADDRESS REDACTED | | | | | | |
| BONNET, AARON | | ADDRESS REDACTED | | | | | | |
| BONNEVILLE BILLING & COLLECTIN | | PO BOX 821449 | | | VANCOUVER | WA | 98682 | |
| BONNEVILLE BILLING AND COLLECTIONS | | PO BOX 821449 | | | VANCOUVER | WA | 98682 | |
| BONNIE PARKER | | ADDRESS REDACTED | | | | | | |
| BONO, SIMONA | | ADDRESS REDACTED | | | | | | |
| BONTZU CELLARS | | 1460 F STREET | | | WALLA WALLA | WA | 99324 | |
| BOOK, USA | | ADDRESS REDACTED | | | | | | |
| BOOKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOOKER, RODNEY CRAIG | | ADDRESS REDACTED | | | | | | |
| BOON, JENNIFER L. | | ADDRESS REDACTED | | | | | | |
| BOONE, CONNIE | | ADDRESS REDACTED | | | | | | |
| BOONE, SHAYLYNN DIANNE | | ADDRESS REDACTED | | | | | | |
| BOONE, TANYA | | ADDRESS REDACTED | | | | | | |
| BOONE, TANYA | | ADDRESS REDACTED | | | | | | |
| BOONSTRA, SUSAN M | | ADDRESS REDACTED | | | | | | |
| BOOP, STACIE | | ADDRESS REDACTED | | | | | | |
| BOOTH II, FRANKIE ILAI | | ADDRESS REDACTED | | | | | | |
| BOOTH, CORY R | | ADDRESS REDACTED | | | | | | |
| BOOTH, IRIC IRIE | | ADDRESS REDACTED | | | | | | |
| BOOTH, JUNE REIKO | | ADDRESS REDACTED | | | | | | |
| BOOTH, VICKY D. | | ADDRESS REDACTED | | | | | | |
| BOOTH, WENDY L | | ADDRESS REDACTED | | | | | | |
| BOOTHE, HAYLEY | | ADDRESS REDACTED | | | | | | |
| BOOTLEGGERS BREWERY LLC | | 1100 E TRUSLOW AVE | | | FULLERTON | CA | 92831 | |
| BOOYAH FOODS | | 41711 FIRENZE STREET | | | LANCASTER | CA | 93536 | |
| BOOZE BROTHERS BEVERAGES | | 900 WARM SPRINGS SUITE 105 | | | HENDERSON | NV | 89011 | |
| BORBON, MARISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| BORCHERS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BORCHGREVINK, SANDRA | | ADDRESS REDACTED | | | | | | |
| BORDBAR, VAHID | | ADDRESS REDACTED | | | | | | |
| BORDEAUX ELEMENTARY SCHOOL | | 350 E. UNIVERSITY AVE. | | | SHELTON | WA | 98584 | |
| BORDEN, NICHOLE MARIE | | ADDRESS REDACTED | | | | | | |
| BORDER PROPERTIES LTD. | | 1120 SILVERADO STREET #6 | | | LA JOLLA | CA | 92037 | |
| Border Properties, Limited | | 1120 SILVERADO STREET | | | LA JOLLA | CA | 92037 | |
| Border Properties, Limited | John E. Michaelsen | 1120 Silverado St. | Ste. 6 | | La Jolla | CA | 92037 | |
| Border Properties, Limited | RICHARD E. GATTIS, apc | Richard E. Gattis | 2729 Fourth Ave Ste 2 | | San Diego | CA | 92103 | |
| BORDER PROPERTIES, LTD | C/O CAPITAL GOWTH PROPERTIES | 1120 SILVERADO STREET | | | LA JOLLA | CA | 92037 | |
| Border Properties, Ltd | Richard E. Gattis, Esq. | 2729 Fourth Avenue, Suite 2 | | | San Diego | CA | 92103 | |
| BORG, KIM S. | | ADDRESS REDACTED | | | | | | |
| BORGELT, LINDSEY ANN | | ADDRESS REDACTED | | | | | | |
| BORGEN SYSTEMS | | 1901 BELL AVENUE #2 | | | DES MOINES | IA | 50315 | |
| BORGES, CHARLENE | | 879 N BROADWAY | | | ESTACADA | OR | 97023 | |
| BORGES, CHARLENE | | ADDRESS REDACTED | | | | | | |
| BORGES, CHARLENE RENEE | | ADDRESS REDACTED | | | | | | |
| BORGLUND JR, LAWRENCE W. | | ADDRESS REDACTED | | | | | | |
| BORIS, ANDREA | | ADDRESS REDACTED | | | | | | |
| BORJAS, SIMON | | ADDRESS REDACTED | | | | | | |
| BORKENHAGEN, JACK | | ADDRESS REDACTED | | | | | | |
| BORNALO, ROWENA BOOTAN | | ADDRESS REDACTED | | | | | | |
| BOROW, KAITLYN REBEKAH | | ADDRESS REDACTED | | | | | | |
| BORREGO, AUNI MILAN | | ADDRESS REDACTED | | | | | | |
| BORROMEO, ROMEO | | ADDRESS REDACTED | | | | | | |
| BORTA, DILLON EDWARD PATRICK | | ADDRESS REDACTED | | | | | | |
| BORTON FRUIT | | 2550 BORTON ROAD | | | YAKIMA | WA | 98903 | |
| BORZACCHIELLO, ROCCO | | ADDRESS REDACTED | | | | | | |
| BOSCH BAKING | | 30630 HILL STREET | | | THOUSAND PALMS | CA | 92276 | |
| BOSHANT, DANIELL | | ADDRESS REDACTED | | | | | | |
| BOSTER, CAITLIN | | ADDRESS REDACTED | | | | | | |
| BOSTON HARBOR ELEMENTARY | | 7300 ZANGLE RD. NE | | | OLYMPIA | WA | 98506 | |
| BOSWELL, MICHAEL | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOTT, KAYLA M. | | ADDRESS REDACTED | | | | | | |
| BOTT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOTTENBERG, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| Bottling Group, LLC | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | |
| Bottling Group, LLC | Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | |
| BOTTORFF, NICOLE DIANE | | ADDRESS REDACTED | | | | | | |
| BOTZET, NATASHA | | ADDRESS REDACTED | | | | | | |
| BOUCHER, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BOUCHOR, ADAM S | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, DEVIN | | ADDRESS REDACTED | | | | | | |
| BOUDREAU, IAN | | ADDRESS REDACTED | | | | | | |
| BOUFFARD, JANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BOULDER CITY DISPOSAL INC. | | PO BOX 61288 | | | BOULDER CITY | NV | 89006-1615 | |
| BOULDER CITY POLICE DEPARTMENT | EXPLORER PROGRAM | 1005 ARIZONA STREET | | | BOULDER CITY | NV | 89005 | |
| BOULOS, IBTISSAM N. | | ADDRESS REDACTED | | | | | | |
| BOUND TREE MEDICAL LLC | | 23537 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| BOUNDARY BAY | | 1107 RAILROAD AVE | | | BELLINGHAM | WA | 98225 | |
| BOUQUET CENTER PROP LLC | Caroline Sachs | CO DSB PROPERTIES INC | 101 N WESTLAKE BLVD STE 201 | | WEST LAKE VILLAGE | CA | 91362 | |
| BOUQUET CENTER PROP LLC | CO DSB PROPERTIES INC | 101 N WESTLAKE BLVD STE 201 | | | WEST LAKE VILLAGE | CA | 91362 | |
| BOURBONNAIS, JAYCE | | ADDRESS REDACTED | | | | | | |
| BOURCIER, LORRAINE | | ADDRESS REDACTED | | | | | | |
| BOURN, JONATHAN E. | | ADDRESS REDACTED | | | | | | |
| BOURNE, CHRISTOPHER DAVID | | ADDRESS REDACTED | | | | | | |
| BOURQUE, KRISTY MAE | | ADDRESS REDACTED | | | | | | |
| BOUYER, RODERICK GEORGE | | ADDRESS REDACTED | | | | | | |
| BOVADILLA, JORGE A | | ADDRESS REDACTED | | | | | | |
| BOVAN, AUSTIN | | ADDRESS REDACTED | | | | | | |
| BOW HILL BLUEBERRIES | PO BOX 177 | 15628 BOW HILL ROAD | | | BOW | WA | 98232 | |
| BOWDER, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| BOWDISH, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| Bowe, Shannon L | | ADDRESS REDACTED | | | | | | |
| BOWEN, ALINA | | ADDRESS REDACTED | | | | | | |
| BOWEN, DALE | | ADDRESS REDACTED | | | | | | |
| BOWEN, GREGORY DAVID | | ADDRESS REDACTED | | | | | | |
| BOWEN, SHALON GAGE | | ADDRESS REDACTED | | | | | | |
| BOWERS, CAROLINE | | 1423 NW LANE | | | LACEY | WA | 98503 | |
| BOWERS, CODY ALEXANDER | | ADDRESS REDACTED | | | | | | |
| BOWERS, EMI | | ADDRESS REDACTED | | | | | | |
| BOWERS, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BOWERS, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| BOWERS, LUCINDA A | | ADDRESS REDACTED | | | | | | |
| BOWERS, TARA | | ADDRESS REDACTED | | | | | | |
| BOWERY BAGLES | | PO BOX 2160 | | | PORTLAND | OR | 97208 | |
| BOWGREN, PARKER J | | ADDRESS REDACTED | | | | | | |
| BOWHAY, DAN | | ADDRESS REDACTED | | | | | | |
| BOWLES JR., ALONZO | | ADDRESS REDACTED | | | | | | |
| BOWLES, MORGAN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| BOWLES, SANDRA E. | | ADDRESS REDACTED | | | | | | |
| BOWLES, STEVEN E | | ADDRESS REDACTED | | | | | | |
| BOWLES, TAYLOR MARIE | | ADDRESS REDACTED | | | | | | |
| BOWLIN, JACQUELINE MARIE | | ADDRESS REDACTED | | | | | | |
| BOWLIN, SHANNON D | | ADDRESS REDACTED | | | | | | |
| BOWMAN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BOWMAN, JOYCE M | | ADDRESS REDACTED | | | | | | |
| BOWMAN, NANCY D. | | ADDRESS REDACTED | | | | | | |
| BOWMAN, SHANE ROBERT | | ADDRESS REDACTED | | | | | | |
| BOWMANS ELECTRO PAINTING | | 18114 67TH AVE SE | | | SNOHOMISH | WA | 98296 | |
| BOX, RANDY LEE | | ADDRESS REDACTED | | | | | | |
| BOXMAKER THE - STRANDPAC | | PO BOX 58968 | | | TUKWILA | WA | 98138 | |
| BOXX BERRY FARM - FLOWERS | | BILL & CHARLENE BOXX | | | FERNDALE | WA | 98248 | |
| BOXX BERRY FARM-FLOWERS | BILL & CHARLENE BOXX | 6211 NORTHWEST RD | | | FERNDALE | WA | 98248 | |
| Boxx Bouquets/Boxx Berry Farm - Flowers | | 6211 Northwest Rd. | | | Ferndale | WA | 98248 | |
| Boxx Fruit & Vegetable Farm Inc. / DBA Boxx Berry Farm | Boxx Fruit & Vegetable Farm | 6301 Northwest Road | | | Ferndale | WA | 98248 | |
| BOXX FRUIT & VEGTABLE FARM | | 6301 NORTHWEST RD | | | FERNDALE | WA | 98248 | |
| BOYCE, STACIE LEE | | ADDRESS REDACTED | | | | | | |
| Boyd Moss | | 4101 Meadow Lane, Suite 110 | | | Las Vegas | NV | 89107 | |
| BOYD, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| BOYD, BRITTANY CAIN | | ADDRESS REDACTED | | | | | | |
| BOYD, GINA M | | ADDRESS REDACTED | | | | | | |
| BOYD, JAMES KIRK | | ADDRESS REDACTED | | | | | | |
| BOYD, JAMIE M. | | ADDRESS REDACTED | | | | | | |
| BOYD, JAVAN | | ADDRESS REDACTED | | | | | | |
| BOYD, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| BOYD, JOLENE A. | | ADDRESS REDACTED | | | | | | |
| BOYD, LAURICE | | ADDRESS REDACTED | | | | | | |
| BOYER, JEFF C | | ADDRESS REDACTED | | | | | | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOYER, TORRIE ANN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BOYER, VANCE LEE | | ADDRESS REDACTED | | | | | | |
| BOYKIN, SHALAMAR DEE | | ADDRESS REDACTED | | | | | | |
| BOYLAN, AARON | | ADDRESS REDACTED | | | | | | |
| BOYLE, BRENDYN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BOYLE, JEFFREY R. | | ADDRESS REDACTED | | | | | | |
| BOYLE, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| BOYLE, KAITLYN ELISE | | ADDRESS REDACTED | | | | | | |
| BOYLE, MICHAEL R. | | ADDRESS REDACTED | | | | | | |
| BOYNTON, JESSICA | | ADDRESS REDACTED | | | | | | |
| BOYS & GIRLS CLUB - WEST VALLEY | | 7245 REMMET AVENUE | | | CANOGA PARK | CA | 91303 | |
| BOYS & GIRLS CLUB OF CAMARILLO | | 1500 TEMPLE AVENUE | | | CAMARILLO | CA | 93010 | |
| BOYS & GIRLS CLUB OF CARLSBAD | | 3115 ROOSEVELT STREET | | | CARLSBAD | CA | 60008 | |
| BOYS & GIRLS CLUB OF KING COUNTY | | 603 STEWART ST. STE 300 | | | SEATTLE | WA | 98101 | |
| BOYS & GIRLS CLUB OF SNOHOMISH COUNTY | | PO BOX 2577 | | | OAK HARBOR | WA | 98277 | |
| BOYS & GIRLS CLUBS OF ROGUE VALLEY | | 203 SE 9TH ST | | | GRANTS PASS | OR | 97526 | |
| BOYS AND GIRLS CLUB OF GREATER OXNARD | | 1900 W 5TH STREET | | | OXNARD | CA | 93030 | |
| BOYS AND GIRLS CLUB OF WHATCOM CO. | | 1616 CORNWALL AVE STE 111 | | | BELLINGHAM | WA | 98225-4642 | |
| BOYS AND GIRLS CLUBS OF KING COUNTY | | 603 STEWART STREET #300 | | | SEATTLE | WA | 98101 | |
| BOYS, KELLY L | | ADDRESS REDACTED | | | | | | |
| BP LOGIX | | 410 SOUTH MELROSE STE 100 | | | VISTA | CA | 92081 | |
| BRAATZ, VIENNA MARIE | | ADDRESS REDACTED | | | | | | |
| BRACAMONTE, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| BRACAMONTE, MANNY J | | ADDRESS REDACTED | | | | | | |
| BRACAMONTE, STEVEN ISAIAH | | ADDRESS REDACTED | | | | | | |
| BRACAMONTES, BREEANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRACAMONTES, KEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| BRACAMONTES, MIKE A | | ADDRESS REDACTED | | | | | | |
| BRACKEN, CONNOR CAMPBELL | | ADDRESS REDACTED | | | | | | |
| BRACKEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BRAD FORTIER | DBA FORTIER SPECIALITIES | 3025 MEMORY LANE | | | EUGENE | OR | 97404 | |
| BRAD WORTHLEY INTERNATIONAL INC | | 12819 SE 38TH ST # 375 | | | BELLEVUE | WA | 98006 | |
| BRADBURY, DAVID A | | ADDRESS REDACTED | | | | | | |
| BRADBURY, MARK A | | ADDRESS REDACTED | | | | | | |
| BRADDY, CYNTHIA L | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JEFFRY D. | | ADDRESS REDACTED | | | | | | |
| BRADFORD, JOAN E. | | ADDRESS REDACTED | | | | | | |
| BRADFORD, LORI | | ADDRESS REDACTED | | | | | | |
| BRADFORD, SAMANTHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BRADFORD, TRISTAN | | ADDRESS REDACTED | | | | | | |
| BRADLEY SCOTT INC | | 400 WARREN AVE #450 | | | BREMERTON | WA | 98337-1479 | |
| BRADLEY, GLEN T | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JENNIFER NICOLE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BRADLEY, MICHAEL E. | | ADDRESS REDACTED | | | | | | |
| BRADLEY, NATHAN LAKE | | ADDRESS REDACTED | | | | | | |
| BRADLEY, RACHELLE M. | | ADDRESS REDACTED | | | | | | |
| BRADLEY, RYAN D | | ADDRESS REDACTED | | | | | | |
| BRADLEY, STEPHEN T. | | ADDRESS REDACTED | | | | | | |
| BRADLEY-RUSSELL, SARA M. | | ADDRESS REDACTED | | | | | | |
| BRADSHAW INTERNATIONAL COOKWARE | | 9409 BUFFALO AVENUE | | | RANCHO CUCAMONGA | CA | 91730 | |
| BRADSHAW, MEGAN NOEL | | ADDRESS REDACTED | | | | | | |
| BRADY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| BRADY, KASSANDRA ANNE | | ADDRESS REDACTED | | | | | | |
| BRADY, LINDA JO | | ADDRESS REDACTED | | | | | | |
| BRADYS WELDING SPECIALTIES | | 5228 S. MASON AVENUE | | | TACOMA | WA | 98409 | |
| BRADYS WELDING SPECIALTIES | | 5228 SO MASON AVE | | | TACOMA | WA | 98409 | |
| BRAGER, AMANDA B. | | ADDRESS REDACTED | | | | | | |
| BRAGG, MACKENZIE MARIE | | ADDRESS REDACTED | | | | | | |
| BRAHCE, ISAAC MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRAIN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| BRAINARD, HOLLY | | ADDRESS REDACTED | | | | | | |
| BRAMBILA, BLANCA | | 1460 JASPER CT. | | | CHULA VISTA | CA | 91911 | |
| BRAMBILA, BLANCA A | | ADDRESS REDACTED | | | | | | |
| BRAMBILA, BLANCA E | | ADDRESS REDACTED | | | | | | |
| BRAMBLE BERRY INC | | 2138 HUMBOLDT STREET | | | BELLINGHAM | WA | 98225 | |
| BRAMEL, MARY E | | ADDRESS REDACTED | | | | | | |
| BRAMLET-KEMPIN, TYLER | | ADDRESS REDACTED | | | | | | |
| BRAMMEL, LISA | | 2250 LAWRENCE AVE | | | EUGENE | OR | 97405 | |
| BRAMMER, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |
| BRAND LOYALTY | | 880 3RD QUENNE 12TH FLOOR | | | NY | NY | 10022 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRANDLEY, KAITLIN MARIE | | ADDRESS REDACTED | | | | | | |
| BRANDS, JACOB PAUL | | ADDRESS REDACTED | | | | | | |
| BRANDSMA, SAMANTHA ANNE | | ADDRESS REDACTED | | | | | | |
| BRANDYBERRY, JAMES A | | ADDRESS REDACTED | | | | | | |
| BRANGER, KAREN L. | | ADDRESS REDACTED | | | | | | |
| BRANHAM, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| BRANIN, DYLAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRANNON, DAVID D | | ADDRESS REDACTED | | | | | | |
| BRANNON, SARAH K. | | ADDRESS REDACTED | | | | | | |
| BRANSON, LEAH | | ADDRESS REDACTED | | | | | | |
| BRANSON, MARK ALAN | | ADDRESS REDACTED | | | | | | |
| BRANSON, SHARON L | | ADDRESS REDACTED | | | | | | |
| BRANSON, TOMI CHIE | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, JALEN TERRANCE | | ADDRESS REDACTED | | | | | | |
| BRANTLEY, KRYSTAL J. | | ADDRESS REDACTED | | | | | | |
| BRANTON, ALEXANDRA PAIGE | | ADDRESS REDACTED | | | | | | |
| BRASHEAR, SHEA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BRASSFIELD, LAURIE | | ADDRESS REDACTED | | | | | | |
| BRATCHER, GARRETT | | ADDRESS REDACTED | | | | | | |
| BRAUGHTON, DEREK | | ADDRESS REDACTED | | | | | | |
| BRAUN, JADE NICOLE | | ADDRESS REDACTED | | | | | | |
| BRAUN, KIM LETA | | ADDRESS REDACTED | | | | | | |
| BRAUN, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| BRAUN, REBECCA | | ADDRESS REDACTED | | | | | | |
| BRAUN, TAMARA J | | ADDRESS REDACTED | | | | | | |
| BRAVERY BREWING COMPANY LLC | | 42705 8TH STREET WEST | | | LANCASTER | CA | 93534 | |
| BRAVO ENVIRONMENTAL SERVICES | | 4927 NW FRONT AVENUE | | | PORTLAND | OR | 97210 | |
| BRAVO JR., MARTIN I | | ADDRESS REDACTED | | | | | | |
| BRAVO, DAMIAN | | ADDRESS REDACTED | | | | | | |
| BRAVO, JISSELL A | | ADDRESS REDACTED | | | | | | |
| BRAVO, LISA | | ADDRESS REDACTED | | | | | | |
| BRAVO, MARCOS | | ADDRESS REDACTED | | | | | | |
| BRAVO, YASMINE M | | ADDRESS REDACTED | | | | | | |
| BRAWNER, HEATHER NIJONE | | ADDRESS REDACTED | | | | | | |
| BRAY, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| BRAY, JON A | | ADDRESS REDACTED | | | | | | |
| BRAY, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| BRAZEE, SUSAN DIANE | | ADDRESS REDACTED | | | | | | |
| BRAZELL, KELLI K. | | ADDRESS REDACTED | | | | | | |
| BRAZUKA COFFEE ROASTERS LLC | | 2317 PALMA DR #4 | | | VENTURA | CA | 93003 | |
| BRE DDR BR SILVERADO AZ LLC | DEPT 347286 25080 59391 | PO BOX 535772 | | | ATLANTA | GA | 30353 | |
| BREAD & CIE | | 4901 PACIFIC HIGHWAY | | | SAN DIEGO | CA | 92110 | |
| Bread & Cie Wholesale, LLC | | 4901 Pacific Highway | | | San Diego | CA | 92110 | |
| Bread & Cie. Wholesale, LLC | Charles Kaufman | c/o Bread & Cie | 4901 Pacific Highway | | San Diego | CA | 92110 | |
| BREADFARM | | 5766 CAINS COURT | | | EDISON | WA | 98232 | |
| Breadfarm Inc | | 5766 Cains Court | | | Bow | WA | 98232 | |
| BREDESEN, KELSEY KATHRYN | | ADDRESS REDACTED | | | | | | |
| BREITENFELDT, DANIEL E | | ADDRESS REDACTED | | | | | | |
| BREM-AIR DISPOSAL | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| BREMERTON BOTTLING CO | | 5210 1ST STREET | | | BREMERTON | WA | 98312-3342 | |
| BREMERTON SCHOOL DISTRICT 100-C | Garth Steedman | 134 NORTH MARION AVE. | | | BREMERTON | WA | 98312 | |
| BREMERTON-KITSAP HEALTH DIST. | | 345 6TH STREET STE 300 | | | BREMERTON | WA | 98337-1866 | |
| Brenda Tullock | | 3425 Potter St. | | | Eugene | OR | 97405 | |
| BRENEMAN, JACOB RILEY | | ADDRESS REDACTED | | | | | | |
| BRENEMAN, SUMMER NICOLE | | ADDRESS REDACTED | | | | | | |
| BRENNAN, ELLA MORGANNE | | ADDRESS REDACTED | | | | | | |
| BRENNAN, PAGET A | | ADDRESS REDACTED | | | | | | |
| BRENNECKE, STEVEN E | | ADDRESS REDACTED | | | | | | |
| BRENNEIS, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| BRENT J WITTMAYER | DBA WITTMAYER LANDSCAPE MAINT | PO BOX 1328 | | | LA MESA | CA | 91944 | |
| BRENTWOOD PARK ORGANICS | | PO BOX 1427 | | | CLACKAMAS | OR | 97015 | |
| BRESHEARS , THERESA | | 61155 S HWY 97 | | | BEND | OR | 97702-2523 | |
| BRESHEARS, THERESA | | 61076 GEARY DR | | | BEND | OR | 97702 | |
| BRESHEARS, THERESA LYNN | | ADDRESS REDACTED | | | | | | |
| BRESLER, COURTNEY | | ADDRESS REDACTED | | | | | | |
| BREVELERI, HANNAH | | ADDRESS REDACTED | | | | | | |
| BREWER, KERI ANN | | ADDRESS REDACTED | | | | | | |
| BREWER, KIRK DAVID | | ADDRESS REDACTED | | | | | | |
| BREWER, MARY M | | ADDRESS REDACTED | | | | | | |
| BREWER-JONES, LORRAINE | | ADDRESS REDACTED | | | | | | |
| BREWSTER, JOYCE | | ADDRESS REDACTED | | | | | | |
| BREWSTER, JOYCE E. | | ADDRESS REDACTED | | | | | | |
| BRIAL DEVELOPMENT GROUP | ATTN VICE PRESIDENT, FINANCE | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| BRIANS ARTISAN BREAD | | 4005 TRAFFIC WAY | | | ATASCADERO | CA | 93422 | |
| BRIANT, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BRIAR DEV COMPANY | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| BRIAR DEVELOPMENT | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAR DEVELOPMENT | THOMAS KENNY | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| BRIAR DEVELOPMENT BURLINGTON, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT CO. LLP | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT COMP. LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT COMPANY | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| BRIAR DEVELOPMENT COMPANY | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT COMPANY LLP | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| BRIAR DEVELOPMENT COMPANY LLP | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT FAIRHAVEN LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRIAR DEVELOPMENT GROUP | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| BRIAR DEVELOPMENT LTD. | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98266 | |
| BRICENO, A ARTURO | | ADDRESS REDACTED | | | | | | |
| BRICK INC. | | 10 SOUTH FIFTH ST. #900 | | | MINNEAPOLIS | MN | 55402 | |
| BRICKELL, SANDRA B | | ADDRESS REDACTED | | | | | | |
| BRIDGEMAHON, SUZETTE | | ADDRESS REDACTED | | | | | | |
| BRIDGES, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| BRIDGES-KAROLIDES, DEBERA ANNETTE | | ADDRESS REDACTED | | | | | | |
| BRIDGEWAY CHRISTIAN ACADEMY | | 858 W SMITH RD | | | BELLINGHAM | WA | 98226 | |
| BRIDGFORD MARKETING COMPANY | | PO BOX 843251 | | | LOS ANGELES | CA | 90084-3251 | |
| BRIER TERRACE MIDDLE SCHOOL | | 22200 BRIER ROAD | | | BRIER | WA | 98036 | |
| BRIGGS, CHRISTINA GONZALEZ | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DANNY G | | ADDRESS REDACTED | | | | | | |
| BRIGGS, DEVANTAE MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, DUSTIN | | ADDRESS REDACTED | | | | | | |
| BRIGHAM, RANDI | | ADDRESS REDACTED | | | | | | |
| BRILLIANT MARKETING IDEAS | | PO BOX 72149 | | | SAN DIEGO | CA | 92172-1419 | |
| BRILLON, MARIA D | | ADDRESS REDACTED | | | | | | |
| BRIMHALL- WALTERS, DUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| BRINCKEN SAFE & LOCK | | 700 SLEATER KINNEY RD SE STE B | | | LACEY | WA | 98503 | |
| BRINE, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| BRINE, KENNETH BRINE | | ADDRESS REDACTED | | | | | | |
| BRINE, THERESE | | ADDRESS REDACTED | | | | | | |
| BRINK, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| BRINKER SERVICES CORPORATION | | 6820 LBJ FREEWAY | | | DALLAS | TX | 75206 | |
| BRINKLEY, KELSEA | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, KIRSTYN | | ADDRESS REDACTED | | | | | | |
| BRINKMAN, KIRSTYN M. | | ADDRESS REDACTED | | | | | | |
| BRIONES, BENNIE | | ADDRESS REDACTED | | | | | | |
| BRIONES, GABBY C | | ADDRESS REDACTED | | | | | | |
| BRIONES, LUIS H | | ADDRESS REDACTED | | | | | | |
| BRIONES, MYRNA | | ADDRESS REDACTED | | | | | | |
| BRISBIN, CATHERINE A. | | ADDRESS REDACTED | | | | | | |
| BRISENDINE, SETH | | ADDRESS REDACTED | | | | | | |
| BRISENO JR, LUIS FERNANDO | | ADDRESS REDACTED | | | | | | |
| BRISKY, SIERRA | | ADDRESS REDACTED | | | | | | |
| BRISTOL, PATRICIA | | 900 BLOOMWOOD RD. | | | SAN PEDRO | CA | 90731 | |
| BRISTOL, PATRICIA | | ADDRESS REDACTED | | | | | | |
| BRISTOL, PATRICIA R | | ADDRESS REDACTED | | | | | | |
| BRITAIN, MARY S. | | ADDRESS REDACTED | | | | | | |
| BRITAIN, MICHAEL D. | | ADDRESS REDACTED | | | | | | |
| BRITAIN, SAMANTHA M. | | ADDRESS REDACTED | | | | | | |
| BRITE-WAY WINDOW SERVICE | | 336 NW 84TH ST | | | SEATTLE | WA | 98117-3117 | |
| BRITO, ADELAIDA P. | | ADDRESS REDACTED | | | | | | |
| BRITO, EFIGENIA | | ADDRESS REDACTED | | | | | | |
| BRITTLE, CASEY DEVON | | ADDRESS REDACTED | | | | | | |
| BRITTLE, NICHOLE | | ADDRESS REDACTED | | | | | | |
| BRIZUELA, JUAN L | | ADDRESS REDACTED | | | | | | |
| BRNK BEAVERTON LLC | C/O BRNK LLC | PO BOX 844681 | | | LOS ANGELES | CA | 90084-4681 | |
| BRNK Beaverton, LLC | | 320 N. Main St. | Ste. 200 | | Ann Arbor | MI | 48104 | |
| BRNK BEAVERTON, LLC | C/O BALBOA RETAIL PARTNERS, LLC | 11111 SANTA MONICA BLVD. | STE. 340 | | LOS ANGELES | CA | 90025 | |
| BRNK SIMI VALLEY LLC | C/O BRNK LLC | PO BOX 844681 | | | LOS ANGELES | CA | 90084-4681 | |
| BRNK Simi Valley, LLC | | 320 N. Main St. | Ste. 200 | | Ann Arbor | MI | 48104 | |
| BRNK SIMI VALLEY, LLC | C/O BALBOA RETAIL PARTNERS, LLC | 11111 SANTA MONICA BLVD. | STE. 340 | | LOS ANGELES | CA | 90025 | |
| BRNK Simi Valley, LLC (DE) (IMPROVEMENTS) | C/O BRNK LLC | PO BOX 844681 | | | LOS ANGELES | CA | 90084-4681 | |
| BROADBENT, JOSH | | ADDRESS REDACTED | | | | | | |
| BROADHEAD, ROBERT | | PO BOX 1427 | | | RANCHO SANTA FE | CA | 92067 | |
| BROADHEAD, ROBERT K | | ADDRESS REDACTED | | | | | | |
| BROADIE, MEGAN | | ADDRESS REDACTED | | | | | | |
| BROADWATER, BRIANNA | | ADDRESS REDACTED | | | | | | |
| BROAS, JERILYN N. | | ADDRESS REDACTED | | | | | | |
| BROAS, NOEL | | 2920 BRIARWOOD ROAD, #A-12 | | | BONITA | CA | 91902-1801 | |
| BROAS, NOEL O | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCK, BRIAN DAVIS | | ADDRESS REDACTED | | | | | | |
| BROCKETT, ASHLEY N. | | ADDRESS REDACTED | | | | | | |
| BRODBECK, KRISTIAN FORREST | | ADDRESS REDACTED | | | | | | |
| BRODERSEN, JOSHUA Z | | ADDRESS REDACTED | | | | | | |
| BRODEUR, SUSAN | | ADDRESS REDACTED | | | | | | |
| BRODSKY, IVAN | | ADDRESS REDACTED | | | | | | |
| BROEKER, ESTHER CHRISTINE | | ADDRESS REDACTED | | | | | | |
| BROETZ, LUCINDA | | ADDRESS REDACTED | | | | | | |
| BROGAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| BROGAN-PHILLIPS, RONNA LANETTE | | ADDRESS REDACTED | | | | | | |
| BROMBY, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| BROMELS, DANA L. | | ADDRESS REDACTED | | | | | | |
| BROOKLAKE CHRISTIAN SCHOOL | | 629 S 356TH STREET | | | FEDERAL WAY | WA | 98003 | |
| BROOKRESON, WILLIAM E. | | ADDRESS REDACTED | | | | | | |
| BROOKS , JAMES | | 2202 25TH AVE SE | | | PUYALLUP | WA | 98374-1427 | |
| BROOKS MODLIN, JASON CHARLES | | ADDRESS REDACTED | | | | | | |
| BROOKS, ALOFA BUTCH | | ADDRESS REDACTED | | | | | | |
| BROOKS, CARRIE MARIE | | ADDRESS REDACTED | | | | | | |
| BROOKS, EDMOND F | | ADDRESS REDACTED | | | | | | |
| BROOKS, EGIN ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROOKS, FRANK ROCCO | | ADDRESS REDACTED | | | | | | |
| BROOKS, GREGORY SCOTT | | ADDRESS REDACTED | | | | | | |
| BROOKS, JOY LANETTE | | ADDRESS REDACTED | | | | | | |
| BROOKS, JUNE A | | ADDRESS REDACTED | | | | | | |
| BROOKS, KELLI | | ADDRESS REDACTED | | | | | | |
| BROOKS, LEVI | | ADDRESS REDACTED | | | | | | |
| BROOKS, MACKENZIE KYLA | | ADDRESS REDACTED | | | | | | |
| BROOKS, RANDOLPH | | ADDRESS REDACTED | | | | | | |
| BROOKS, RENEE C. | | ADDRESS REDACTED | | | | | | |
| BROOKS, RODERICK VERNELL | | ADDRESS REDACTED | | | | | | |
| BROOKS, TERRY LASHAY | | ADDRESS REDACTED | | | | | | |
| BROOKS, TESSA | | ADDRESS REDACTED | | | | | | |
| BROOKS, TYDEN | | ADDRESS REDACTED | | | | | | |
| BROOKSHIER, TARA | | ADDRESS REDACTED | | | | | | |
| BROOMALL, REGINA MAUREEN | | ADDRESS REDACTED | | | | | | |
| BROSSART, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| BROTHERS, YVONNE R | | ADDRESS REDACTED | | | | | | |
| BROTHERTON, ETHAN | | ADDRESS REDACTED | | | | | | |
| BROTNOV, GRACE | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, DIANA L. | | ADDRESS REDACTED | | | | | | |
| BROUGHTON, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BROWAR POLSKA INC | | 3223 3RD AVE SOUTH SUITE #150 | | | SEATTLE | WA | 98134 | |
| BROWER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BROWN , PATTI | | 1925 EXPERIMENTAL STATION | | | PASO ROBLES | CA | 93446 | |
| BROWN III, BOBBY JOE | | ADDRESS REDACTED | | | | | | |
| BROWN TROUT PUBLISHERS INC | | 201 CONTINENTAL BLVD | SUITE 200 | | El SEGUNDO | CA | 90245 | |
| BROWN, ALLISON SUZANNE | | ADDRESS REDACTED | | | | | | |
| BROWN, ANNAMARIE | | ADDRESS REDACTED | | | | | | |
| BROWN, ARNELLA | | ADDRESS REDACTED | | | | | | |
| BROWN, AUSTEN STUART | | ADDRESS REDACTED | | | | | | |
| BROWN, BILLY | | ADDRESS REDACTED | | | | | | |
| BROWN, BONNIE LYNN | | ADDRESS REDACTED | | | | | | |
| BROWN, BRADY | | ADDRESS REDACTED | | | | | | |
| BROWN, BRENNA | | ADDRESS REDACTED | | | | | | |
| BROWN, CANDACE M | | ADDRESS REDACTED | | | | | | |
| BROWN, CHARLES | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTA | | ADDRESS REDACTED | | | | | | |
| BROWN, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| BROWN, CINDY R | | ADDRESS REDACTED | | | | | | |
| BROWN, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| BROWN, CYNTHIA LYN | | ADDRESS REDACTED | | | | | | |
| BROWN, DANIEL C | | ADDRESS REDACTED | | | | | | |
| BROWN, DIANA L | | ADDRESS REDACTED | | | | | | |
| BROWN, EDDIE LEE | | ADDRESS REDACTED | | | | | | |
| BROWN, ERIC | | ADDRESS REDACTED | | | | | | |
| BROWN, GAYLORD L | | ADDRESS REDACTED | | | | | | |
| BROWN, HOLLY | | 214 76TH PL SW | | | EVERETT | WA | 98203 | |
| BROWN, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| BROWN, JAMES STANLEY | | ADDRESS REDACTED | | | | | | |
| BROWN, JANI LOUISE | | ADDRESS REDACTED | | | | | | |
| BROWN, JASON | | ADDRESS REDACTED | | | | | | |
| BROWN, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| BROWN, JEREMY ANTHONY | | ADDRESS REDACTED | | | | | | |
| BROWN, JOLEEN L | | ADDRESS REDACTED | | | | | | |
| BROWN, JONATHON A | | ADDRESS REDACTED | | | | | | |
| BROWN, JORDAN | | ADDRESS REDACTED | | | | | | |
| BROWN, JUDY LORENE | | ADDRESS REDACTED | | | | | | |
| BROWN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BROWN, KENDELL QUNESSA-MARIE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN, LELANI ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| BROWN, LINDA | | ADDRESS REDACTED | | | | | | |
| BROWN, MAKAYLA SALENE | | ADDRESS REDACTED | | | | | | |
| BROWN, MARCELA | | ADDRESS REDACTED | | | | | | |
| BROWN, MEGAN | | ADDRESS REDACTED | | | | | | |
| BROWN, MELINDA | | ADDRESS REDACTED | | | | | | |
| BROWN, METRINA U. | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| BROWN, MICHAELLE E. | | ADDRESS REDACTED | | | | | | |
| BROWN, NANCY C. | | ADDRESS REDACTED | | | | | | |
| BROWN, NIKKI JACQUELEEN | | ADDRESS REDACTED | | | | | | |
| BROWN, NIKOLE FAY | | ADDRESS REDACTED | | | | | | |
| BROWN, PATRICK | | ADDRESS REDACTED | | | | | | |
| BROWN, PAULA | | 18032 SE WAVERLY DRIVE | | | SNOHOMISH | WA | 98290 | |
| BROWN, PAULA E | | ADDRESS REDACTED | | | | | | |
| BROWN, PAULA ELLEN | | ADDRESS REDACTED | | | | | | |
| BROWN, RICHARD L. | | ADDRESS REDACTED | | | | | | |
| BROWN, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| BROWN, SANDEE ANN | | ADDRESS REDACTED | | | | | | |
| BROWN, SANDRA GAYLE | | ADDRESS REDACTED | | | | | | |
| BROWN, SARA | | ADDRESS REDACTED | | | | | | |
| BROWN, SARAH J | | ADDRESS REDACTED | | | | | | |
| BROWN, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| BROWN, SHALAN | | ADDRESS REDACTED | | | | | | |
| BROWN, SHELBY LEIGH | | ADDRESS REDACTED | | | | | | |
| BROWN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| BROWN, STEVE D | | ADDRESS REDACTED | | | | | | |
| BROWN, TAMMY LI | | ADDRESS REDACTED | | | | | | |
| BROWN, THEDRA JOLENE | | ADDRESS REDACTED | | | | | | |
| BROWN, THERESA ELLEN RIGAUD | | ADDRESS REDACTED | | | | | | |
| BROWN, THERESA L. | | ADDRESS REDACTED | | | | | | |
| BROWN, THOMAS A. | C/O BROWN, LEWIS, JANHUNEN & SPENCER | PO BOX 2110 | | | ABERDEEN | WA | 98520-0346 | |
| BROWN, TINA | | ADDRESS REDACTED | | | | | | |
| BROWN, TRACI ANNE | | ADDRESS REDACTED | | | | | | |
| BROWN, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| BROWN, WYATT | | ADDRESS REDACTED | | | | | | |
| BROWN, YVETTE ALICE | | ADDRESS REDACTED | | | | | | |
| BROWNE, RENEE DAWN | | ADDRESS REDACTED | | | | | | |
| BROWNELL, SHAWN LOUIS | | ADDRESS REDACTED | | | | | | |
| BROWNING, BRIDGETT BRANDY | | ADDRESS REDACTED | | | | | | |
| BROWNING, LUCILLE M. | | ADDRESS REDACTED | | | | | | |
| BROWNING, SHASHONA | | 3224 CALLE NOGUERA | | | SANTA BARBARA | CA | 93105 | |
| BROWNING, SHASHONA DANIELLE | | ADDRESS REDACTED | | | | | | |
| BROWNRIGG, AMY | | ADDRESS REDACTED | | | | | | |
| BROWNSON, TIFFANY L | | ADDRESS REDACTED | | | | | | |
| BROWNSTEIN RASK | | 1200 SW MAIN ST. | | | PORTLAND | OR | 97205 | |
| BROWNSTEIN SARAH | | ADDRESS REDACTED | | | | | | |
| BROWNTROUT PUBLISHERS | | 201 CONTINENTAL BLVD STE #200 | | | EL SEGUNDO | CA | 90245 | |
| BRUCE, JORDAN | | ADDRESS REDACTED | | | | | | |
| BRUEGGEMAN JOHNSON & YEANOPLOS | | 601 UNION STREET | SUITE 3501 | | SEATTLE | WA | 98101 | |
| BRUEMMER, KAI RHEE | | ADDRESS REDACTED | | | | | | |
| BRUER, RICK | | ADDRESS REDACTED | | | | | | |
| BRUGGER, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| BRUMER LAW GROUP, P.C. | | 633 W 5TH ST STE 2600 | | | LOS ANGELES | CA | 90071-2053 | |
| Brumer Law Group, P.C. | Daniel Brumer | 633 W 5TH ST STE 2600 | | | Los Angeles | CA | 90071-2053 | |
| BRUMMELL, MICHELLE RUTH | | ADDRESS REDACTED | | | | | | |
| BRUMMETT, CHERIE R | | ADDRESS REDACTED | | | | | | |
| BRUMOND, LISA R. | | ADDRESS REDACTED | | | | | | |
| BRUNACCI, THOMAS GUY | | ADDRESS REDACTED | | | | | | |
| BRUNDAGE, JOHN C. | | ADDRESS REDACTED | | | | | | |
| BRUNER, NASH D. | | ADDRESS REDACTED | | | | | | |
| BRUNER, WILLIE J | | ADDRESS REDACTED | | | | | | |
| BRUNETTE, KALIE | | ADDRESS REDACTED | | | | | | |
| BRUNHAVER, SCOTT | | ADDRESS REDACTED | | | | | | |
| BRUNK, JEWELZ | | ADDRESS REDACTED | | | | | | |
| BRUNK, JON | | ADDRESS REDACTED | | | | | | |
| BRUNK, PATRICK JAMES | | ADDRESS REDACTED | | | | | | |
| BRUNNER, DANEN J | | ADDRESS REDACTED | | | | | | |
| BRUNS, NATHAN | | ADDRESS REDACTED | | | | | | |
| BRUNSKI, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| BRUSH, DEBRA S. | | ADDRESS REDACTED | | | | | | |
| BRUSH, JANICE MARIE | | ADDRESS REDACTED | | | | | | |
| BRUSHWOOD, SEAN | | ADDRESS REDACTED | | | | | | |
| BRUSSEAU, JACOB TADASHI | | ADDRESS REDACTED | | | | | | |
| BRUST, ARIANE | | ADDRESS REDACTED | | | | | | |
| BRUST, CARA | | ADDRESS REDACTED | | | | | | |
| BRYAN, CRAIG | C/O INVESTEC PROPERTIES, INC. | 200 CARRILLO | STE. 200 | | SANTA BARBARA | CA | 93101 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN, JEREMY | | ADDRESS REDACTED | | | | | | |
| BRYAN, JONATHAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRYANT JR., CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| BRYANT, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| BRYANT, ISAAC HAILE | | ADDRESS REDACTED | | | | | | |
| BRYANT, ISAIAH CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| BRYANT, LETICIA | | ADDRESS REDACTED | | | | | | |
| BRYANT, MELANIE ANNE | | ADDRESS REDACTED | | | | | | |
| BRYANT, SHAYLA ERYN | | ADDRESS REDACTED | | | | | | |
| BRYCE, HEATHER E | | ADDRESS REDACTED | | | | | | |
| BRYKET, TATSIANA ANATOLYEVNA | | ADDRESS REDACTED | | | | | | |
| BRY-OBORNE, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| BRYSON, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| BRYSON, ERICA L. | | ADDRESS REDACTED | | | | | | |
| B-TECH RESTAURANT & BAKERY | SALES & SERVICES | 306 E PAISANO #304 | | | EL PASO | TX | 79901 | |
| BTS II, LLC | | 1425 CAMPBELL STREET | | | BAKER CITY | OR | 97814 | |
| BUBBAS SALSA | | 422 109TH STREET SE | | | EVERETT | WA | 98208 | |
| BUCCAT, RONALDO PICAR | | ADDRESS REDACTED | | | | | | |
| BUCHANAN INGERSOL & ROONEY PC | GEOFFREY GRIVNER | 919 NORTH MARKET STREET, SUITE 1500 | | | WILMINGTON | DE | 19801 | |
| BUCHANAN, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, BRITTNEY M. | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, HEATHER | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, TAMYA | | ADDRESS REDACTED | | | | | | |
| BUCHANAN, WHITNI MAY | | ADDRESS REDACTED | | | | | | |
| BUCHHOLTZ, JARIQUE UBAY | | ADDRESS REDACTED | | | | | | |
| BUCICH, GEOFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| BUCK, CASSIDY ANN | | ADDRESS REDACTED | | | | | | |
| BUCK, JEREMY P. | | ADDRESS REDACTED | | | | | | |
| BUCK, JOANN SUSAN | | ADDRESS REDACTED | | | | | | |
| BUCK, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| BUCKHALTER, DIANA JEAN | | ADDRESS REDACTED | | | | | | |
| BUCKHANON, LIKITA | | ADDRESS REDACTED | | | | | | |
| BUCKINGHAM, ANGELA K | | ADDRESS REDACTED | | | | | | |
| BUCKINGHAM, ASHLEY M. | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, IRA M | | ADDRESS REDACTED | | | | | | |
| BUCKLEY, LISA M | | ADDRESS REDACTED | | | | | | |
| BUCKLIN PLACE LLC | | 1221 Second Ave Ste 500 | | | Seattle | WA | 98101 | |
| BUCKMASTER COFFEE CO | | 4893 NW 235TH AVE | | | HILLSBORO | OR | 97124 | |
| BUCKMASTER, HARMON J | | ADDRESS REDACTED | | | | | | |
| BUCKNER, CYNTHIA NORMA | | ADDRESS REDACTED | | | | | | |
| BUCKNER, ESQ., WILLIAM D. | | 3146 REDHILL AVE. | STE. 200 | | COSTA MESA | CA | 92626 | |
| BUCKNER, TIMOTHY ALAN | | ADDRESS REDACTED | | | | | | |
| BUCKS NORTHWEST LANDSCAPING | | 31 CEDAR GLEN LANE | | | PORT ANGELES | WA | 98362 | |
| BUD HERBON CO | | 15810 E WHITEPOST LANE | | | LA MIRADA | CA | 90638 | |
| BUDD, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| BUDGET ROOTER PLUMBING SERVICE | | 16952 CLEAR CREEK RD NW | | | POULSBO | WA | 98370 | |
| BUDU RACING LLC | | 31405 47TH AVE SOUTH | | | AUBURN | WA | 98001 | |
| BUECHNER, CHERIE A | | ADDRESS REDACTED | | | | | | |
| BUEING, RENEE M | | ADDRESS REDACTED | | | | | | |
| BUELNA, JEAN PAUL | | ADDRESS REDACTED | | | | | | |
| BUENA VISTA ADVENTIST SCHOOL | | 3320 ACADEMY DR. SE | | | AUBURN | WA | 98092 | |
| BUENO, MARTIN JASON BARAJAS | | ADDRESS REDACTED | | | | | | |
| BUENO, SILVERIO BERNISCA | | ADDRESS REDACTED | | | | | | |
| BUENROSTRO, FILIBERTO M | | ADDRESS REDACTED | | | | | | |
| BUFFALO PHOTO IMAGING | | 2015 SAYBROOK AVE | | | COMMERCE | CA | 90040 | |
| BUFFELEN, MICHAEL J. | | ADDRESS REDACTED | | | | | | |
| BUFFUNA, KRISTI A | | ADDRESS REDACTED | | | | | | |
| BUGG, PHILLIP ROSS | | ADDRESS REDACTED | | | | | | |
| BUGRIYEV, JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUI, DEREK | | ADDRESS REDACTED | | | | | | |
| BUI, JONATHAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BUKOWSKY, MADELINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BULL JR., JAMES | | ADDRESS REDACTED | | | | | | |
| BULL RING ENTERPRISES | | 630 SECOND STREET | | | LAKE OSWEGO | OR | 97034 | |
| BULL, AUSTIN HAYES | | ADDRESS REDACTED | | | | | | |
| BULLARD, BRENNA A | | ADDRESS REDACTED | | | | | | |
| BULLIVANT, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BULLOUGH, ENDORA KAY | | ADDRESS REDACTED | | | | | | |
| BUMGARDNER, PHILIP | | ADDRESS REDACTED | | | | | | |
| BUNCE, IAN | | ADDRESS REDACTED | | | | | | |
| BUNCH, CORTNEY | | ADDRESS REDACTED | | | | | | |
| BUNDY, NICOLETTE MARIE | | ADDRESS REDACTED | | | | | | |
| BUNKER, LINDA D. | | ADDRESS REDACTED | | | | | | |
| BUNN O MATIC CORPORATION | | 24315 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 | |
| BUNN, IRENE M | | ADDRESS REDACTED | | | | | | |
| BUNNEY, JEFFREY | | ADDRESS REDACTED | | | | | | |
| BUNNEY, RACQUEL G. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUNTING, STEPHEN MARTIN | | ADDRESS REDACTED | | | | | | |
| BUNZL DISTRIBUTION USA DBA BUNZL SEATTLE AND BUNZL PORTLAND | GENERAL COUNSEL | ONE CITY PLACE DR. | SUITE 200 | | ST. LOUIS | MO | 63141 | |
| BUNZL DISTRIBUTION USA INC | | LOCKBOX 402337 | | | ATLANTA | GA | 30384-2337 | |
| BUNZL DISTRIBUTION USA INC | | PO BOX 59709 | | | LOS ANGELES | CA | 90074-9709 | |
| BUNZL DISTRIBUTION USA INC SERVICE PAPER | | 4501 WEST VALLEY HWY STE A | | | SUMNER | WA | 98390 | |
| BUNZL DISTRIBUTION USA, LLC | c/o David D. Farrell, Esq. | Thompson Coburn LLP | One US Bank Plaza, Suite 2700 | | St. Louis | MO | 63101 | |
| Bunzl Distribution USA, LLC dba Bunzl Seattle & Bunzl Portland | | One CityPlace Drive, Ste. 200 | | | St. Louis | MO | 63141 | |
| BUNZL SEATTLE | | 4501 WEST VALLEY HWY E STE A | | | SUMNER | WA | 98390 | |
| BURAK, JOHN R | | ADDRESS REDACTED | | | | | | |
| BURAK, SUEANN MARIE | | ADDRESS REDACTED | | | | | | |
| BURANELLO, BRUNA F | | ADDRESS REDACTED | | | | | | |
| BURBANK, AMANDA SAHARA | | ADDRESS REDACTED | | | | | | |
| BURBANK, BRANDON | | ADDRESS REDACTED | | | | | | |
| BURBANK, NICOLE | | ADDRESS REDACTED | | | | | | |
| BURBANK, NICOLE M. | | ADDRESS REDACTED | | | | | | |
| BURBANK, SAMUEL | | ADDRESS REDACTED | | | | | | |
| BURCH, MELISSA LOU | | ADDRESS REDACTED | | | | | | |
| BURCH, MICHAEL ALLAN | | ADDRESS REDACTED | | | | | | |
| BURCHIEL, JESSICA | | ADDRESS REDACTED | | | | | | |
| BURCIAGA, LUIS | | ADDRESS REDACTED | | | | | | |
| BURDA, SAVANNA D | | ADDRESS REDACTED | | | | | | |
| BURDICK, GAIL PAT | | ADDRESS REDACTED | | | | | | |
| BURDICK, KASSANDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| BURFORD, ERIC | | ADDRESS REDACTED | | | | | | |
| BURFORD, JUSTIN | | ADDRESS REDACTED | | | | | | |
| BURFORD, KITIARA | | ADDRESS REDACTED | | | | | | |
| BURGAN, KATHERINE L. | | ADDRESS REDACTED | | | | | | |
| BURGAN, LYNDA D | | ADDRESS REDACTED | | | | | | |
| BURGDORF, MIMI | | ADDRESS REDACTED | | | | | | |
| BURGESS, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| BURGESS, KARA | | ADDRESS REDACTED | | | | | | |
| BURGESS, MARISSA ELLEN | | ADDRESS REDACTED | | | | | | |
| BURGESS, NIJHA | | ADDRESS REDACTED | | | | | | |
| BURGESS, THERESIA | | ADDRESS REDACTED | | | | | | |
| BURGESS, THERESIA J. | | ADDRESS REDACTED | | | | | | |
| BURGESS-KNIGHT, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| BURGGRAF-MILLER, ASHLEY A. | | ADDRESS REDACTED | | | | | | |
| BURKE, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| BURKE, LAUREL SUE | | ADDRESS REDACTED | | | | | | |
| BURKE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| BURKE, RILEY CONNOR | | ADDRESS REDACTED | | | | | | |
| BURKES | | 910 NORTH NELSON ST | | | SPOKANE | WA | 99202 | |
| BURKETT, AMBER A. | | ADDRESS REDACTED | | | | | | |
| BURKETT, LEVI | | ADDRESS REDACTED | | | | | | |
| BURKETT, SARAH RUTH | | ADDRESS REDACTED | | | | | | |
| BURKHART , KERMIEN | | PO BOX 105 | | | RANCHO SANTA FE | CA | 92067 | |
| BURKHART, KERMIEN MARIE | | ADDRESS REDACTED | | | | | | |
| BURKHART, MELONIE STAR | | ADDRESS REDACTED | | | | | | |
| BURKHART, TIFFANY | | ADDRESS REDACTED | | | | | | |
| BURKS, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| BURLESON, JESSI DAKOTA | | ADDRESS REDACTED | | | | | | |
| BURLEW, MICHELE R | | ADDRESS REDACTED | | | | | | |
| BURLEY, LISA ANN | | ADDRESS REDACTED | | | | | | |
| BURLILE, JOHN T. | | ADDRESS REDACTED | | | | | | |
| BURLINGTON | | 757 HAGGEN DR | | | BURLINGTON | WA | 98233 | |
| BURLINGTON - CITY OF | | 833 S SPURCE ST | | | BURLINGTON | WA | 98233 | |
| BURLINGTON AUTOMOTIVE | | 747 MCCORQUEDALE RD | | | BURLINGTON | WA | 98233 | |
| BURLINGTON CHAMBER OF COMMERCE | | PO BOX 1087 | | | BURLINGTON | WA | 98233 | |
| BURLINGTON DOUGHNUT SITE LLC | | 701 5th Ave Ste 5500 | | | Seattle | WA | 98104 | |
| BURLINGTON EDISON HIGH SCHOOL | | 98233 301N BURLINGTON BLVD | | | BURLINGTON | WA | 98233 | |
| BURLINGTON LITTLE SCHOOL | | 207 S GARDNER ROAD | | | BURLINGTON | WA | 98233 | |
| BURNS, ALEATHA J | | ADDRESS REDACTED | | | | | | |
| BURNS, ANGELA C. | | ADDRESS REDACTED | | | | | | |
| BURNS, CLAUDIA M. | | ADDRESS REDACTED | | | | | | |
| BURNS, DENISE | | 7812 CANOE LN | | | LAS VEGAS | NV | 89145 | |
| BURNS, HAILY | | ADDRESS REDACTED | | | | | | |
| BURNS, JACK BENEDICT | | ADDRESS REDACTED | | | | | | |
| BURNS, JINNI LEE ANN | | ADDRESS REDACTED | | | | | | |
| BURNS, KENDRA Y | | ADDRESS REDACTED | | | | | | |
| BURNS, KRISTIN | | ADDRESS REDACTED | | | | | | |
| BURNS, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| BURNS, ROBERT | | ADDRESS REDACTED | | | | | | |
| BURNS, TAMARA S | | ADDRESS REDACTED | | | | | | |
| BURNS, TIANA CHERICE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURNSIDE, AMANDA L. | | ADDRESS REDACTED | | | | | | |
| BURNSIDE, TINA LINETTE | | ADDRESS REDACTED | | | | | | |
| BURNS-TABARES, KELLY ANNE | | ADDRESS REDACTED | | | | | | |
| BURRIS, FERRYN ASHLEY | | ADDRESS REDACTED | | | | | | |
| BURROUGHS, SARAH A. | | ADDRESS REDACTED | | | | | | |
| BURROWS, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| BURROWS, THEODORE | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| BURRTEC WASTE & RECYCLING SVCS | | PO BOX 5518 | | | BUENA PARK | CA | 90622-5518 | |
| Burrtec Waste & Recycling Svcs/5518 | | PO Box 5518 | | | Buena Park | CA | 90622-5518 | |
| Burrtec Waste Industries | | 9820 Cherry Ave | | | Fontana | CA | 92335 | |
| BURRTEC WASTE INDUSTRIES, INC.-SAUGUS | | PO BOX 5550 | | | BUENA PARK | CA | 90622-5550 | |
| BURSE, JUDY L. | | ADDRESS REDACTED | | | | | | |
| BURSEY & ASSOCIATES | | 3561 EAST SUNRISE DR | SUITE 225 | | TUCSON | AZ | 85718 | |
| BURSEY & ASSOCIATES | | 6740 N ORACLE | SUITE 151 | | TUCSON | AZ | 85704 | |
| BURT, ANDY M | | ADDRESS REDACTED | | | | | | |
| BURT, ISAIAH ALLEN | | ADDRESS REDACTED | | | | | | |
| BURT, PAMELA | | ADDRESS REDACTED | | | | | | |
| BURT, SARAH S | | ADDRESS REDACTED | | | | | | |
| BURTIS, JANET L | | ADDRESS REDACTED | | | | | | |
| BURTIS, PAULINE J. | | ADDRESS REDACTED | | | | | | |
| BURTON + BURTON | | 325 CLEVELAND ROAD | | | BOGART | GA | 30622 | |
| BURTON, BONNIE L | | ADDRESS REDACTED | | | | | | |
| BURTON, JACOB | | ADDRESS REDACTED | | | | | | |
| BURTON, JERRY L. | | ADDRESS REDACTED | | | | | | |
| BURTON, KHALIL X | | ADDRESS REDACTED | | | | | | |
| BURTON, TODD A | | ADDRESS REDACTED | | | | | | |
| BURTON, WILLIAM AUBREY | | ADDRESS REDACTED | | | | | | |
| BURTSCHER, CARMEN A | | ADDRESS REDACTED | | | | | | |
| BURZELL, LILY GEORGIA | | ADDRESS REDACTED | | | | | | |
| BUSALACCHI, ANNAMARIE THERESA | | ADDRESS REDACTED | | | | | | |
| BUSCEMIS BAKERY | | 2223 S PACIFIC AVE | | | SAN PEDRO | CA | 90731 | |
| BUSCHO, HEATHER NOELLE | | ADDRESS REDACTED | | | | | | |
| BUSFIELD, MARK R | | ADDRESS REDACTED | | | | | | |
| BUSH STROUT & KORNFELD LLP-EFT | | 5000 TWO UNION SQUARE | 601 UNION STREET | | SEATTLE | WA | 98101 | |
| BUSH, CAROLINE LAL | | ADDRESS REDACTED | | | | | | |
| BUSINESS EXTENSION SERVICE | | 2009 IRON ST | | | BELLINGHAM | WA | 98225-4211 | |
| Business Extension Service | Business Extension Service | 2009 Iron Street | | | Bellingham | WA | 98225-4211 | |
| Business Extension Service | Steven C. Hathaway | 3811 Consolidation Ave | PO Box 2147 | | Bellingham | WA | 98227 | |
| BUSINESS IMPACT GROUP | | 2411 GALPIN CT STE 120 | | | CHANHASSEN | MN | 55317 | |
| BUSINESS IMPACT GROUP | PAUL TAUNTON | 2411 GALPIN COURT | SUITE 120 | | CHANHASSEN | MN | 55317 | |
| BUSINESS PULSE MAGAZINE | | 2423 E BAKERVIEW ROAD | | | BELLINGHAM | WA | 98226 | |
| BUSINESS SOFTWARE, INC. | | 155 TECHNOLOGY PARKWAY, SUITE 100 | 155 TECHNOLOGY PARKWAY, SUITE 100 | | NORCROSS | GA | 30092 | |
| BUSTAMANTE, PAULINE | | ADDRESS REDACTED | | | | | | |
| BUSTAMANTE, RAMON | | ADDRESS REDACTED | | | | | | |
| BUSTOS, MARTHA | | ADDRESS REDACTED | | | | | | |
| BUSTOS, ROBERT JOSEPH | | ADDRESS REDACTED | | | | | | |
| BUSTOZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| BUTCHER, AMANDA | | ADDRESS REDACTED | | | | | | |
| BUTCHER, CHARMAINE | | ADDRESS REDACTED | | | | | | |
| BUTCHER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUTKIEWICZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| BUTLER , JAMES | | 833 S HILLS DR | | | BELLINGHAM | WA | 98229-6846 | |
| BUTLER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| BUTLER, CHRISTINE M. | | ADDRESS REDACTED | | | | | | |
| BUTLER, DELLA M | | ADDRESS REDACTED | | | | | | |
| BUTLER, JIM ELLIOTT | | ADDRESS REDACTED | | | | | | |
| BUTLER, MCGARREN JOHN | | ADDRESS REDACTED | | | | | | |
| BUTLER, ROBERT | | ADDRESS REDACTED | | | | | | |
| BUTLER, STACY ANN | | ADDRESS REDACTED | | | | | | |
| BUTRON, JOANNA | | ADDRESS REDACTED | | | | | | |
| BUTTAFOCO, RALPH J | | ADDRESS REDACTED | | | | | | |
| BUTTON, DEANNA J | | ADDRESS REDACTED | | | | | | |
| BUXTON COMPANY | | 2651 SOUTH POLARIS DRIVE | | | FORT WORTH | TX | 76137 | |
| BUXTON, BREEONA | | ADDRESS REDACTED | | | | | | |
| BUYPASS CORPORATION | SCOTT PLUMBLEE | 360 INTERSTATE NORTH PARKWAY | SUITE 400 | | ATLANTA | GA | 30339 | |
| BUZZBOX BEVERAGES INC | | 71935 HIGNWAY 111 | | | RANCHO MIRAGE | CA | 92270 | |
| BUZZBOX BEVERAGES INC | | 77524 EL DUNA CT STE H | | | Palm Desert | CA | 92211-4143 | |
| BuzzBox Beverages, Inc. | Tracy Olar | 77524 El Duna Ct Ste H | | | Palm Desert | CA | 92211-4143 | |
| BYARS , KENZIE | | 722 OCEAN VIEW AVE | | | GROVER BEACH | CA | 93433-1330 | |
| BYBEE, CHAD BRYAN | | ADDRESS REDACTED | | | | | | |
| BYE, DOROTHY N. | | ADDRESS REDACTED | | | | | | |
| BYERS, LENORA | | ADDRESS REDACTED | | | | | | |
| BYHOWER, LYNNE | | ADDRESS REDACTED | | | | | | |
| BYLE, TY | | ADDRESS REDACTED | | | | | | |
| BYLER, MELANIE | | ADDRESS REDACTED | | | | | | |
| BYRANT, ENGLISH | | ADDRESS REDACTED | | | | | | |
| BYRD, ASHLEY LEEANNE | | ADDRESS REDACTED | | | | | | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BYRD, BELINDA | | ADDRESS REDACTED | | | | | | |
| BYRNE, LANCE THOMAS | | ADDRESS REDACTED | | | | | | |
| BYROM PSO | | 21800 SW 91ST AVE | | | TUALATIN | OR | 97062 | |
| BYRUM, RONALD | | ADDRESS REDACTED | | | | | | |
| C & G WINES LLC | | 2028 21ST AVE SO #A | | | SEATTLE | WA | 98144 | |
| C ED SCHUETZ LAND CO INC | | 7750 SIERRA MAR DR | | | LA JOLLA | CA | 92037 | |
| C STONEHAM INCORPORATED | | 2744 POMONA BLVD | | | POMONA | CA | 91768 | |
| C T Corporation System, Registered Agent for Harbor Distributing Co. | | 818 W. 7th Street, Suite 930 | | | Los Angeles | CA | 90017 | |
| C THOMAS DAVIS | | ADDRESS REDACTED | | | | | | |
| C&K MARKET, INC. | | 850 OHARE PKWY STE 100 | | | MEDFORD | OR | 97504-7720 | |
| C. Ed Schuetz Land Company, Inc. | Christin A. Batt, Esq. | Financial Law Group | 401 Via Del Norte | | La Jolla | CA | 92037 | |
| C12-1 MURRAY BEARD LLC | C/O PS PROPERTIES LLC | 10515-20TH STREET S.E. | SUITE 100 | | EVERETT | WA | 98205 | |
| C9 PHOTOGRAPHY & DRAFTING LLC | | 119 NORTH COMMERCIAL ST, STE 235 | | | BELLINGHAM | WA | 98225 | |
| CA BOARD OF EQUALIZATION | CACBOE | 4820 MCGRATH ST SUITE 260 | | | VENTURA | CA | 93003-7778 | |
| CA FRANCHISE TAX BOARD | REGISTRATION COLLECT | PO BOX 419001 | | | RANCHO CORDOVA | CA | 95741-9001 | |
| CA INC | | PO BOX 933316 | | | ATLANTA | GA | 31193-3316 | |
| CA STATE DEPT OF FOOD & AGRI MARKET ENFORCEMENT BRANCH | | 1220 N STREET ROOM A-247 | | | SACRAMENTO | CA | 95814 | |
| CA STATE DEPT OF FOOD & AGRICULTURE | MARKET ENFORCEMENT BRANCH | 1220 N STREET ROOM A-247 | | | SACRAMENTO | CA | 95814 | |
| CABALLERO, ESTRELLITA G | | ADDRESS REDACTED | | | | | | |
| CABALLERO, IRENE CARMEN | | ADDRESS REDACTED | | | | | | |
| CABALLERO, KARINA | | ADDRESS REDACTED | | | | | | |
| CABALLERO, RAY | | ADDRESS REDACTED | | | | | | |
| CABALLERO, ROSELENE FLORENCE | | ADDRESS REDACTED | | | | | | |
| CABANA, KAYLA LYNN | | ADDRESS REDACTED | | | | | | |
| CABANA, KRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| CABELLO, JESSICA A. | | ADDRESS REDACTED | | | | | | |
| CABELLO, ROBERT | | ADDRESS REDACTED | | | | | | |
| CABEZAS SEGURA, MAURICIO | | ADDRESS REDACTED | | | | | | |
| CABEZUELA, SABRINA MARIE | | ADDRESS REDACTED | | | | | | |
| CABO INTERNATIONAL | | 2345 LA MIRADA DR | | | VISTA | CA | 92081 | |
| CABOT , GLORIA | | 59684 NAVAJO RD | | | BEND | OR | 97702-8988 | |
| CABRAL, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| CABRAL, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CABREANA, JEANNINE CRAGUN | | ADDRESS REDACTED | | | | | | |
| CABREIRA, CHAZ MIKEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, DIANA A | | ADDRESS REDACTED | | | | | | |
| CABRERA, FLORDELIZA M | | ADDRESS REDACTED | | | | | | |
| CABRERA, JOSE INES | | ADDRESS REDACTED | | | | | | |
| CABRERA, MANUEL | | ADDRESS REDACTED | | | | | | |
| CABRERA, MARIA | | ADDRESS REDACTED | | | | | | |
| CABUZZI, BREE MICHELLE | | ADDRESS REDACTED | | | | | | |
| CACERES, BROOKE ALISON | | ADDRESS REDACTED | | | | | | |
| CACERES, MICHAEL T. | | ADDRESS REDACTED | | | | | | |
| CACEROS, JORGE | | ADDRESS REDACTED | | | | | | |
| CACICEDO, KARIN H | | ADDRESS REDACTED | | | | | | |
| CADDEY, MARTIN CARL | | ADDRESS REDACTED | | | | | | |
| CADDIS SPORTS INC | | PO BOX 1410 | | | BRUSH PRAIRIE | WA | 98606 | |
| CADDY, BRIANNA SUE | | ADDRESS REDACTED | | | | | | |
| CADDY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CADIAO, IMELDA G | | ADDRESS REDACTED | | | | | | |
| CADRA, JOHN | | ADDRESS REDACTED | | | | | | |
| CADWELL, ADRIANNE | | ADDRESS REDACTED | | | | | | |
| CAFARELLA, LALANA | | ADDRESS REDACTED | | | | | | |
| CAFARELLA, REBECCA A. | | ADDRESS REDACTED | | | | | | |
| CAFE ZUCCHERO | | 4420 HOTEL CIRCLE COURT | SUITE 155 | | SAN DIEGO | CA | 92108 | |
| CAFFE ARROSTO LLC | | 339 N 200TH ST | | | SHORELINE | WA | 98133-3005 | |
| CAFFE DARTE | | 33926 9th Ave S | | | Federal Way | WA | 98003 | |
| CAFFE DARTE | C/O IMPACT SALES | 22232 17TH AVE #300 | | | BOTHELL | WA | 98021 | |
| CAHILL, ROBERT PATRICK | | ADDRESS REDACTED | | | | | | |
| CAHOON, QUINN ARTHUR | | ADDRESS REDACTED | | | | | | |
| CAHUANTZI, MARIA L | | ADDRESS REDACTED | | | | | | |
| CAI, CUIWEI | | ADDRESS REDACTED | | | | | | |
| CAILLIER, SVEN PIERRE | | ADDRESS REDACTED | | | | | | |
| CAINE, JOY ABIGAIL | | ADDRESS REDACTED | | | | | | |
| CAIRNEY, SIR LONDON | | ADDRESS REDACTED | | | | | | |
| CAIRNS, CONNOR | | ADDRESS REDACTED | | | | | | |
| CAISHPAL, PEDRO | | ADDRESS REDACTED | | | | | | |
| CAL POLY UNIVERSITY | UNIVERSITY CASHIER | ADMINISTRATION BLDG 131 E | | | SAN LUIS OBISPO | CA | 93407 | |
| CALAPP, SHIRHIA A. | | ADDRESS REDACTED | | | | | | |
| CALCAGNO, KRISTEN NICOLE | | ADDRESS REDACTED | | | | | | |
| CALDERARO, ROSA | | ADDRESS REDACTED | | | | | | |
| CALDERON JR, CESAR | | ADDRESS REDACTED | | | | | | |
| CALDERON, ARMINDA LOPEZ | | ADDRESS REDACTED | | | | | | |
| CALDERON, ARTHUR ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CALDERON, BROOK ANN | | ADDRESS REDACTED | | | | | | |
| CALDERON, BRUCE A. | | ADDRESS REDACTED | | | | | | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON, DARLENE KATHY | | ADDRESS REDACTED | | | | | | |
| CALDERON, MARTIN | | ADDRESS REDACTED | | | | | | |
| CALDERON, PEDRO ISAAC | | ADDRESS REDACTED | | | | | | |
| CALDERON, RICHARD ADOLPH | | ADDRESS REDACTED | | | | | | |
| CALDWELL, BUSAYA | | ADDRESS REDACTED | | | | | | |
| CALDWELL, CAROLYN | | ADDRESS REDACTED | | | | | | |
| CALDWELL, CARRIE L. | | ADDRESS REDACTED | | | | | | |
| CALDWELL, GREG | | ADDRESS REDACTED | | | | | | |
| CALDWELL, KEELY M. | | ADDRESS REDACTED | | | | | | |
| CALDWELL, MATTHEW ELTON | | ADDRESS REDACTED | | | | | | |
| CALDWELL, RONALD GREG | | ADDRESS REDACTED | | | | | | |
| CALHOUN, DAISY LYNN | | ADDRESS REDACTED | | | | | | |
| CALHOUN, SANDRA L. | | ADDRESS REDACTED | | | | | | |
| Cali, Ann | Adam A. Lewis | Morrison & Foerster LLP | 425 Market Street | | San Francisco | CA | 94105 | |
| Cali, Ann | Ann Cali | | 26 Rogers Road | | Los Gatos | CA | 95030 | |
| CALI, ANN MARIE | | 26 ROGERS ROAD | | | LOS GATOS | CA | 95030-5030 | |
| CALICORN POPCORN | | 847 MISSOURI ST #A | | | SAN DIEGO | CA | 92109 | |
| CaliCorn Popcorn | | 847 Missouri Street, Unit A | | | San Diego | CA | 92109 | |
| CALIF STATE DEPT OF JUSTICE | CHECK CASHERS PERMIT PROGRAM | PO BOX 903387 | | | SACRAMENTO | CA | 94203-3870 | |
| CALIFORNIA AIR RESOURCES BOARD | ATTN ACCOUNTING | PO BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 | |
| California Attorney General | Consumer protection | 1300 I St., Ste. 1740 | | | Sacramento | CA | 95814 | |
| CALIFORNIA BABY | | 5933 BOWCRAFT STREET | | | LOS ANGELES | CA | 98520 | |
| CALIFORNIA BABY | | 5933 BOWCROFT ST | | | LOS ANGELES | CA | 90016 | |
| CALIFORNIA BOARD OF EQUILIZATION | | P O BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA BOARD OF EQUILIZATION | SPECIAL TAXES AND FEES | P O BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CALIFORNIA BOARD OF PHARMACY | | 1625 N MARKET BLVD SUITE N219 | | | SACRAMENTO | CA | 95834 | |
| CALIFORNIA BUREAU OF | HOME FURNISHINGS-LICENSING | 400R STREET #3040 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA CASH REGISTER | | 3535 E PICO BLVD | | | LOS ANGELES | CA | 90023 | |
| California Central District US Attorneys Office | Attn Bankruptcy Division | 312 North Spring St Suite 1200 | | | Los Angeles | CA | 90012 | |
| California Cheesecakes in a Cup | Vonda Lee, Owner | 935 Laguna Drive, #32 | | | Carlsbad | CA | 92008 | |
| California Department of Consumer Affairs | Department of Consumer Affairs | Consumer Information Division | 1625 North Market Blvd., Suite N 112 | | Sacramento | CA | 95834 | |
| CALIFORNIA DEPARTMENT OF PESTICIDE REGULATION | | 1001 I STREET PO BOX 4015 | | | SACRAMENTO | CA | 95812-4015 | |
| California Department of Tax and Fee Administration | Special Operation Branch, MIC 55 | PO Box 942879 | | | Sacramento | CA | 94279-0055 | |
| CALIFORNIA DEPT OF PUBLIC HLTH | LABORATORY FIELD SERVICES USA | 850 MARINA BAY PARKWAY | | | RICHMOND | CA | 94804 | |
| CALIFORNIA DEPT OF PUBLIC HLTH | MEDICAL WASTE MGMT PROGRAM | MS 7405 PO BOX 997377 | | | SACRAMENTO | CA | 95899-7377 | |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 2500 Tulare St Suite 4401 | | | Fresno | CA | 93721 | |
| California Eastern District US Attorneys Office | Attn Bankruptcy Division | 501 I St Ste 10-100 | | | Sacramento | CA | 95814 | |
| California Environmental Protection Agency | | 1416 9th Street | | | Sacramento | CA | 95814 | |
| CALIFORNIA FRANCHISE TAX BOARD | | PO Box 942857 | | | Sacramento | CA | 94257-0631 | |
| CALIFORNIA GROCERS ASSOCIATION | | 1215 K STREET SUITE 700 | | | SACRAMENTO | CA | 95814-3910 | |
| CALIFORNIA KETTLE CORN | | 4215 TIERRA REJADA ROAD #154 | | | MOORPARK | CA | 93021 | |
| CALIFORNIA MID-STATE FAIR | | PO BOX 8 | | | PASO ROBLES | CA | 93447 | |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | Federal Courthouse | 1301 Clay Street | | Oakland | CA | 94612 | |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | Federal Courthouse | 450 Golden Gate Ave | | San Francisco | CA | 94102 | |
| California Northern District US Attorneys Office | Attn Bankruptcy Dept Civil Division | US Attorneys Office | Heritage Bank Building | 150 Almaden Blvd Suite 900 | San Jose | CA | 95113 | |
| CALIFORNIA POLY STATE UNIV | ATTN BILL MURRIETA/POULTRY TE | BUILDING #15 | | | SAN LUIS OBISPO | CA | 93407 | |
| California Secretary of State | Alex Padilla | 1500 11th St | | | Sacramento | CA | 95814 | |
| CALIFORNIA SHOPPING CART RETRIEVAL CORP INC | | DEPT #2650 | | | LOS ANGELES | CA | 90084-2650 | |
| CALIFORNIA SHOPPING CART RETRIEVAL CORP INC | DAVID REID | 1020 N. LAKE STREET | | | BURBANK | CA | 91502 | |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | 880 Front St Rm 6293 | | | San Diego | CA | 92101-8893 | |
| California Southern District US Attorneys Office | Attn Bankruptcy Division | Imperial County Office | 516 Industry Way Suite C | | Imperial | CA | 92251-7501 | |
| CALIFORNIA STATE DISBURSMENT UNIT | DISBURSMENT UNIT | PO BOX 989067 | | | WEST SACRAMENTO | CA | 95798-9067 | |
| CALIFORNIA SVC EMP HEALTH & WELFARE TRUST FUND | | 1640 SOUTH LOOP ROAD | | | ALAMEDA | CA | 94502 | |
| CALIFORNIA WATER SERVICE-BAKERSFIELD | | P.O. BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA WATER SERVICE-TORRANCE | | P.O. BOX 940001 | | | SAN JOSE | CA | 95194-0001 | |
| CALIFORNIA-AMERICAN WATER COMPANY | | PO BOX 7150 | | | PASADENA | CA | 91109-7150 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALISE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CALISHER-AGUILAR, VALERIE | | ADDRESS REDACTED | | | | | | |
| CALL ONE INC | | PO BOX 9002 | | | CAPE CANAVERAL | FL | 32920 | |
| CALLAHAN, CHRISTIAN SCOTT | | ADDRESS REDACTED | | | | | | |
| CALLANAN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CALLEROS, DAVID | | ADDRESS REDACTED | | | | | | |
| CALLES, YOLANDA RENEE | | ADDRESS REDACTED | | | | | | |
| CALMET SERVICES, INC. | | P. O. BOX 227 | | | PARAMOUNT | CA | 90723-0227 | |
| CALSBEEK, JONATHAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CALVILLO, CONNIE SUE | | ADDRESS REDACTED | | | | | | |
| CALVILLO, JESUS SOLIS | | ADDRESS REDACTED | | | | | | |
| CALVO ARREGUIN, JANELLE | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ANA E | | ADDRESS REDACTED | | | | | | |
| CAMACHO, DOREEN | | ADDRESS REDACTED | | | | | | |
| CAMACHO, ERIKA | | ADDRESS REDACTED | | | | | | |
| CAMACHO, GEORGE A | | ADDRESS REDACTED | | | | | | |
| CAMACHO, LETICIA I | | ADDRESS REDACTED | | | | | | |
| CAMACHO, RICARDO JOAQUIN | | ADDRESS REDACTED | | | | | | |
| CAMACK, ROBYN D | | ADDRESS REDACTED | | | | | | |
| CAMANO CHAPEL PRESCHOOL & KINDERGARTEN | | 867 SW CAMANO DRIVE | | | CAMANO ISLAND | WA | 98282 | |
| CAMANO ISLAND COFFEE ROASTERS | | 848 N SUNRISE BLVD UNIT B | | | CAMANO ISLAND | WA | 98282 | |
| CAMANO LUTHERAN PRESCHOOL | | 850 HEICHEL ROAD | | | CAMANO ISLAND | WA | 98282 | |
| CAMARENA, ALICIA P | | ADDRESS REDACTED | | | | | | |
| CAMARENA, JORGE | | ADDRESS REDACTED | | | | | | |
| CAMARILLO, WINDY L | | ADDRESS REDACTED | | | | | | |
| CAMATTI, NICHOLE LATISHA | | ADDRESS REDACTED | | | | | | |
| CAMERON , VALORIE | | 3500 GRAYSBY AVE | | | SAN PEDRO | CA | 90732-4714 | |
| CAMERON, BRITTANY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CAMERON, CORWIN THOMAS | | ADDRESS REDACTED | | | | | | |
| CAMERON, DEBORA J. | | ADDRESS REDACTED | | | | | | |
| CAMERON, PHILIP A. | | ADDRESS REDACTED | | | | | | |
| CAMERON, VALORIE | | 3500 GRAYSBY | | | SAN PEDRO | CA | 90732 | |
| CAMIRE, BOBBIE JO | | ADDRESS REDACTED | | | | | | |
| CAMOU, CHARLES E | | ADDRESS REDACTED | | | | | | |
| CAMP TENNECO | C/O S A CAMP COMPANIES | P O BOX 82575 | | | BAKERSFIELD | CA | 93380-2575 | |
| CAMP TENNECO. | | PO BOX 82575 | | | BAKERSFIELD | CA | 93380-2575 | |
| CAMP, CHERENA JEAN | | ADDRESS REDACTED | | | | | | |
| Camp/Tenneco | c/o Castle & Cooke, Mainland Communities Div. | 10000 Stockdale Hwy. | Ste. 300 | | Bakersfield | CA | 93311 | |
| CAMPA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CAMPA, RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPAGNA, GREGORY M. | | ADDRESS REDACTED | | | | | | |
| CAMPANERO, NELSON | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, ETHAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, LINDA L | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, MOLLY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, PATRIC | | 1600 VALLEY RIVER DR. | STE. 160 | | EUGENE | OR | 97401 | |
| CAMPBELL, PHILLIP A. | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, SYDNEY | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, TESHEKA M | | ADDRESS REDACTED | | | | | | |
| CAMPBELL, VEDONNA R | | ADDRESS REDACTED | | | | | | |
| CAMPBELL-GAYLE, MARSHA | | ADDRESS REDACTED | | | | | | |
| CAMPBELL-TAYLOR, BLAKE KELLY | | ADDRESS REDACTED | | | | | | |
| CAMPER PAK | | 126 SO ACADEMY | | | MONTESANO | WA | 98563 | |
| CAMPERO, JANETTE LILIANA | | ADDRESS REDACTED | | | | | | |
| CAMPO, HEIDE R | | ADDRESS REDACTED | | | | | | |
| CAMPO, MERIDETH | | ADDRESS REDACTED | | | | | | |
| CAMPOS JR., PEDRO JAIME | | ADDRESS REDACTED | | | | | | |
| CAMPOS, BONITA P | | ADDRESS REDACTED | | | | | | |
| CAMPOS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CAMPOS, LETICIA | | 1207 E. COLON ST. | | | WILMINGTON | CA | 90744 | |
| CAMPOS, LETICIA FERN | | ADDRESS REDACTED | | | | | | |
| CAMPOS, OSVALDO C | | ADDRESS REDACTED | | | | | | |
| CAMPOS, SARA JANE | | ADDRESS REDACTED | | | | | | |
| CAMPOS, SHELBY NOELLE | | ADDRESS REDACTED | | | | | | |
| CAMPOVERDE, DIANA L | | ADDRESS REDACTED | | | | | | |
| Camp-Tenneco | Laura Whitaker President | c/o Castle & Cooke, Mainland Communities Div. | 10000 Stockdale Hwy. | Ste. 300 | Bakersfield | CA | 93311 | |
| CAMPUZANO, GEOVANY | | ADDRESS REDACTED | | | | | | |
| CAMPUZZANO, ALMA | | ADDRESS REDACTED | | | | | | |
| CANASTA UNCOOKED FLOUR | TORTILLAS INC | 591 TELEGRAPH CANYON RD 316 | | | CHULA VISTA | CA | 91910 | |
| CANCEL, DEBORAH | | ADDRESS REDACTED | | | | | | |
| CANCINO, ANN LEE | | ADDRESS REDACTED | | | | | | |
| CANDA, KEVIN Q. | | ADDRESS REDACTED | | | | | | |
| CANDELAS, OSCAR | | ADDRESS REDACTED | | | | | | |
| CANDIANIDES, BONNIE L. | | ADDRESS REDACTED | | | | | | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANDY LANE SCHOOL | | 5901 S. E. HULL | | | MILWAUKIE | OR | 97267 | |
| CANDY, LANE | | ADDRESS REDACTED | | | | | | |
| CANELA, LIZBETH IVONNE | | ADDRESS REDACTED | | | | | | |
| CANEPA, MARY | | ADDRESS REDACTED | | | | | | |
| CANFIELD, PENNY JEAN | | ADDRESS REDACTED | | | | | | |
| CANFIELD, THOMAS RAY | | ADDRESS REDACTED | | | | | | |
| CANNING, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CANNON, DARIEN | | ADDRESS REDACTED | | | | | | |
| CANNON, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CANNON, LORI LYNN | | ADDRESS REDACTED | | | | | | |
| CANNON, MELINDA SUK | | ADDRESS REDACTED | | | | | | |
| CANNON, PATRICIA C. | | ADDRESS REDACTED | | | | | | |
| CANO, LAURA G | | ADDRESS REDACTED | | | | | | |
| CANO, SONIA | | ADDRESS REDACTED | | | | | | |
| Cant Live Without It Inc | S Well Bottle | 28 W 23rd St Fl 5 | | | New York | NY | 10010-5259 | |
| CANTEL SWEEPING | | 1709 NW ELEVENTH MILE AVE | | | CRESHAM | OR | 97030-3541 | |
| CANTEL SWEEPING | Wagoner Group Inc | 1709 NW ELEVENTH MILE AVE | | | CRESHAM | OR | 97030-3541 | |
| CANTER, KAREN L | | ADDRESS REDACTED | | | | | | |
| CANTON, MYRENE A | | ADDRESS REDACTED | | | | | | |
| CANTRALL, BENJAMIN G. | | ADDRESS REDACTED | | | | | | |
| CANTRELL, BRIAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CANTRELL, DEBORAH A. | | ADDRESS REDACTED | | | | | | |
| CANTRELL, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CANTU, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CANTU, ELIZABETH M. | | ADDRESS REDACTED | | | | | | |
| CANTU, NICHOLAS A. | | ADDRESS REDACTED | | | | | | |
| CANTU, TAMARA S. | | ADDRESS REDACTED | | | | | | |
| CANYON DISTRIBUTING COMPANY | | 116 S 2ND ST | | | KINGMAN | AZ | 86401 | |
| Canyon Distributing Company | | 2682 W Oatman Rd. | | | Kingman | AZ | 86409 | |
| Canyon Distributing Company | | 2862 W Oatman Rd. | | | Golden Valley | AZ | 86413 | |
| Canyon Distributing Company | Adrian Medina | 10190 East Valley Rd | | | Prescott Valley | AZ | 86413 | |
| Canyon Distributing Company | Canyon Distributing Co | 10190 East Valley Rd | | | Prescott Valley | AZ | 86314 | |
| Canyon Distributing Company | Canyon Distributing Company | | 2682 W Oatman Rd. | | Kingman | AZ | 86409 | |
| Canyon Distributing Company | Canyon Distributing Company | Adrian Medina | 10190 East Valley Rd | | Prescott Valley | AZ | 86413 | |
| CANYON GATEWAY LLC | CO GATEWAY PROPERTY MGMT | 9988 HIBERT STREET STE 101 | | | SAN DIEGO | CA | 92131 | |
| CANZATER, DANIEL | | ADDRESS REDACTED | | | | | | |
| CAPANEAR, DEVIN | | ADDRESS REDACTED | | | | | | |
| CAPELOUTO, AARON | | ADDRESS REDACTED | | | | | | |
| CAPILI, ANNA VILLA REY MERCADO | | ADDRESS REDACTED | | | | | | |
| CAPIS, GINA | | ADDRESS REDACTED | | | | | | |
| CAPISTRAN, ROBERT L | | ADDRESS REDACTED | | | | | | |
| CAPITAL CONTRACTORS INC | | 25049 NETWORK PLACE | | | CHICAGO | IL | 60673-1250 | |
| CAPITAL CONTRACTORS, INC. | | 1 CA PLZ STE 100 | | | ISLANDIA | NY | 11749-5303 | |
| CAPITAL CONTRACTORS, INC. | | 88 DURYEA RD | | | MELVILLE | NY | 11747 | |
| CAPITAL COURIER | | PO BOX 1742 | | | OLYMPIA | WA | 98501 | |
| CAPITAL CREDIT & COLLECT | | 10200 SW EASTRIDGE ST #201 | | | PORTLAND | OR | 97225 | |
| CAPITAL HEATING & COOLING | | PO BOX 3387 | | | LACEY | WA | 98509-3387 | |
| CAPITAL HIGH SCHOOL | | 2707 CONGER AVE NW | | | OLYMPIA | WA | 98502 | |
| Capitol Data and Communications, Inc. | Kevin OConnell | 8555 SW Apple Way | Suite 300 | | Portland | OR | 97225 | |
| CAPITOL SIGN & AWNING | | DBA CAPITOL SIGN & AWNING | | | LACEY | WA | 98509 | |
| CAPITOL SIGN & AWNING | DBA CAPITOL SIGN & AWNING | PO BOX 8106 | | | LACEY | WA | 98509 | |
| Caple, John | | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| CAPORALE , JENNIFER | | 10443 E SARA SCARLET LOOP | | | TUCSON | AZ | 85747-2801 | |
| CAPORALE, JENNIFER | | 10443 E SARA SCARLET LOOP | | | TUCSON | AZ | 85747 | |
| CAPPEL, JOHN | | ADDRESS REDACTED | | | | | | |
| CAPPELL, DAVID Y | | ADDRESS REDACTED | | | | | | |
| CAPPELLI, SHELLEY COX KAHOLO | | ADDRESS REDACTED | | | | | | |
| CAPPYS DRY RUB | | 5326 OVERING DR | | | WOODLAND HILLS | CA | 91367 | |
| CAPROITTI, JOSHUA CALEB | | ADDRESS REDACTED | | | | | | |
| CAPTURE RX | | 10100 REUNION PLACE STE 700 | | | SAN ANTONIO | TX | 78216 | |
| CAPTURERX | | 10100 REUNION PLACE | SUITE 700 | | SAN ANTONIO | TX | 78215 | |
| CAPUTO, NICHOLAS CONOR | | ADDRESS REDACTED | | | | | | |
| CAPWELL JR., COURTLAND JAMES | | ADDRESS REDACTED | | | | | | |
| CARAAN, MARILYN J. | | ADDRESS REDACTED | | | | | | |
| CARACHURE, CARLOS | | ADDRESS REDACTED | | | | | | |
| CARACOZA, JOSHUA D | | ADDRESS REDACTED | | | | | | |
| CARANDANG, LETECIA A | | ADDRESS REDACTED | | | | | | |
| CARAVAGGIO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARAVAGGIO, PAUL J. | | ADDRESS REDACTED | | | | | | |
| CARAVAN COFFEE | | 2750 E 9TH STREET | | | NEWBERG | OR | 97132 | |
| CARBAJAL, ROBERTO ALFONSO | | ADDRESS REDACTED | | | | | | |
| CARBAJAL, RUTH JENNIFER | | ADDRESS REDACTED | | | | | | |
| CARBAJAL-RUIZ, KEVIN | | ADDRESS REDACTED | | | | | | |
| CARBONE, MIKE DEAN | | ADDRESS REDACTED | | | | | | |
| CARBONELL, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| CARBURY, ROLINDA D | | ADDRESS REDACTED | | | | | | |
| CARCAMO, NAHUN ISAI | | ADDRESS REDACTED | | | | | | |
| CARD PERSONALIZATION SOLUTIONS | ATTN ACCOUNTS RECEIVABLE | 7520 MORRIS CT STE 100 | | | ALLENTOWN | PA | 18106 | |
| CARD, HOLLY J | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENAS, AMANDA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, ANNA | | ADDRESS REDACTED | | | | | | |
| CARDENAS, CARLOS | | ADDRESS REDACTED | | | | | | |
| CARDENAS, JESUS | | ADDRESS REDACTED | | | | | | |
| CARDENAS, RAUL | | ADDRESS REDACTED | | | | | | |
| CARDINALE, JASPER | | ADDRESS REDACTED | | | | | | |
| CARDIVAN, LLC | C/O GOLDEN GAMING, LLC | ATTN LEGAL | 6595 SOUTH JONES BLVD. | | LAS VEGAS | NV | 89118 | |
| CARDLYTICS INC | | DEPT AT 952960 | | | ATLANTA | GA | 31192-2960 | |
| CARDONA III, ADALBERTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| CARDONA, DAWN R. | | ADDRESS REDACTED | | | | | | |
| CARDOZA, IRENE | | ADDRESS REDACTED | | | | | | |
| CARDTRONICS USA, INC. | ATTN GENERAL COUNSEL | 3250 BRIARPARK DR. | STE. 400 | | HOUSTON | TX | 77042 | |
| CARDWELL, ALEXIS | | ADDRESS REDACTED | | | | | | |
| CareerStaff RX | | 101-0 Sun Ave N.E. | | | Albequerque | NM | 87109 | |
| CareerStaff RX | | 101-0 Sun Ave N.E. | | | Albuquerque | NM | 87109 | |
| CAREERSTAFF RX | | PO BOX 301076 | | | DALLAS | TX | 75303 | |
| CAREERSTAFF RX | C/O CAREERSTAFF UNLIMITED | PO BOX 301076 | | | DALLAS | TX | 75303-1076 | |
| CAREERSTAFF RX | CareerStaff RX | | 101-0 Sun Ave N.E. | | Albequerque | NM | 87109 | |
| CAREMARK INC. | | 2211 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| CAREMARK NETWORK SERVICES | | 2211 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| CAREY, AUSTIN R. | | ADDRESS REDACTED | | | | | | |
| CAREY, CHRISTOPHER WEYUN | | ADDRESS REDACTED | | | | | | |
| CAREY, TARA | | ADDRESS REDACTED | | | | | | |
| CAREY, VANESSA CECILIA | | ADDRESS REDACTED | | | | | | |
| CARGILL, RHONDA L. | | ADDRESS REDACTED | | | | | | |
| CARL COZIER ELEMENTARY | | 1330 LINCOLN STREET | | | BELLINGHAM | WA | 98229 | |
| CARLEY, THERESA L. | | ADDRESS REDACTED | | | | | | |
| Carlsbad Alkaline Water | | 2802 Carlsbad Blvd | | | Carlsbad | CA | 92008 | |
| CARLSBAD ALKALINE WATER & SPA | | 2802 CARLSBAD BLVD | | | CARLSBAD | CA | 92008 | |
| CARLSEN, EVAN | | ADDRESS REDACTED | | | | | | |
| CARLSON AIRFLO MDSE SYSTEMS | | PO BOX 1450 | NW 7334 | | MINNEAPOLIS | MN | 55485-7334 | |
| CARLSON AIRFLO MDSE SYSTEMS | DIV STEIN INDUSTRIES INC | NW 7334 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-7334 | |
| CARLSON AIRFLO MDSE SYSTEMS | MERCHANDISING SYSTEMS | 7136 NORTHLAND DR N | | | BROOKLYN PARK | MN | 55428 | |
| CARLSON MCMAHON & SEALBY PLL | | 37 S WENATCHEE AVE 3RD FL | SUITE F | | WENATCHEE | WA | 98801 | |
| CARLSON SIGN CO | | 1605 NE FORBES RD | | | BEND | OR | 97701 | |
| CARLSON, CASEY NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CARLSON, CHRISTY LEE | | ADDRESS REDACTED | | | | | | |
| CARLSON, ERICK | | ADDRESS REDACTED | | | | | | |
| CARLSON, JEDIDIAH | | ADDRESS REDACTED | | | | | | |
| CARLSON, JESS | | ADDRESS REDACTED | | | | | | |
| CARLSON, JOEL P | | ADDRESS REDACTED | | | | | | |
| CARLSON, KATHRYN | | ADDRESS REDACTED | | | | | | |
| CARLSON, MAGGIE ROSE | | ADDRESS REDACTED | | | | | | |
| CARLSON, MARC ALAN | | ADDRESS REDACTED | | | | | | |
| CARLSON, MARRI LINDA CAROL | | ADDRESS REDACTED | | | | | | |
| CARLSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARLSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| CARLSON, SAMANTHA D. | | ADDRESS REDACTED | | | | | | |
| CARLSON, SEAN | | ADDRESS REDACTED | | | | | | |
| CARLSON, TERRIE LEE | | ADDRESS REDACTED | | | | | | |
| CARLSON, TRACI LYNNE | | ADDRESS REDACTED | | | | | | |
| CARLTON TECHNOLOGIES, INC. | | 4518 128TH AVENUE | | | HOLLAND | MI | 49424 | |
| CARLTON TECHNOLOGIES, INC. | | PO BOX 72003 | | | CLEVELAND | OH | 44192-0002 | |
| CARLTON, JORDAN | | ADDRESS REDACTED | | | | | | |
| CARLTON, KATELYN M. | | ADDRESS REDACTED | | | | | | |
| CARLTON, SHANNON | | 13000 ADMIRALTY WAY | A301 | | EVERETT | WA | 98204 | |
| CARLTON, SHANNON L. | | ADDRESS REDACTED | | | | | | |
| CARMACK, SHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| CARMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CARMONA, SELENA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| CARNES, AARON GABRIEL | | ADDRESS REDACTED | | | | | | |
| CARNES, JEFF ALAN | | ADDRESS REDACTED | | | | | | |
| CARNLEY, DONNA K. | | ADDRESS REDACTED | | | | | | |
| CARO, RAFAEL | | ADDRESS REDACTED | | | | | | |
| CAROL GEAR | | 2725 E FIR ST. #103 | | | MT VERNON | WA | 98273 | |
| CAROL GILL | | ADDRESS REDACTED | | | | | | |
| CAROL TROOLINES | | ADDRESS REDACTED | | | | | | |
| CAROLINA COUPON CLEARING, INC. | | 2650 PILGRIM COURT | | | WINSTON-SALEM | NC | 27106 | |
| CAROLINA COUPON CLEARING, INC. D/B/A CAROLINA SERVICES COMPANY, INC. | | 2650 PILGRIM COURT | | | WINSTON-SALEM | NC | 27106 | |
| CAROLINA COUPON CLEARING, INC. D/B/A CAROLINA SERVICES COMPANY, INC. | CAROLINA SERVICES COMPANY, INC. | PRISM SERVICES | ATTN PRESIDENT | 2601 PILGRIM COURT | WINSTON-SALEM | NC | 27106 | |
| CAROLINA COUPON CLEARING, INC., DBA CAROLINA SERVICES COMPANY | ATTN PRESIDENT | 260 PILGRIM COURT | | | WINSTON-SALEM | NC | 27106 | |
| CAROLINA FOOD CONCEPTS | ARCHWAY SERVICE INC | 2316 KINGS ROAD EXTENSION | | | SHELBY | NC | 28151 | |
| CAROLINA MANUFACTURERS SERVICE, INC. | | 2650 PILGRIM COURT | | | WINSTON-SALEM | NC | 27106 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN PANN | | ADDRESS REDACTED | | | | | | |
| CARON, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| CARPENTER, AMY LEA | | ADDRESS REDACTED | | | | | | |
| CARPENTER, CARMALEE A | | ADDRESS REDACTED | | | | | | |
| CARPENTER, COLLEEN R | | ADDRESS REDACTED | | | | | | |
| CARPENTER, DAVID M | C/O NOEL KERSEY | PO BOX 1493 | | | KLAMATH FALLS | OR | 97601 | |
| CARPENTER, EMILY | | ADDRESS REDACTED | | | | | | |
| CARPENTER, IAN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, KRYSTAL L. | | ADDRESS REDACTED | | | | | | |
| CARPENTER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CARPENTER, RHIANNON ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARPENTER, SCOTT ALAN | | ADDRESS REDACTED | | | | | | |
| CARPENTER, TERRI L | | ADDRESS REDACTED | | | | | | |
| CARPINITO BROS FARM | FORMERLY CARPINITOS PUMPKIN | 1148 N CENTRAL AVE | | | KENT | WA | 98031 | |
| CARPINITO BROTHERS INC | | 1148 CENTRAL AVE N | | | KENT | WA | 98032 | |
| CARPINTERIA VALLEY WATER DISTRICT | | P.O. BOX 36 | | | CARPINTERIA | CA | 93014 | |
| CARPMAIL, AMBER EILEEN | | ADDRESS REDACTED | | | | | | |
| CARR, ALEXANDER HARRISON | | ADDRESS REDACTED | | | | | | |
| CARR, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| CARR, CAMERON DANIEL | | ADDRESS REDACTED | | | | | | |
| CARR, CHANTEL NICOLE | | ADDRESS REDACTED | | | | | | |
| CARR, HANNAH | | ADDRESS REDACTED | | | | | | |
| CARR, JESSICA | | ADDRESS REDACTED | | | | | | |
| CARR, KARRIE | | ADDRESS REDACTED | | | | | | |
| CARR, KARRIE A. | | ADDRESS REDACTED | | | | | | |
| CARR, KAYLIE | | ADDRESS REDACTED | | | | | | |
| CARR, SUSAN LOERA | | ADDRESS REDACTED | | | | | | |
| CARRAMAO, CORAL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARRANZA, CARINA | | ADDRESS REDACTED | | | | | | |
| CARRANZA, CARINA | | ADDRESS REDACTED | | | | | | |
| CARRANZA, COURTNEY C | | ADDRESS REDACTED | | | | | | |
| CARRANZA, FRANCISCO R | | ADDRESS REDACTED | | | | | | |
| CARRANZA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| Carranza, Robert J | | ADDRESS REDACTED | | | | | | |
| CARRASCO, JOHN | | ADDRESS REDACTED | | | | | | |
| CARRASCO, SANDRA | | ADDRESS REDACTED | | | | | | |
| CARRASQUILLO, NELSON | | ADDRESS REDACTED | | | | | | |
| CARRELL, CLAREN | | ADDRESS REDACTED | | | | | | |
| CARRELL, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| CARREON, ELSA | | ADDRESS REDACTED | | | | | | |
| CARR-GOTTSTEIN PROPERTIES | | 4000 W DIMOND BOULEVARD | SUITE 240 | | ANCHORAGE | AK | 99502-1475 | |
| CARR-GOTTSTEIN PROPERTIES | ATTN CHIEF FINANCIAL OFFICER | 550 WEST 7TH AVE | STE. 1540 | | ANCHORAGE | AK | 99501 | |
| CARRICO, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRIE, DELLA | | ADDRESS REDACTED | | | | | | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673-3844 | |
| CARRIKER, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, CIPRIANO VINCENTE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ELIZABETH REBECCA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ELOINA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, ELOINA C | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JOANNE ROBERTA | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JOSEPH LUIS | | ADDRESS REDACTED | | | | | | |
| CARRILLO, JUAN | | ADDRESS REDACTED | | | | | | |
| CARRILLO, KRISTEN M | | ADDRESS REDACTED | | | | | | |
| CARRILLO, LORRAINE R | | ADDRESS REDACTED | | | | | | |
| CARRILLO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARRILLO, MONICA J. | | ADDRESS REDACTED | | | | | | |
| CARRILLO, RITO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| CARRILLO, SHAWN PAUL | | ADDRESS REDACTED | | | | | | |
| CARRINGTON, CHERYL | | ADDRESS REDACTED | | | | | | |
| CARROLA, DAVID O | | ADDRESS REDACTED | | | | | | |
| CARROLL, ALICIA P | | ADDRESS REDACTED | | | | | | |
| CARROLL, CHERYL DARLENE | | ADDRESS REDACTED | | | | | | |
| CARROLL, CURTIS MICHAEL | | ADDRESS REDACTED | | | | | | |
| CARROLL, HEATHER | | ADDRESS REDACTED | | | | | | |
| CARROLL, KENNETH | | ADDRESS REDACTED | | | | | | |
| CARROLL, LISA | | ADDRESS REDACTED | | | | | | |
| CARROLL, MASON WESLEY | | ADDRESS REDACTED | | | | | | |
| CARROLL, OLIVIA | | ADDRESS REDACTED | | | | | | |
| CARROLL, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| CARROLL, VALERIE A. | | ADDRESS REDACTED | | | | | | |
| CARROLL, VEOLIS | | ADDRESS REDACTED | | | | | | |
| CARRON, PAMELA A. | | ADDRESS REDACTED | | | | | | |
| CARSON CHRISTINE PACKAGING | | 2171 CROSSCREEK | | | BOISE | ID | 83706 | |
| CARSON, HELEN CHRISTINA | | ADDRESS REDACTED | | | | | | |
| CARSON, JAMES | | ADDRESS REDACTED | | | | | | |
| CARSON, JAMES F | | ADDRESS REDACTED | | | | | | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARSON, JOSLIN | | ADDRESS REDACTED | | | | | | |
| CARSTENS, KRYSTA | | 2401 NILE STREET | | | KLAMATH FALLS | OR | 97603 | |
| CARSTENS, KRYSTA RILEY | | ADDRESS REDACTED | | | | | | |
| CARTE, DUANE | | ADDRESS REDACTED | | | | | | |
| CARTE, SHELBY | | ADDRESS REDACTED | | | | | | |
| CARTER JONES COLLECTION SERVICE INC | | 1143 PINE ST | | | KLAMATH FALLS | OR | 97601 | |
| CARTER, ALICIA | | ADDRESS REDACTED | | | | | | |
| CARTER, CHERYL L | | ADDRESS REDACTED | | | | | | |
| CARTER, DIANA | | ADDRESS REDACTED | | | | | | |
| CARTER, DIONDRE R | | ADDRESS REDACTED | | | | | | |
| CARTER, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CARTER, IAN W. | | ADDRESS REDACTED | | | | | | |
| CARTER, JAMESHIA | | ADDRESS REDACTED | | | | | | |
| CARTER, JANSEN | | ADDRESS REDACTED | | | | | | |
| CARTER, JOELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CARTER, KATHLEEN D. | | ADDRESS REDACTED | | | | | | |
| CARTER, LAURICE | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARTER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| CARTER, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| CARTER, PAUL | | ADDRESS REDACTED | | | | | | |
| CARTER, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| CARTER, SAMANTHA ARLINE | | ADDRESS REDACTED | | | | | | |
| CARTER, TIFFANY | | ADDRESS REDACTED | | | | | | |
| CARTER, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| CARTER, TREYVON DAVID | | ADDRESS REDACTED | | | | | | |
| CARTER, VYONNE M. | | ADDRESS REDACTED | | | | | | |
| CARTTRONICS LLC | | 8 STUDEBAKER | | | IRVINE | CA | 92618-2012 | |
| CARTTRONICS LLC | C/O ACCOUNTING DEPT | PO BOX 515711 | | | LOS ANGELES | CA | 90051-5185 | |
| CARUS ELEMENTARY SCHOOL | | 14412 SOUTH CARUS ROAD | | | OREGON CITY | OR | 97045 | |
| CARUTHERS, LINDSAY | | ADDRESS REDACTED | | | | | | |
| CARVALHO, CORA SIERRA MAY | | ADDRESS REDACTED | | | | | | |
| CARVALLO, SALVADOR D | | ADDRESS REDACTED | | | | | | |
| CARY JR., MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CARYS OF OREGON | | 413 UNION AVE | | | GRANTS PASS | OR | 97124 | |
| CARYS OF OREGON | | 413 UNION AVE | | | GRANTS PASS | OR | 97527 | |
| CASA BRUNO LLC | | ONE SE ALDER STREET | | | PORTLAND | OR | 97214 | |
| CASA SANCHEZ FOODS | | PO BOX 12582 | | | SAN FRANCISCO | CA | 94112 | |
| CASABLANCAS LOCAL KITCHEN | | 384 W 13TH AVE | | | EUGENE | OR | 97401 | |
| CASADOS ZIMMERMAN, BELINDA ANN | | ADDRESS REDACTED | | | | | | |
| CASAS, LILI | | ADDRESS REDACTED | | | | | | |
| CASAS, NICOLAS | | ADDRESS REDACTED | | | | | | |
| CASAS, STEVEN L | | ADDRESS REDACTED | | | | | | |
| CASCADE BANK | ATTN LEGAL DEPARTMENT | C/O OPUS BANK | 19900 MACARHUR BLVD, 12TH FLOOR | | IRVINE | CA | 92612 | |
| CASCADE BANK | C/O OPUS BANK | ATTN LEGAL DEPARTMENT | 19900 MACARHUR BLVD, 12TH FLOOR | | IRVINE | CA | 92612 | |
| CASCADE CHRISTIAN SCHOOLS | | 815 21ST ST SE | | | PUYALLUP | WA | 98372 | |
| CASCADE CREDIT CONSULTING INC | | 63830 CLAUSEN DRIVE STE 200 | | | BEND | OR | 97701 | |
| CASCADE CREDITORS SERVICE LLC | | PO BOX 5844 | | | BELLINGHAM | WA | 98227-5844 | |
| CASCADE CUTS | | 632 MONTGOMERY RD | | | BELLINGHAM | WA | 98226 | |
| Cascade Cuts, Ltd | | 632 Montgomery Rd | | | Bellingham | WA | 98226 | |
| CASCADE DISPOSAL - DISTRICT 2012 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| CASCADE ELEMENTARY | | 5200 100TH ST NE | | | MARYSVILLE | WA | 98270 | |
| CASCADE ICE LLC | | PO BOX 307 | | | BEND | OR | 97709 | |
| CASCADE K-8 COMMUNITY SCHOOL | | 17077 MERIDIAN AVE N | | | SHORELINE | WA | 98133 | |
| CASCADE MUSHROOM CO | | PO BOX 465 | | | LAKE OSWEGO | OR | 97034 | |
| CASCADE NATURAL GAS | | PO BOX 990065 | | | BOISE | ID | 83799-0065 | |
| CASCADE NATURAL GAS CORP | | PO BOX 990065 | | | BOISE | ID | 83799-0065 | |
| CASCADE RADIO GROUP | | 2219 YEW STREET ROAD | | | BELLINGHAM | WA | 98229 | |
| CASCADE SIGN & FABRICATION | | 108 W MEAD AVE | | | YAKIMA | WA | 98902 | |
| CASCADE VIEW ELEMENTARY SCHOOL | | 2401 PARK AVENUE | | | SNOHOMISH | WA | 98290 | |
| CASCADE WHOLESALE | | PO BOX 598 | | | EVERETT | WA | 98206 | |
| CASCADES MONTESSORI MIDDLE SCHOOL | | 2710 MCKENZIE AVE | | | BELLINGHAM | WA | 98225 | |
| CASCADIA ELEMENTARY | | 6175 CHURCH ROAD | | | FERNDALE | WA | 98248 | |
| CASCIO, ESTHER | | ADDRESS REDACTED | | | | | | |
| CASE, ADRIANA | | ADDRESS REDACTED | | | | | | |
| CASE, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| CASE, JANICE ROANNE | | ADDRESS REDACTED | | | | | | |
| CASE, JEANETTE | | ADDRESS REDACTED | | | | | | |
| CASEBEER, MELBA M. | | ADDRESS REDACTED | | | | | | |
| CASEBOLT, TRACY | | ADDRESS REDACTED | | | | | | |
| CASEY, CHRISTOPHER LEE | | ADDRESS REDACTED | | | | | | |
| CASEY, MAX | | ADDRESS REDACTED | | | | | | |
| CASEY, SAMANTHA ELYSE | | ADDRESS REDACTED | | | | | | |
| CASEYS KETTLE CORN | | PO BOX 280 | | | SEQUIM | WA | 98382 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CASIAS, BREANNA ELISE | | ADDRESS REDACTED | | | | | | |
| CASILLAS, BENGAMIN | | ADDRESS REDACTED | | | | | | |
| CASILLAS, MERCEDES | | ADDRESS REDACTED | | | | | | |
| CASIMIRE, COLLEEN RENE | | ADDRESS REDACTED | | | | | | |
| CASPER, CHRISTIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| CASPERSEN, ARMINTA | | ADDRESS REDACTED | | | | | | |
| CASS, DARREN | | ADDRESS REDACTED | | | | | | |
| CASSEL SALPETER | | 801 BRICKELL AVE. | SUITE 650 | | MIAMI | FL | 33131 | |
| CASSELL, JULIE RAE | | ADDRESS REDACTED | | | | | | |
| CASSIDY, PAMELA | | ADDRESS REDACTED | | | | | | |
| CASTADIO, ROBIN LEE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, ADRIANA ORDAZ | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, DANIEL AGUILAR | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, DINA MARIE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, EFRAIN | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JAMES A | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JESSE | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JONATHAN M. | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, JOSE A | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MARC ANTHONY | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, MICHELE L | | ADDRESS REDACTED | | | | | | |
| CASTANEDA, VERONICA | | ADDRESS REDACTED | | | | | | |
| CASTANON, ANNETTE | | 21243 GERNDAL ST | | | DIAMOND BAR | CA | 91789 | |
| CASTANON. ANNETTE T | | ADDRESS REDACTED | | | | | | |
| CASTEEL, JOSEPHINE M | | ADDRESS REDACTED | | | | | | |
| CASTELLANO, DOMINIQUE RUMOR | | ADDRESS REDACTED | | | | | | |
| CASTELLANOS, MERCEDES | | ADDRESS REDACTED | | | | | | |
| CASTELLO, TYLER | | ADDRESS REDACTED | | | | | | |
| CASTELLON, CRISTINA | | ADDRESS REDACTED | | | | | | |
| CASTELLON, OLGA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, ALICIA ANN | | ADDRESS REDACTED | | | | | | |
| CASTILLO, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CASTILLO, IRENE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JOEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, JORGE | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MADISON BRITTANY | | ADDRESS REDACTED | | | | | | |
| CASTILLO, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, NIGEL | | ADDRESS REDACTED | | | | | | |
| CASTILLO, SANDRA | | ADDRESS REDACTED | | | | | | |
| CASTILLO, TERESA M | | ADDRESS REDACTED | | | | | | |
| CASTILLO, VICTOR | | ADDRESS REDACTED | | | | | | |
| CASTILLO, YVETTE DENISE | | ADDRESS REDACTED | | | | | | |
| CASTINEIRA, MAUREEN ANN | | ADDRESS REDACTED | | | | | | |
| CASTLE, SHAUN | | ADDRESS REDACTED | | | | | | |
| CASTLE, THOMAS | | ADDRESS REDACTED | | | | | | |
| CASTLEBERRY, BETTY ANN | | ADDRESS REDACTED | | | | | | |
| CASTLETON, STEPHEN | | ADDRESS REDACTED | | | | | | |
| CASTON, MERCEDES CANDICE | | ADDRESS REDACTED | | | | | | |
| CASTOR, MARNI | | ADDRESS REDACTED | | | | | | |
| CASTORENA, LUCERO AMANDA | | ADDRESS REDACTED | | | | | | |
| CASTRO, ABIGAIL JOCELIA | | ADDRESS REDACTED | | | | | | |
| CASTRO, ADAM LEE | | ADDRESS REDACTED | | | | | | |
| CASTRO, ALICIA B | | ADDRESS REDACTED | | | | | | |
| CASTRO, DEZMOND JOSE | | ADDRESS REDACTED | | | | | | |
| CASTRO, IRIDIAN | | ADDRESS REDACTED | | | | | | |
| CASTRO, JAMES O | | ADDRESS REDACTED | | | | | | |
| CASTRO, JUAN | | ADDRESS REDACTED | | | | | | |
| CASTRO, KAREN HOPE | | ADDRESS REDACTED | | | | | | |
| CASTRO, KARLA KARINA | | ADDRESS REDACTED | | | | | | |
| CASTRO, NICK | | ADDRESS REDACTED | | | | | | |
| CASTRO, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| CASTRO, REBECCA | | ADDRESS REDACTED | | | | | | |
| CASTRO, ROBERT | | 511 N COLUMBIA AVE | | | TUCSON | AZ | 85745 | |
| CATALA, LINDA | | ADDRESS REDACTED | | | | | | |
| CATALAN, IRENE | | ADDRESS REDACTED | | | | | | |
| CATALAN, RICARDO | | ADDRESS REDACTED | | | | | | |
| CATALAN, RUDY ALEXIS | | ADDRESS REDACTED | | | | | | |
| CATALINA MARKETING CORPORATION | | 11300 9TH STREET NORTH | | | ST. PETERSBURG | FL | 33716 | |
| CATALINA MARKETING CORPORATION | | PO BOX 620000 | | | ORLANDO | FL | 32891-8484 | |
| CATALYST TAGS INC | | 7101 TPC DR STE 130 | | | ORLANDO | FL | 32822-5137 | |
| CATANO, RODOLFO | | ADDRESS REDACTED | | | | | | |
| CATANZARITE, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| CATCH THE SON PRESCHOOL | | 2600 LAKEWAY DRIVE | | | BELLINGHAM | WA | 98229 | |
| CATER, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CATES, ARTHUR MAXWELL | | ADDRESS REDACTED | | | | | | |
| CATES, HARVEY | | ADDRESS REDACTED | | | | | | |
| CATHCART ELEMENTARY | | 8201 188TH STREET SE | | | SNOHOMISH | WA | 98296 | |

Exhibit E

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY MCDERMOTT | | ADDRESS REDACTED | | | | | | |
| CATRELL, DEVIN | | ADDRESS REDACTED | | | | | | |
| CATRONE, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| CATTANEO BROS BRAND | | 769 CAUDILL ST | | | SAN LUIS OBISPO | CA | 93401 | |
| CAUBLE, JESSILYN KAYE | | ADDRESS REDACTED | | | | | | |
| CAUDILL, JACKIE | | 970 GARY LN | | | CAMANO ISLAND | WA | 98282 | |
| CAUDILL, JACKIE G | | ADDRESS REDACTED | | | | | | |
| CAUDILL, STORMY ANN | | ADDRESS REDACTED | | | | | | |
| CAUDILL, GABRIEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| CAUDILLO, MELISSA | | ADDRESS REDACTED | | | | | | |
| CAUDILLO, RANDEE L | | ADDRESS REDACTED | | | | | | |
| CAVADA, MALLORY RENEE | | ADDRESS REDACTED | | | | | | |
| CAVALIER GLASS | | 3226 PIONEER WAY E | | | TACOMA | WA | 98443 | |
| CAVALIER GLASS | | 3226 PIONEER WAY E | | | TACOMA | WA | 98443-1603 | |
| CAVALIER, MONJAY J | | ADDRESS REDACTED | | | | | | |
| CAVALIER, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| CAVALIER-BYRD, ESSENCE MAHOGANY | | ADDRESS REDACTED | | | | | | |
| CAVALLIS ONION ACRES FARM | | 1278 WALLULA AVE | | | WALLA WALLA | WA | 99362 | |
| CAVALRY PORTFOLIO SERVICES LLC | | 621 SW MORRISON STE 700 | | | PORTLAND | OR | 97205 | |
| CAVANAUGH, MARISSA CATHRYN | | ADDRESS REDACTED | | | | | | |
| CAVANAUGH, RONALD JAMES | | ADDRESS REDACTED | | | | | | |
| CAVANNA, NANCY MARIE | | ADDRESS REDACTED | | | | | | |
| CAVELERO MID HIGH SCHOOL | | 8220 24TH ST SE | | | LAKE STEVENS | WA | 98258 | |
| CAVENDER, PARIS NICOLE | | ADDRESS REDACTED | | | | | | |
| CAVENESS, RYAN S. | | ADDRESS REDACTED | | | | | | |
| CAVENESS, TAYLOR | | ADDRESS REDACTED | | | | | | |
| CAWVEY, TRACY | | ADDRESS REDACTED | | | | | | |
| CAYO, ALENA MARIE | | ADDRESS REDACTED | | | | | | |
| CAYUCOS HOT SAUCE | | PO BOX 361 | | | CAYUCOS | CA | 93430 | |
| CAZENAVE, CHRISTIAN KARINTON | | ADDRESS REDACTED | | | | | | |
| CB CENTRAL BUILDERS LTD | | PO BOX 34870 | | | SAN ANTONIO | TX | 78265-4870 | |
| CBORD GROUP, INC. | | 61 BORWN RD | | | ITHACA | NY | 14850 | |
| CBS OUTDOOR | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| CBS Radio Stations Inc. | Attn Helen DAntona | c/o CBS Law Dept. | 51 West 52nd Street | | New York | NY | 10019 | |
| CBU ENTERPRISES INC | | 30818 N 47TH PLACE | | | CAVE CREEK | AZ | 85331 | |
| CCS | | 17000 SIERRA HIGHWAY | | | CANYON COUNTRY | CA | 91351 | |
| CDI CUSTOM DESIGN INC | | 423 KENTUCKY STREET | | | BELLINGHAM | WA | 98225-4213 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEASE, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| CECENA, JOHN ANDREW | | ADDRESS REDACTED | | | | | | |
| Cedar Grove Organics Recycling | | 7343 E. Marginal Way S | | | Seattle | WA | 98108 | |
| CEDAR TREE MONTESSORI | | 2114 BROADWAY | | | BELLINGHAM | WA | 98225 | |
| CEDARHOME ELEMENTARY SCHOOL | | PO BOX 92 | | | STANWOOD | WA | 98292 | |
| CEDARLANE NATURAL FOODS | | 1135 E. ARTESIA BLVD | | | CARSON | CA | 90746 | |
| CEDENO, MIRELLA | | ADDRESS REDACTED | | | | | | |
| CEDENO-SHIMIZU, LAURA | | ADDRESS REDACTED | | | | | | |
| CEDILLO, ELIAS | | ADDRESS REDACTED | | | | | | |
| CEGERS, DAHNTE NATHANIEL | | ADDRESS REDACTED | | | | | | |
| CEJA, AIDE GARCIA | | ADDRESS REDACTED | | | | | | |
| CEJA, CARLOS LUA | | ADDRESS REDACTED | | | | | | |
| CEJA, JUANITA A | | ADDRESS REDACTED | | | | | | |
| CELEBRATION FOODS | | PO BOX 781027 | | | PHILADELPHIA | PA | 19178-1027 | |
| CELIE, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CELTIC HARP MUSIC | | PO BOX 5732 | | | BELLINGHAM | WA | 98227 | |
| CENIZA, ADONIS | | ADDRESS REDACTED | | | | | | |
| CENTEGO II LLC | | 14241 DALLAS PARKWAY | SUITE 1200 | | DALLAS | TX | 75254 | |
| CENTENNIAL ELEMENTARY | | 3100 E MARTIN RD | | | MOUNT VERNON | WA | 98273 | |
| CENTENNIAL MIDDLE SCHOOL | | 3000 S MACHIAS RD | | | SNOHOMISH | WA | 98290 | |
| CENTENO, CHRIS RENE | | ADDRESS REDACTED | | | | | | |
| CENTENO, JULISSA PATRICIA | | ADDRESS REDACTED | | | | | | |
| CENTENO, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| CENTIMARK CORP | | 12 GRANDVIEW CIRCLE | | | CANONSBURG | PA | 15317 | |
| CENTIMARK CORP | | PO BOX 536254 | | | PITTSBURGH | PA | 15253-5904 | |
| CENTOR INC | | 32831 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0328 | |
| CENTRAL CALIFORNIA WINES | | PO BOX 1471 | | | HERMOSA BEACH | CA | 90254 | |
| Central Coast Coffee Roasting Co | | PO BOX 6660 | | | Los Osos | CA | 93412-6660 | |
| Central Coast Coffee Roasting Co | Henrys Plant Farm, LLC. | PO Box 37 | | | Arlington | WA | 98223 | |
| CENTRAL COAST DIST | | PO BOX 1850 | | | SANTA MARIA | CA | 93456-1850 | |
| Central Coast Distributing, LLC | | P.O. Box 1850 | | | Santa Maria | CA | 93456-1850 | |
| CENTRAL ELEMENTARY | | 305 SIMPSON AVE. | | | HOQUIAM | WA | 98550 | |
| CENTRAL ELEMENTARY SCHOOL | | 601 TALCOTT | | | SEDRO WOOLLEY | WA | 98284 | |
| CENTRAL ELEMENTARY SCHOOL | | PO BOX 187 | | | FERNDALE | WA | 98248 | |
| CENTRAL KITSAP FOOD BANK | | 3537 ANDERSON HILL RD | | | SILVERDALE | WA | 98383 | |
| CENTRAL OREGON COMMUNITY COLL | | 2600 NW COLLEGE WAY | | | BEND | OR | 97701 | |
| CENTRAL PARK CO-OP PRESCHOOL | | PO BOX 61 | | | ABERDEEN | WA | 98520 | |
| CENTRAL PARK ELEMENTARY SCHOOL | | 601 SCHOOL RD | | | ABERDEEN | WA | 98520 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL PUGET SOUND REGIONAL | TRANSIT AUTHORITY | 401 SOUTH JACKSON STREET | | | SEATTLE | WA | 98104-2826 | |
| CENTRAL SCHOOL DISTRICT | | 10601 CHURCH ST SUITE 112 | | | RANCHO CUCAMONGA | CA | 91730 | |
| CENTRAL VALLEY SCHOOL | DISTRICT #356 | 19307 E CATALDO AVE | | | SPOKANE VALLEY | WA | 99016 | |
| CENTRAL WELDING SUPPLY | | PO BOX 179 | | | NORTH LAKEWOOD | WA | 98259-0179 | |
| CENTRAL WELDING SUPPLY INC | ACCOUNTS RECEIVABLE | PO BOX 179 | | | NORTH LAKEWOOD | WA | 98259 | |
| CENTRAL WHIDBEY LITTLE LEAGUE | | PO BOX 222 | | | COUPEVILLE | WA | 98239 | |
| CENTRAL-EMERSON ELEMENTARY SCHOOL | | 1103 PINE STREET | | | SNOHOMISH | WA | 98290 | |
| CENTUORI, CHRISTINE NECOLE | | ADDRESS REDACTED | | | | | | |
| CENTURY HOTEL | | 8185 SW TUALATIN-SHERWOOD RD | | | TUALATIN | OR | 97062 | |
| CENTURY LINK | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| CENTURY LINK | | PO BOX 52124 | | | PHOENIX | AZ | 85072-2124 | |
| CENTURY LINK | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURY LINK | BUSINESS SERVICES | PO BOX 52187 | | | PHOENIX | AZ | 85072-2187 | |
| CENTURY LINK/QWEST | | PO BOX 91155 | | | SEATTLE | WA | 98111-9255 | |
| CENTURYLINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CEPAGE LLC | | 4500 PLUMAS ST | | | RENO | NV | 89509 | |
| CERANOVA, DAVID E. | | ADDRESS REDACTED | | | | | | |
| CERANOVA, PAMELA | | ADDRESS REDACTED | | | | | | |
| CERDA, MATILDE B. | | ADDRESS REDACTED | | | | | | |
| CEREKJA, DESANTILA | | ADDRESS REDACTED | | | | | | |
| CERENIO, CENON PARDIBLE | | ADDRESS REDACTED | | | | | | |
| CERES, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| CERIALE, PAUL | | ADDRESS REDACTED | | | | | | |
| Ceridian - Fountain Valley | | 17390 Brookhurst Blvd | | | Fountain Valley | CA | 92708 | |
| Ceridian - Headquarters | | 3311 E. Old Shakopee Rd | | | Bloomington | MN | 55425 | |
| CERIDIAN PAYROLL TAX | | 17390 BROOKHURST STREET | | | FOUNTAIN VALLEY | CA | | |
| CERRONE, RICHARD C | | ADDRESS REDACTED | | | | | | |
| Certegy Check Services, Inc. | Attn Marcy J. Thurman, Contract Administrator II | FIS | 11601 Roosevelt Blvd., TA-41 | | St. Petersburg | FL | 33716 | |
| Certegy Check Services, Inc. | FIS Shared Services - Corporate AR | Attn Martha Tulp, Finance Manager | 601 Riverside Avenue | | Jacksonville | FL | 33204 | |
| CERVANTES, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JESSICA PETRA | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JOE | | ADDRESS REDACTED | | | | | | |
| CERVANTES, JOEL | | ADDRESS REDACTED | | | | | | |
| CERVANTES, MARIA LUISA | | ADDRESS REDACTED | | | | | | |
| CERVANTES, MODESTO S | | ADDRESS REDACTED | | | | | | |
| CERVANTES, NATHAN | | ADDRESS REDACTED | | | | | | |
| CERVENKA, WILHELM F | | ADDRESS REDACTED | | | | | | |
| CERVERA JR., ROBERT RAY | | ADDRESS REDACTED | | | | | | |
| CERVERA JR., SERGIO MALDONADO | | ADDRESS REDACTED | | | | | | |
| CERVERA, NAYELLY M | | ADDRESS REDACTED | | | | | | |
| CFM PARTNERS INC. | | 4435 MACOMB STREET | NW | | WASHINGTON | DC | 20016 | |
| CFO SELECTIONS LLC | | 11225 SE 6TH STREET | SUITE #110 | | BELLEVUE | WA | 98004 | |
| CGP OLYMPIA, LLC | ATTN DAVE LE CLAIR | 935 WEST THIRD AVE | | | ANCHORAGE | AK | 99501 | |
| CHABAD OF OREGON | | 6684 SW CAPITAL HWY | | | PORTLAND | OR | 97219 | |
| CHACON LUA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CHACON, AMAYA | | 10010 SWIMMING HOLE | | | LAS VEGAS | NV | 89183 | |
| CHACON, ANTONIO | | ADDRESS REDACTED | | | | | | |
| CHACON, GABRIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHACON, S | | ADDRESS REDACTED | | | | | | |
| CHACON, YESENIA | | ADDRESS REDACTED | | | | | | |
| CHADWICK, NOHEA | | ADDRESS REDACTED | | | | | | |
| CHAFFEE, ANNA MALEAH | | ADDRESS REDACTED | | | | | | |
| CHAFFEE, TAYLOR MARIE | | ADDRESS REDACTED | | | | | | |
| CHAFFIN, BRIAN A | | ADDRESS REDACTED | | | | | | |
| CHAFIN , ARNOLD | | 1613 MITCHELL RD | | | LAKE STEVENS | WA | 98258-8102 | |
| CHAHLEY, CARRIE L. | | ADDRESS REDACTED | | | | | | |
| CHAIDES, REBECCA | | ADDRESS REDACTED | | | | | | |
| CHAIDEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, DIANE | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, KATHLEEN M. | | ADDRESS REDACTED | | | | | | |
| CHAMBERLAIN, PHYLLIS J | | ADDRESS REDACTED | | | | | | |
| CHAMBERS & CHAMBERS | | 2140 PALOU AVE | | | SAN FRANCISCO | CA | 94124 | |
| CHAMBERS CREEK CAPITAL LLC | C/O CITATION MANAGEMENT GROUP | 5312 PACIFIC HWY EAST | | | FIFE | WA | 98424 | |
| CHAMBERS, BRENT | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, BRENT A | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, BRIANA | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, CYNTHIA K | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, JOSHUA BRYCE | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LINDA | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, LORA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, MEGAN E | | ADDRESS REDACTED | | | | | | |
| CHAMBERS, PATRICIA LEIGH | | ADDRESS REDACTED | | | | | | |
| CHAMBLISS, LINDA HOPE | | ADDRESS REDACTED | | | | | | |
| CHAMES, ISAAK | | ADDRESS REDACTED | | | | | | |
| CHAMMAS, NOUHA R | | ADDRESS REDACTED | | | | | | |
| CHAMORRO, ADAN GUERRA | | ADDRESS REDACTED | | | | | | |
| CHAMP, MARY CATHERINE | | ADDRESS REDACTED | | | | | | |
| Champion Landscape Maintenance | | PO Box 929 | | | Tustin | CA | 92781 | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMPION, DEBORAH J | | ADDRESS REDACTED | | | | | | |
| CHAMPNEYS, MARGUERITE | | ADDRESS REDACTED | | | | | | |
| CHAMPUS (CIVILIAN HEALTH AND MEDICAL PROGRAM OF THE UNIFORMED SERVICES) | | P.O BOX 7927 | | | MADISON | WI | 53707 | |
| CHAN, ADA | | ADDRESS REDACTED | | | | | | |
| CHAN, JOHNSON | | ADDRESS REDACTED | | | | | | |
| CHAN, KATI YIM MEN | | ADDRESS REDACTED | | | | | | |
| CHAN, TAK FAT | | ADDRESS REDACTED | | | | | | |
| CHAN, YUEN LING | | ADDRESS REDACTED | | | | | | |
| CHANDLER, BILLY | | 3851 N. ROBIN DR. | | | PRESCOTT VALLEY | AZ | 86314 | |
| CHANDLER, DAWN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, LILIAN | | ADDRESS REDACTED | | | | | | |
| CHANDLER, MARILYN | | 7193 LAS PALMAS DR. | | | FONTANA | CA | 92336 | |
| CHANDLER, MARILYN D | | ADDRESS REDACTED | | | | | | |
| CHANDLER, RODNEY | | 25625 RIVER BANK DR APT G | | | YORBA LINDA | CA | 92887-6254 | |
| CHANDLER, RODNEY L | | ADDRESS REDACTED | | | | | | |
| CHANDLER, STEVEN | | ADDRESS REDACTED | | | | | | |
| CHANDLER-GREENE, PEGGY J | | ADDRESS REDACTED | | | | | | |
| CHANDRA, JEEVINMATHU | | ADDRESS REDACTED | | | | | | |
| CHANG, CHIU-PING | | ADDRESS REDACTED | | | | | | |
| CHANG, ESQ., TIM T. | ONE WILSHIRE BLDG. | 624 S. GRAND AVE. | STE. 2000 | | LOS ANGELES | CA | 90017 | |
| CHANG, JOSEPH | | ADDRESS REDACTED | | | | | | |
| CHANG, JULIE | | ADDRESS REDACTED | | | | | | |
| CHANG, TU NHA | | ADDRESS REDACTED | | | | | | |
| CHANIGKAK, VIVIAN JOANNE | | ADDRESS REDACTED | | | | | | |
| CHAOS LIMITED | | 7020 DAHLBERG RD | | | FERNDALE | WA | 98248 | |
| CHAPA, ERNEST G | | ADDRESS REDACTED | | | | | | |
| CHAPEL, ROBERT | | ADDRESS REDACTED | | | | | | |
| CHAPIN, GEORGE C. | | ADDRESS REDACTED | | | | | | |
| CHAPIN, JAMIE R. | | ADDRESS REDACTED | | | | | | |
| CHAPIN, JESSE | | ADDRESS REDACTED | | | | | | |
| CHAPIN, TONY T | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, AMIE EILEEN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BARBARA | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRADLEY J | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, CATHERINE L | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, ELENA | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, FRED T | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, IAN | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, JONATHAN RAY | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, MIKE KEITH | | ADDRESS REDACTED | | | | | | |
| CHAPMAN, STACIA | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, JUSTIN P. | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, MARY J | | ADDRESS REDACTED | | | | | | |
| CHAPPELL, RUSSELL STEPHEN | | ADDRESS REDACTED | | | | | | |
| CHAPTER 13 TRUSTEE DANIEL BRUNNER | | P.O. BOX 1003 | | | MEMPHIS | TN | 38101-1003 | |
| CHAPTER 13 TRUSTEE OFFICE | | PO BOX 2139 | | | MEMPHIS | TN | 38101 | |
| CHAPTER 13 TRUSTEE OFFICE | DAVID M HOWE | PO BOX 120 | | | MEMPHIS | TN | 38101-0120 | |
| CHAPTER 13 TRUSTEE-SEATTLE | K MICHAEL FITZGERALD | PO BOX 2139 | | | MEMPHIS | TN | 38101-2139 | |
| CHAPTER 13 TRUSTEE-TACOMA | | DAVID M HOWE | | | MEMPHIS | TN | 38101-0120 | |
| CHARBONEAU, ERIK | | ADDRESS REDACTED | | | | | | |
| CHARBONNET, VIRGINIA REYES | | ADDRESS REDACTED | | | | | | |
| CHARD, DARREL DEAN | | ADDRESS REDACTED | | | | | | |
| CHARELIAN, RICHARD S | | ADDRESS REDACTED | | | | | | |
| CHAREST, SAMUEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| Charles E. Russo, Registered Agent for Marketouch Media, Inc. | | 5718 Westheimer, Suite 990 | | | Houston | TX | 77057 | |
| CHARLES, BENTURA BEN | | ADDRESS REDACTED | | | | | | |
| CHARLES, KENNETH | | ADDRESS REDACTED | | | | | | |
| CHARLES, WATERMAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| CHARLESTHAM, CHERRY | | ADDRESS REDACTED | | | | | | |
| Charlies Produce | | 4103 2nd Ave S | | | Seattle | WA | 98134 | |
| CHARLIES PRODUCE | | PO BOX 24606 | | | SEATTLE | WA | 98124 | |
| CHARLIES PRODUCE INC | | 4103 2ND AVE S | | | SEATTLE | WA | 98134 | |
| CHARLIES PRODUCE INC | | PO BOX 24606 | | | SEATTLE | WA | 98124 | |
| CHARLIES STATE AVE COLLISION ONE | | 9015 STATE AVE | | | MARYSVILLE | WA | 98270 | |
| CHARVET, DOREEN LARRAINE | | ADDRESS REDACTED | | | | | | |
| CHARVOLL, JAMES M | | ADDRESS REDACTED | | | | | | |
| CHASE INDUSTRIES INC | | 4518 SOLUTIONS CENTER #774518 | | | CHICAGO | IL | 60677-4005 | |
| CHASE INDUSTRIES INC | | #774518 | #774518 | | CHICAGO | IL | 60677-4005 | |
| CHASE JR., LEON NELSON | | ADDRESS REDACTED | | | | | | |
| CHASE LAKE ELEMENTARY | | 21603 84TH AVE W | | | EDMONDS | WA | 98026 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHASE, AUSTIN | | ADDRESS REDACTED | | | | | | |
| CHASE, CATRINA MARIE | | ADDRESS REDACTED | | | | | | |
| CHASE, CORY MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHASE, RHIANON L. | | ADDRESS REDACTED | | | | | | |
| CHASE, SAMANTHA MARIE | | ADDRESS REDACTED | | | | | | |
| CHASE, THOMAS R | | ADDRESS REDACTED | | | | | | |
| CHASSAGNE, LAURIE MARIE | | ADDRESS REDACTED | | | | | | |
| CHATTEM INC | | PO BOX 100770 | | | ATLANTA | GA | 30384-0101 | |
| CHATTERS, WHITNEY D | | ADDRESS REDACTED | | | | | | |
| CHAU, BAO TRAN T. | | ADDRESS REDACTED | | | | | | |
| CHAU, LANG | | ADDRESS REDACTED | | | | | | |
| CHAU, PHAT | | ADDRESS REDACTED | | | | | | |
| CHAUNCY, LASHAWNA DAWN | | ADDRESS REDACTED | | | | | | |
| CHAVARIN, MARIO | | ADDRESS REDACTED | | | | | | |
| CHAVARRIA, ADRIAN SERGIO | | ADDRESS REDACTED | | | | | | |
| CHAVES, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ , JUAN | | 1518 ARROW HWY STE E | | | LA VERNE | CA | 91750-5330 | |
| CHAVEZ BARRIGA, NEREIDA G. | | ADDRESS REDACTED | | | | | | |
| CHAVEZ JR., RAFAEL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ VARELA, MARLENE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ABELINA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ALEXIS SKYE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, ALISSANDRA LORENA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, APRIL LINH | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, DESIREE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, HERON LAZALDE | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JESSICA BERNAL | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JIM ARCADIO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JOE L | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MARIA ERIKA | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, MIKE A | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, SALOME | | ADDRESS REDACTED | | | | | | |
| CHAVEZ, TINA E | | ADDRESS REDACTED | | | | | | |
| CHAVEZ-MARTINEZ, AMY BELINDA | | ADDRESS REDACTED | | | | | | |
| CHAVIRA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| CHAVIRA, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CHEATHAM, QUINCY OMAR | | ADDRESS REDACTED | | | | | | |
| CHEATWOOD, JEFF DAVID | | ADDRESS REDACTED | | | | | | |
| CHECKFREEPAY CORPORATION | | 15 Sterling Drive | P.O. Box 5044 | | Wallingford | CT | 06492-7544 | |
| CHECKFREEPAY CORPORATION OF CALIFORNIA | | 15 Sterling Drive | P.O. Box 5044 | | Wallingford | CT | 06492-7544 | |
| CHECKFREEPAY CORPORATION OF NEW YORK | | 15 Sterling Drive | P.O. Box 5044 | | Wallingford | CT | 06492-7544 | |
| CHECKPOINT SYSTEMS INC | | PO BOX 742884 | | | ATLANTA | GA | 30374-2884 | |
| CHEER, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CHEF MERITO INCORPORATED | | 7915 SEPULVEDA BLVD | | | VAN NUYS | CA | 91405 | |
| CHEFS CHOICE GOURMET LLC | | 1513 CENTRAL AVE | | | COLLEGE PLACE | WA | 99324 | |
| CHEFS TOYS | | PO BOX 8445 | | | FOUNTAIN VALLEY | CA | 92728 | |
| CHEHALEM RIDGE BRANDS LLC | | PO BOX 2518 | | | HILLSBORO | OR | 97122 | |
| CHEHALIS MINTS CO INC | | 2677 LITTLE HANAFORD ROAD | | | CHEHALIS | WA | 98531 | |
| Chelan County Prosecuting Attorney | Doug Shae | 401 Washington Street | | | Wenatchee | WA | 98801 | |
| CHELAN COUNTY PUBLIC UTILITY DISTRICT | | P.O. BOX 1231 | | | WENATCHEE | WA | 98807-1231 | |
| Chelan County PUD | | PO Box 1231 | | | Wenatchee | WA | 98807 | |
| Chelan County PUD | Chelan County PUD | | PO Box 1231 | | Wenatchee | WA | 98807 | |
| Chelan County PUD | Sharon Vespier | 327 N. Wenatchee Ave. | | | Wenatchee | WA | 98801 | |
| CHELAN COUNTY TREASURER | | P O BOX 1441 | | | WENATCHEE | WA | 98807-1441 | |
| CHELAN-DOUGLAS HEALTH DIST | | 200 VALLEY MALL PKWY | | | EAST WENATCHEE | WA | 98802 | |
| CHELLE BEAUTIFUL | | 3009 COOLIDGE DRIVE | | | BELLINGHAM | WA | 98225 | |
| CHEN, EKER | | ADDRESS REDACTED | | | | | | |
| CHEN, JIAN-YIN | | ADDRESS REDACTED | | | | | | |
| CHEN, KATHERINE CHIALIN | | ADDRESS REDACTED | | | | | | |
| CHEN, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| CHEN, STEPHEN KENNY | | ADDRESS REDACTED | | | | | | |
| CHEN, YAN | | ADDRESS REDACTED | | | | | | |
| CHEN, YANJING | | ADDRESS REDACTED | | | | | | |
| CHENEY, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CHENEY, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| CHENG, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CHENG, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CHENOWETH, RYAN JOE | | ADDRESS REDACTED | | | | | | |
| CHENVERT, JENNIFER L. | | ADDRESS REDACTED | | | | | | |
| CHERNOVA, GALINA N. | | ADDRESS REDACTED | | | | | | |
| CHERRETT, MARY | | ADDRESS REDACTED | | | | | | |
| CHERRY CITY ELECTRIC INC | | 1596 22ND ST SE | | | SALEM | OR | 97302-1233 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHERRY LOGISTICS CORP | | 301 AIRPORT ROAD | | | N AURORA | IL | 60542 | |
| CHESEBRO, MICHELLE NICOLE | | ADDRESS REDACTED | | | | | | |
| CHESNEY III, JOHNNY | | ADDRESS REDACTED | | | | | | |
| CHESNUT, COLLEEN | | ADDRESS REDACTED | | | | | | |
| CHESSER, LUELLA GRACE | | ADDRESS REDACTED | | | | | | |
| CHESTERMAN, JENNIFER MICHELLE NICOLLE | | ADDRESS REDACTED | | | | | | |
| CHESTNUT, DAVID | | ADDRESS REDACTED | | | | | | |
| CHEUNG, KAI | | ADDRESS REDACTED | | | | | | |
| CHEVROLET OF PUYALLUP | | 800 RIVER ROAD | | | PUYALLUP | WA | 98371 | |
| CHEVRON NATIONAL TRAVEL CARD - EFT | | PO BOX 70887 | | | CHARLOTTE | NC | 28272-0887 | |
| CHEW, DONALD D | | ADDRESS REDACTED | | | | | | |
| CHEY, KEVIN | | ADDRESS REDACTED | | | | | | |
| CHEYNEY, JULI MARIE | | ADDRESS REDACTED | | | | | | |
| CHEZICK, PARKER | | ADDRESS REDACTED | | | | | | |
| CHHEA, ERICK SAMBATH | | ADDRESS REDACTED | | | | | | |
| CHHETRI, BASANT | | ADDRESS REDACTED | | | | | | |
| CHHOEUY, CHANNY CHARLENE | | ADDRESS REDACTED | | | | | | |
| CHHOUY-LOPEZ, MYRA | | ADDRESS REDACTED | | | | | | |
| CHIARAMONTE, BRITTANY ANNE | | ADDRESS REDACTED | | | | | | |
| CHIARO, MARIA | | ADDRESS REDACTED | | | | | | |
| CHICAGO TITLE INSURANCE COMPANY | | 1616 CORNWALL AVENUE, SUITE 115 | | | BELLINGHAM | WA | 98225 | |
| CHICAGO TITLE INSURANCE COMPANY | | 3400 COLUMBIA CENTER | 701 FIFTH AVENUE | | SEATTLE | WA | 98104 | |
| CHICAGO TITLE INSURANCE COMPANY | | 701 FIFTH AVENUE | | | SEATTLE | WA | 98104 | |
| CHIEF SWEEPING & STEAM CLEANING SERVICES | | 31735 RIVERSIDE DR # C273 | | | LAKE ELSINORE | CA | 92530 | |
| CHIEN, DENISE | | ADDRESS REDACTED | | | | | | |
| CHIEN, TING HUI | | ADDRESS REDACTED | | | | | | |
| CHIKATO, LARA E | | ADDRESS REDACTED | | | | | | |
| CHILD SUPPORT ENFORCEMENT | | PO BOX 100380 | | | ANCHORAGE | AK | 99510-0380 | |
| CHILD SUPPORT PAYMENT | | 700 GOVERNORS DR STE 84 | | | PIERRE | SD | 57501-2291 | |
| CHILDERS, JOHN J | | ADDRESS REDACTED | | | | | | |
| CHILDREN OF THE VALLEY | | 1318 S 18TH STREET | | | MOUNT VERNON | WA | 98274 | |
| CHILDRENS FUND INC | | 348 W HOSPITALITY LANE #110 | | | SAN BERNARDINO | CA | 92408 | |
| CHILDRESS, JEREMIAH JEROME | | ADDRESS REDACTED | | | | | | |
| CHIMAL, VIANNETT SHARON | | ADDRESS REDACTED | | | | | | |
| CHIMEX SEEDS ROOTS & HERBS | | 12970 BRANFORD STREET UNIT # N | | | PACOIMA | CA | 91331 | |
| CHIN, DON F. | | ADDRESS REDACTED | | | | | | |
| CHIN, SEDA | | ADDRESS REDACTED | | | | | | |
| CHIN, WAYNE | | ADDRESS REDACTED | | | | | | |
| CHINCHEN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHINN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CHIOSSI , VERONICA | | 11275 WESTMINSTER AVE. | | | LOS ANGELES | CA | 90066 | |
| CHIPMAN , MISAE | | 2110 VIA ARANDANA | | | CAMARILLO | CA | 93012-4016 | |
| Chipman Brown Cicero | William E. Chipman, Jr. | Hercules Plaza | 1313 N. Market Street, Suite 5400 | | Wilmington | DE | 19801 | |
| CHIPMAN, MISAE | | 2110 VIA ARADANA | | | CAMARILLO | CA | 93012 | |
| CHIPRES, SARAH ALYSA | | ADDRESS REDACTED | | | | | | |
| CHISSUS, ELLIE | | ADDRESS REDACTED | | | | | | |
| CHISSUS, ELLIE L. | | ADDRESS REDACTED | | | | | | |
| CHITTUM, SANDRA GRACE | | ADDRESS REDACTED | | | | | | |
| CHIU, BONNIE YY | | ADDRESS REDACTED | | | | | | |
| CHIZHIKOV, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CHMELIR, SABRINA | | ADDRESS REDACTED | | | | | | |
| CHO, JOYCE JN | | ADDRESS REDACTED | | | | | | |
| CHO, STEPHEN HUYNG SIK | | ADDRESS REDACTED | | | | | | |
| CHOAT, MADISON | | ADDRESS REDACTED | | | | | | |
| CHOATE , SANDRA | | 5 CARLINA | | | IRVINE | CA | 92620-1825 | |
| CHOATE, JACKIE | | ADDRESS REDACTED | | | | | | |
| CHOATE, SANDRA | | 5 CARLINA | | | IRVINE | CA | 92620 | |
| CHOCHREK, ASHLEY ELISE | | ADDRESS REDACTED | | | | | | |
| CHOCHREK, MICHAEL CONNOR | | ADDRESS REDACTED | | | | | | |
| CHOCOLATE BLISS | | 733 B ST | | | ASHLAND | OR | 97520 | |
| CHOETEN, SHAWO | | ADDRESS REDACTED | | | | | | |
| CHOI, JAIHYUK | | ADDRESS REDACTED | | | | | | |
| CHOICE BOOKS NORTHERN VA | | 10100 PIPER LANE | | | BRISTOW | VA | 20136 | |
| CHOI-NURVITADHI, JO H | | ADDRESS REDACTED | | | | | | |
| CHON, CORINA | | ADDRESS REDACTED | | | | | | |
| CHONG, BRANDON JOSHUA | | ADDRESS REDACTED | | | | | | |
| CHORVAT, SARAH A. | | ADDRESS REDACTED | | | | | | |
| CHOSTNER, DILETTA M. | | ADDRESS REDACTED | | | | | | |
| CHOSTNER, MEGAN | | ADDRESS REDACTED | | | | | | |
| CHOSZEWSKI, GILBERT G. | | ADDRESS REDACTED | | | | | | |
| CHOUKAIR, FAROUZ | | 7187 LYNRIDE CT | | | SAN DIEGO | CA | 92120 | |
| CHOUKALAS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CHOUKALAS, NICHOLAS P. | | ADDRESS REDACTED | | | | | | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHOW, KEVIN KAN WAING | | ADDRESS REDACTED | | | | | | |
| CHRIS CLAYTON | | ADDRESS REDACTED | | | | | | |
| CHRIST CHRUCH BELLINGHAM | | 2826 BIRCHWOOD AVE | | | BELLINGHAM | WA | 98225 | |
| CHRIST LUTHERAN CHRISTIAN PRESCHOOL | | PO BOX 845 | | | FERNDALE | WA | 98248 | |
| CHRIST, DAVID | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, AMY THARAN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, AUSTIN PATRICK | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, BRIANNE NICOLE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, CATHERINE PAULINE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, DENA | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, GRIFFIN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, HOLLY | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, JAMES A. | | 41 CORPORATE PARK | STE. 250 | | IRVINE | CA | 92714 | |
| CHRISTENSEN, JR AUSTIN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, KYLE R | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, LISA CAROL | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, STEPHANEE | | ADDRESS REDACTED | | | | | | |
| CHRISTENSEN, SUSAN ANN | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, HUNTER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CHRISTENSON, SYLVAN | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| CHRISTIAN-OSBORNE, SAWYER RENE | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSEN, KNUT | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSENS CONTRACTING COMPANY LLC | | 915 SW RIMROCK WAY #201 BX#173 | | | REDMOND | OR | 97756 | |
| CHRISTIANSON, DAVID | | ADDRESS REDACTED | | | | | | |
| CHRISTIANSON, KEVIN BRADY | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, CAROLYN | | ADDRESS REDACTED | | | | | | |
| CHRISTIE, HEIDI | | ADDRESS REDACTED | | | | | | |
| CHRISTMAN, BRIAN D. | | ADDRESS REDACTED | | | | | | |
| CHRISTOFF, CHRIS | | ADDRESS REDACTED | | | | | | |
| CHRISTOFFERSON, KATIE D. | | ADDRESS REDACTED | | | | | | |
| CHRISTOMOS, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| Christopher Anthony Chu | | 4333 Arrecife Way | | | San Diego | CA | 92154 | |
| CHRISTOPHER BRIDGE LLC | | 12770 S CASTO RD | | | OREGON CITY | OR | 97045 | |
| CHRISTOPHER T LINSKEY | | ADDRESS REDACTED | | | | | | |
| CHROMIAK, GLORIA JEAN | | ADDRESS REDACTED | | | | | | |
| CHRYSLER CAPITAL | | PO BOX 660335 | | | DALLAS | TX | 75266-0335 | |
| CHU, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CHU, DWAYNE KEONI | | ADDRESS REDACTED | | | | | | |
| CHU, JAMES | | ADDRESS REDACTED | | | | | | |
| CHU, MY LINH HOANG | | ADDRESS REDACTED | | | | | | |
| CHU, UYEN LINH HOANG | | ADDRESS REDACTED | | | | | | |
| CHUANG, TIM | | ADDRESS REDACTED | | | | | | |
| CHUAO CHOCOLATIER | | 2345 CAMINO VIDA ROBLE | | | CARLSBAD | CA | 92011 | |
| CHUBB CUSTOM INSURANCE CO | | 15 Mountain View Road | | | Warren | NJ | 07059 | |
| CHUCK WAGON JERKEY | | 2822 OLD HWY 99 N | | | BURLINGTON | WA | 65233 | |
| CHUCKANUT BAY FOODS | | 5501 HOVANDER RD STE 1 | | | FERNDALE | WA | 98248 | |
| CHUDZINSKI, STEVEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| CHUKAR CHERRY COMPANY | | PO BOX 510 | | | PROSSER | WA | 99350 | |
| CHULAK, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| CHULAK, CRYSTAL R | | ADDRESS REDACTED | | | | | | |
| CHU-LEE, FLORENCE OI | | ADDRESS REDACTED | | | | | | |
| CHUNG, EUGENE | | ADDRESS REDACTED | | | | | | |
| CHUNG, JAMES | | ADDRESS REDACTED | | | | | | |
| CHUNG, MOOK | | ADDRESS REDACTED | | | | | | |
| CHUNG, WONMO M | | ADDRESS REDACTED | | | | | | |
| CIANFRONE, AARON | | ADDRESS REDACTED | | | | | | |
| CIBRIAN, GREGORIO | | ADDRESS REDACTED | | | | | | |
| CIBULSKI, ARTHUR S | | ADDRESS REDACTED | | | | | | |
| CICCARELLI, DIONE PATRICE HOOVER | | ADDRESS REDACTED | | | | | | |
| Cider Works Farms LLC | | 465 W Marine View Dr | | | Orondo | WA | 98843-9728 | |
| CIDER WORKS FARMS LLC | DBA ORONDO CIDER WORKS | 465 W MARINE VIEW DR | | | ORONDO | WA | 98843-9728 | |
| CIENFUEGOS, BRENDA L. | | ADDRESS REDACTED | | | | | | |
| Cigainero, Gary E | | 6115 Kerch St | | | San Diego | CA | 92115-6629 | |
| CIGAINERO, GARY E | | ADDRESS REDACTED | | | | | | |
| CIGARETTE TAX | | PO BOX 14110 | | | SALEM | OR | 97309-0910 | |
| CIGARETTE TAX | OREGON DEPARTMENT OF REVENUE | PO BOX 14110 | | | SALEM | OR | 97309-0910 | |
| Cigna | | PO Box 182223 | | | Chattanooga | TN | 37422-7223 | |
| CIGNA HEALTHCARE | CHLIC | 5476 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CIGNA HEALTHCARE | ROUTING R40 | 900 COTTAGE GROVE ROAD | | | BLOOMFIELD | CT | 06352 | |
| CIGNA HEALTHCARE. | | ONE FRONT STREET SUITE 700 | | | SAN FRANCISCO | CA | 94111 | |
| CILIENTO, ROSE M | | ADDRESS REDACTED | | | | | | |
| CILLEY, ROYCE WHITNEY | | ADDRESS REDACTED | | | | | | |
| CIMMARRUSTI, MARIO | | ADDRESS REDACTED | | | | | | |
| CINTAS | FIRE PROTECTION | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CINTAS CORP | | PO BOX 740855 | | | CINCINNATI | OH | 45274-0855 | |
| CIOCHETTO, DON A. | | ADDRESS REDACTED | | | | | | |
| CIOLINO, SALVATORE | | ADDRESS REDACTED | | | | | | |
| CIPRA, LINH LE | | ADDRESS REDACTED | | | | | | |
| CIRIACKS, SANDRA DIAZ | | ADDRESS REDACTED | | | | | | |
| CIRIC, DRAGOMIRKA | | ADDRESS REDACTED | | | | | | |
| CIRINCIONE, SANDY | | ADDRESS REDACTED | | | | | | |
| CISCO SYSTEMS CAPITAL CORP | | PO BOX 742927 | | | LOS ANGELES | CA | 90074-2927 | |
| CISNEROS, DYLAN | | ADDRESS REDACTED | | | | | | |
| CISNEROS, JESUS | | ADDRESS REDACTED | | | | | | |
| CISNEROS, MARIA T | | ADDRESS REDACTED | | | | | | |
| CISNEROS, ROSANA | | ADDRESS REDACTED | | | | | | |
| CITIBANK N.A. | | 153 EAST 53RD STREET | 21ST FLOOR | | NEW YORK | NY | 10022 | |
| CITIBANK NA | | CITIBANK NA | | | NEW CASTLE | DE | 19720 | |
| CITICORP PAYMENT SERVICES INC. | | FOUR PARKWAY NORTH, 4TH FLOOR | | | DEERFIELD | IL | 60015 | |
| Citizens Alliance | ATTN | 900 6TH STREET | | | HOWARD LAKE | MN | 55349 | |
| Citizens Alliance | c/o Solutran | ATTN Patrick Vilson | 3600 HOLLY LANE | SUITE 60 | MINNEAPOLIS | MN | 55447 | |
| Citizens Business Bank | | P.O. Box 51459 | | | Ontario | CA | 91761 | |
| City of Aberdeen | City Attorney | 200 E. Market Street | Third Floor | | Aberdeen | WA | 98520 | |
| CITY OF ABERDEEN | FINANCE DEPARTMENT | 200 E MARKET STREET | | | ABERDEEN | WA | 98520 | |
| CITY OF ABERDEEN - UTILITIES | | PO BOX 1300 | | | ABERDEEN | WA | 98520-1300 | |
| City of Arroyo Grande | Heather Whitham, City Attorney | 1410 Marsh Street | | | San Luis Obispo | CA | 93401 | |
| CITY OF ARROYO GRANDE, CA | | 300 E BRANCH ST | | | ARROYO GRANDE | CA | 93420 | |
| CITY OF ASHLAND | | 20 EAST MAIN | | | ASHLAND | OR | 97520 | |
| CITY OF ASHLAND | C/O TAX ADMINISTRATOR | 20 EAST MAIN STREET | | | ASHLAND | OR | 97520 | |
| City of Ashland | David H. Lohman, City Attorney | 20 East Main Street | | | Ashland | OR | 97520 | |
| CITY OF ASHLAND, OR | | 20 E MAIN | | | ASHLAND | OR | 97520 | |
| CITY OF ATASCADERO | | ATTN COMMUNITY DEVELOPMENT | 6500 PALMA AVENUE | | ATASCADERO | CA | 93422 | |
| City of Atascadero | Brian Pierik, City Attorney | 2310 East Ponderosa Drive, Suite 25 | | | Camarillo | CA | 93010-4747 | |
| CITY OF AUBURN | | PO BOX 34599 | | | SEATTLE | WA | 98124-1599 | |
| City Of Auburn | City Clerks Office | 25 West Main St | | | Auburn | WA | 98001-4998 | |
| City of Auburn | City of Auburn | Finance Department | 25 West Main Street | | Auburn | WA | 98001 | |
| City of Auburn | Finance Department | 25 West Main Street | | | Auburn | WA | 98001 | |
| City of Auburn | Legal Department | 25 West Main St | | | Auburn | WA | 98001 | |
| CITY OF AUBURN WA | CITY CLERKS OFFICE | 25 WEST MAIN ST | | | AUBURN | WA | 98001-4998 | |
| City of Baker City | c/o David Auxier, City Attorney | 1655 First Street | | | Baker City | OR | 97814 | |
| City of Baker City Oregon | Water Department | Po Box 650 | 1655 First Street | | Baker City | OR | 97814 | |
| CITY OF BAKER CITY, OR | | P.O. Box 650 | | | BAKER CITY | OR | 97814 | |
| CITY OF BAKERSFIELD | | PO BOX 2057 | | | BAKERSFIELD | CA | 93303 | |
| City of Bakersfield | City Attorney | 1600 Truxtun Avenue, 4th Floor | | | Bakersfield | CA | 93301 | |
| CITY OF BAKERSFIELD, CA | | P.O. BOX 2057 | | | BAKERSFIELD | CA | 93303-2057 | |
| City of Beaverton | Bill Kirby, City Attorney | 12725 SW Millikan Way | | | Beaverton | OR | 97005 | |
| CITY OF BEAVERTON | FINANCE DEPARTMENT | PO BOX 4755 | | | BEAVERTON | OR | 97076 | |
| CITY OF BEAVERTON, OR | | P.O. BOX 3188 | | | PORTLAND | OR | 97208-3188 | |
| CITY OF BELLEVUE | | PO BOX 90030 | | | BELLEVUE | WA | 98009-9030 | |
| CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | |
| CITY OF BELLINGHAM | FINANCE DEPARTMENT | 210 LOTTIE ST | | | BELLINGHAM | WA | 98225-4089 | |
| CITY OF BELLINGHAM/FINANCE DEPT | FINANCE DEPARTMENT | 210 LOTTIE STREET | | | BELLINGHAM | WA | 98225 | |
| CITY OF BEND | CITY RECORDERS OFFICE | PO BOX 431 | | | BEND | OR | 97709 | |
| CITY OF BEND, OR | | PO BOX 34533 | | | SEATTLE | WA | 98124-1533 | |
| CITY OF BONNEY LAKE | | PO BOX 7380 | | | BONNEY LAKE | WA | 98391 | |
| City of Boulder City | David Olsen, City Attorney | 401 California Avenue | | | Boulder City | NV | 89005 | |
| CITY OF BOULDER CITY, NV | | 401 CALIFORNIA AVE | | | BOULDER CITY | NV | 89005-2600 | |
| City of Boulder City, NV | Steven L. Morris, Esq. | 2520 St. Rose Parkway, Suite 319 | | | Henderson | NV | 89074 | |
| City of Bremerton | | 345 6th Street, Suite 600 | | | Bremerton | WA | 98337 | |
| City of Bremerton | Roger A. Lubovich, City Attorney | Norm Dicks Government Center | 345 6th St. | Suite 600 | Bremerton | WA | 98337 | |
| CITY OF BREMERTON TAX & LICENSE DIVISION | TAX & LICENSE DIVISION | 345 6TH ST STE 600 | | | BREMERTON | WA | 98337-1873 | |
| CITY OF BREMERTON TAX & LICENSE DIVISION | | 345 6TH ST STE 600 | | | BREMERTON | WA | 98337-1873 | |
| CITY OF BREMERTON, WA | | 100 OYSTER BAY AVE N | | | BREMERTON | WA | 98312-3492 | |
| CITY OF BREMERTON, WA | City of Bremerton | | 345 6th Street, Suite 600 | | Bremerton | WA | 98337 | |
| CITY OF BURBANK | Amy Albano, City Attorney | PO BOX 6459 | | | BURBANK | CA | 91510-6459 | |
| City of Burbank | | 275 East Olive Avenue | P.O. Box 6459 | | Burbank | CA | 91510-6459 | |
| CITY OF BURBANK, CA | | P.O. BOX 631 | PUBLIC SERVICE DEPARTMENT | | BURBANK | CA | 91503-0631 | |
| CITY OF BURBANK, CA | | Public Service Department | P.O. Box 631 | | Burbank | CA | 91503-0631 | |
| CITY OF BURIEN | | PO BOX 314 | | | SEAHURST | WA | 98062 | |
| City of Burien | City Attorney | 400 SW 152nd St, Suite 300 | | | Burien | WA | 98166 | |
| City Of Burlington | | 833 S Spruce St | | | Burlington | WA | 98233 | |
| CITY OF BURLINGTON | City Attorney | 833 S SPURCE ST | | | BURLINGTON | WA | 98233 | |
| CITY OF CAMARILLO | CASHIER | 601 CARMEN DRIVE | | | CAMARILLO | CA | 93010 | |
| City of Camarillo | City Attorney | 601 Carmen Drive | | | Camarillo | CA | 93010 | |
| CITY OF CAMARILLO, CA | | P.O. BOX 37 | | | CAMARILLO | CA | 93010-0248 | |
| City of Carlsbad | Celia A. Brewer, City Attorney | 1200 Carlsbad Village Drive | | | Carlsbad | CA | 92008 | |
| CITY OF CARLSBAD, CA | | P.O. BOX 9009 | | | CARLSBAD | CA | 92018-9009 | |
| CITY OF CARPINTERIA | BUSINESS TAX | 5775 CARPINTERIA AVENUE | | | CARPINTERIA | CA | 93013 | |
| City of Carpinteria | City Attorney | 5775 Carpinteria Avenue | | | Carpinteria | CA | 93013 | |
| CITY OF CHINO HILLS | | 14000 CITY CENTER DR | | | CHINO HILLS | CA | 91709 | |
| City of Chino Hills | City Attorney | 14000 City Center Drive | | | Chino Hills | CA | 91709 | |
| CITY OF CHULA VISTA | | 276 FOURTH AVENUE | | | CHULA VISTA | CA | 91910 | |

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Chula Vista | Glen Googins, City Attorney | 276 Fourth Avenue | | | Chula Vista | CA | 91910 | |
| City of Corona Del Mar | Aaron C. Harp, City Attorney | 100 Civic Center Drive | | | Newport Beach | CA | 92660 | |
| CITY OF CORONADO | | 1825 STRAND WAY | | | CORONADO | CA | 92118 | |
| City of Coronado | City Attorney | 1825 Strand Way | | | Coronado | CA | 92118 | |
| City of Del Mar | City Attorney | 1050 Camino del Mar | | | Del Mar | CA | 92014 | |
| City of Diamond Bar | City Attorney | 21810 Copley Drive | | | Diamond Bar | CA | 91765 | |
| CITY OF EDMONDS | | 121-5TH AVENUE N. | ATTN CITY CLERK | | EDMONDS | WA | 98020 | |
| CITY OF EDMONDS - UTILITIES | | PO BOX 2008 | | | EDMONDS | WA | 98020 | |
| City of El Cajon | Morgan Foley, City Attorney | 200 Civic Center Way | | | El Cajon | CA | 92020 | |
| CITY OF EL CAJON | PLANNING DIV CODE COMPLIANCE | 200 CIVIC CENTER WAY | | | EL CAJON | CA | 92020 | |
| City of El Cajon | Public Works Department | 200 Civic Center Way 4th Fl | | | El Cajon | CA | 92020 | |
| CITY OF EL CAJON, CA | | PO BOX 51159 | | | LOS ANGELES | CA | 90051-5459 | |
| City of El Paso De Robles | | 821 Pine St., Suite A | | | El Paso De Robles | CA | 93446-2881 | |
| CITY OF EL PASO DE ROBLES | | 821 PINE STREET STE A | | | PASO ROBLES | CA | 93446 | |
| City of El Paso De Robles | Best Best & Krieger LLP | Franklin C. Adams | 3390 University Avenue, 5th Floor | PO Box 1028 | Riverside | CA | 92502-1028 | |
| CITY OF EL PASO DE ROBLES CA | | 821 PINE ST STE A | | | PASO ROBLES | CA | 93446 | |
| CITY OF EUGENE | | PO BOX 1967 | | | EUGENE | OR | 97401 | |
| CITY OF EUGENE | BUSINESS LICENSE OFFICE | 99W 10TH AVE | | | EUGENE | OR | 97401 | |
| CITY OF EVERETT | | PO BOX 3587 | | | SEATTLE | WA | 98124-3587 | |
| CITY OF EVERETT | C/O GORDONDERR LLP | ATTN JOEL M. GORDON | 2025 FIRST AVE, SUITE 500 | | SEATTLE | WA | 98121-3140 | |
| City of Everett | James D. Iles, City Attorney | Legal Dept | 2930 Wetmore Avenue | Suite 10-C | Everett | WA | 98201 | |
| CITY OF FEDERAL WAY | BUSINESS LICENSING | 33325 8TH AVE. S. | | | FEDERAL WAY | WA | 98003 | |
| CITY OF FERNDALE | | 2095 MAIN ST | PO BOX 936 | | FERNDALE | WA | 98248 | |
| CITY OF FERNDALE | | PO BOS 94167 | | | SEATTLE | WA | 98124-6467 | |
| CITY OF FERNDALE | | P.O BOX 936 | | | FERNDALE | WA | 98248 | |
| City Of Ferndale | | PO Box 94167 | | | Seattle | WA | 98124-6467 | |
| CITY OF FERNDALE | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| CITY OF FLAGSTAFF | | 211 2 ASPEN AVE | | | FLAGSTAFF | AZ | 86001-5359 | |
| CITY OF FLAGSTAFF | | 211 W ASPEN AVE | | | FLAGSTAFF | AZ | 86001 | |
| CITY OF FLAGSTAFF, AZ | | P.O. BOX 22487 | | | FLAGSTAFF | AZ | 86002-2487 | |
| City of Gig Harbor | Angela Summerfield, City Attorney | 3510 Grandview Street | | | Gig Harbor | WA | 98335 | |
| CITY OF GIG HARBOR, WA | | 3510 GRANDVIEW ST | | | GIG HARBOR | WA | 98335 | |
| CITY OF GOLETA | | 130 CREMONA DRIVE | SUITE B | | GOLETA | CA | 93117 | |
| CITY OF GOLETA | FINANCE DEPARTMENT | 130 CREMONA DR., SUITE B | | | GOLETA | CA | 93117 | |
| City of Goleta | Tim W. Giles, City Attorney | 130 Cremona Drive, Suite B | | | Goleta | CA | 93117 | |
| CITY OF GRANTS PASS | | 101 NW A STREET | | | GRANTS PASS | OR | 97526-2091 | |
| City of Grants Pass | Mark Bartholomew, City Attorney | 101 NW A St. | | | Grants Pass | OR | 97526 | |
| CITY OF GRANTS PASS, OR | | 101 NORTHWEST A STREET | | | GRANTS PASS | OR | 97526 | |
| City of Grants Pass, Oregon | c/o Melisa A. Button | 717 Murphy Road | | | Medford | OR | 97504 | |
| CITY OF HAPPY VALLEY | | 16000 SE MISTY DRIVE | | | HAPPY VALLEY | OR | 97086-6299 | |
| CITY OF HENDERSON | | BLDG & FIRE SAFETY DEPT | PO BOX 95050 | | HENDERSON | NV | 89009-5050 | |
| CITY OF HENDERSON | BUSINESS LICENSE DIVISION | PO BOX 95050 | | | HENDERSON | NV | 89009-5050 | |
| City of Henderson | Josh M. Reid, City Attorney | 240 Water Street, 4th Floor | | | Henderson | NV | 89015 | |
| CITY OF HENDERSON, NV - UTILITIES SRVC | | P.O. BOX 95011 | UTILITY SERVICES | | HENDERSON | NV | 89009-5050 | |
| CITY OF IRVINE | | 1 CIVIC CENTER PLAZA | | | IRVINE | CA | 92606-5207 | |
| City of Irvine | City Attorney | 1 Civic Center Plaza | | | Irvine | CA | 92606-5207 | |
| City of Keizer | | PO Box 21000 | | | Keizer | OR | 97307-1000 | |
| City of Keizer | City of Keizer | | PO Box 21000 | | Keizer | OR | 97307-1000 | |
| City of Keizer | Legal Department, Shannon Johnson | PO Box 21000 | | | Keizer | OR | 97307 | |
| CITY OF KEIZER, OR | | P.O. BOX 21000 | | | KEIZER | OR | 97307-1000 | |
| CITY OF KEIZER, OREGON | LICENSE RENEWALS | PO BOX 21000 | | | KEIZER | OR | 97303 | |
| CITY OF KENT | | PO BOX 84665 | | | SEATTLE | WA | 98124-5965 | |
| CITY OF KLAMATH FALLS | FORMERLY OREGON WATER CORP | PO BOX 237 | | | KLAMATH FALLS | OR | 97601 | |
| City of Klamath Falls | Joanna Lyons-Antley, City Attorney | 500 Klamath Avenue | | | Klamath Falls | OR | 97601 | |
| CITY OF KLAMATH FALLS, OR | | P.O. BOX 237 | | | KLAMATH FALLS | OR | 97601 | |
| CITY OF LA MESA | | 8130 ALLISON AVE | | | LA MESA | CA | 91942 | |
| City of La Mesa | City Attorney | 8130 Allison Ave | | | La Mesa | CA | 91942 | |
| CITY OF LACEY | | PO BOX 90025 | | | BELLEVUE | WA | 98009-9025 | |
| City of Ladera Ranch | City Attorney | 28192 Oneill Drive | | | Ladera Ranch | CA | 92694 | |
| CITY OF LAGUNA BEACH | | 505 FOREST AVENUE | | | LAGUNA BEACH | CA | 92651 | |
| CITY OF LAGUNA BEACH | | ATTN ALARM OFFICER | 505 FOREST AVENUE | | LAGUNA BEACH | CA | 92651 | |
| City of Laguna Beach | City Attorney | 505 Forest Avenue | | | Laguna Beach | CA | 92651 | |
| CITY OF LAGUNA NIGUEL | | 30111 CROWN VALLEY PKWY | | | LAGUNA NIGUEL | CA | 92677 | |
| City of Laguna Niguel | Terry E. Dixon, City Attorney | 30111 Crown Valley Pkwy. | | | Laguna Niguel | CA | 92677 | |
| CITY OF LAKE FOREST PARK | | 17425 BALLINGER WAY NE | | | LAKE FOREST PARK | WA | 98155 | |
| City of Lake Havasu City | City Attorney | 2330 McCulloch Blvd N | | | Lake Havasu City | AZ | 86403 | |
| CITY OF LAKE OSWEGO | | ADULT COMMUNITY CENTER | 505 G AVENUE | | LAKE OSWEGO | OR | 97034 | |
| CITY OF LAKE OSWEGO | | PO BOX 369 | | | LAKE OSWEGO | OR | 97034 | |
| CITY OF LAKE OSWEGO | ADULT COMMUNITY CENTER | 505 G AVENUE | | | LAKE OSWEGO | OR | 97034 | |
| CITY OF LAKE OSWEGO | EVAN P. BOONE | LAKEOSWEGO CITY ATTORNEYS OFFICE | 380 A AVENUE | PO BOX 369 | LAKE OSWEGO | OR | 97034 | |
| CITY OF LAKE OSWEGO, OR | | P.O. BOX 589 | | | LAKE OSWEGO | OR | 97034 | |
| CITY OF LAKEWOOD | | 6000 MAIN ST SW | | | LAKEWOOD | WA | 98499 | |
| City of Las Vegas | Bradford Jerbic, City Attorney | City Hall, 6th Floor | 495. S. Main St. | | Las Vegas | NV | 89101 | |
| CITY OF LAS VEGAS | PLANNING DEPARTMENT | 333 N. RANCHO DRIVE | | | LAS VEGAS | NV | 89106 | |
| City of Liberty Lake | City Attorney | 22710 E. Country Vista Dr | | | Liberty Lake | WA | 99019 | |
| CITY OF LOMITA | | 24300 NARBONNE AVENUE | | | LOMITA | CA | 90717 | |
| CITY OF LOMITA | ATTN SUSAN KAMADA, ADMINISTRATIVE SERVICES DIRECTOR | 24300 NARBONNE AVENUE | | | LOMITA | CA | 90717 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Lomita | Christi Hogin, City Attorney | 1230 Rosecrans Avenue, Suite 110 | Manhattan Towers | | Manhattan Beach | CA | 90266 | |
| CITY OF LOMITA | CITY OF LOMITA | | 24300 NARBONNE AVENUE | | LOMITA | CA | 90717 | |
| City of Lomita Water Department | | 24300 Narbonne Avenue | P.O. Box 1809 | | Lomita | CA | 90717 | |
| CITY OF LOMITA, CA | | PO BOX 1809 | | | LOMITA | CA | 90717 | |
| City of Lomita, California | Attn Natalie C. Karpeles | Jenkins & Hogin, LLP | 1230 Rosecrans Avenue, Suite 110 | | Manhattan Beach | CA | 90266 | |
| City of Lomita, California | City of Lomita Water Department | | 24300 Narbonne Avenue | P.O. Box 1809 | Lomita | CA | 90717 | |
| City of Lompoc | | 100 Civic Center Plaza | | | Lompoc | CA | 93436 | |
| City of Lompoc | City Attorney | 100 Civic Center Plaza | | | Lompoc | CA | 93436 | |
| City of Lompoc | CITY OF LOMPOC, CA | | PO BOX 8001 | | LOMPOC | CA | 93438-8001 | |
| CITY OF LOMPOC | LOMPOC CITY HALL | 100 CIVIC CENTER PLAZA | | | LOMPOC | CA | 93436 | |
| CITY OF LOMPOC, CA | | PO BOX 8001 | | | LOMPOC | CA | 93438-8001 | |
| CITY OF LONG BEACH | | PO BOX 630 | | | LONG BEACH | CA | 90842 | |
| City of Long Beach | Charles Parkin, City Attorney | 100 Oceangate | | | Long Beach | CA | 90802 | |
| CITY OF LONG BEACH | DEVELOPMENT SERVICES CENTER | 333 W OCEAN BLVD | | | LONG BEACH | CA | 90802 | |
| CITY OF LONG BEACH, CA | | P.O. BOX 630 | GAS, WATER, SEWER, & REFUSE UTILITIES | | LONG BEACH | CA | 90842-0001 | |
| City of Los Angeles | Mike Feuer, City Attorney | James K. Hahn City Hall East | Suite 800 | | Los Angeles | CA | 90012 | |
| CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 30879 | | | LOS ANGELES | CA | 90030-0879 | |
| CITY OF LOS ANGELES | PUBLIC WORKS SANITATION | PO BOX 30749 | | | LOS ANGELES | CA | 90030-0749 | |
| CITY OF LOS ANGELES FIRE DEPT | | PO BOX 514267 | | | LOS ANGELES | CA | 90051-4267 | |
| City of Los Osos | City Attorney | P.O. Box 6282 | | | Los Osos | CA | 93412 | |
| CITY OF MARYSVILLE | | 1049 STATE AVE STE 101 | | | MARYSVILLE | WA | 98270-4234 | |
| City of Milton | City Attorney | Milton City Hall | 1000 Laurel Street | | Milton | WA | 98354 | |
| CITY OF MILTON, WA | | PO BOX 34338 | | | SEATTLE | WA | 98124-1388 | |
| CITY OF MILTON, WA - RLI BOX #4338 | | PO BOX 34338 | | | SEATTLE | WA | 98124-1388 | |
| City of Milwaukie | City Attorney | 10722 SE Main Street | | | Milwaukie | OR | 97222 | |
| CITY OF MILWAUKIE | LICENSING DEPARTMENT | 3200 SE HARRISON ST | | | MILWAUKIE | OR | 97222 | |
| CITY OF MILWAUKIE, OR | | PO BOX 3979 | | | PORTLAND | OR | 97208-3979 | |
| CITY OF MISSION VIEJO | | 200 CIVIC CENTER | | | MISSION VIEJO | CA | 92691 | |
| City of Mission Viejo City Hall | City Attorney | 200 Civic Center | | | Mission Viejo | CA | 92691 | |
| CITY OF MONROE | | 806 W MAIN STREET | | | MONROE | WA | 98272 | |
| City of Monroe | City Attorney | Monroe City Hall | 806 West Main St. | | Monroe | WA | 98272 | |
| CITY OF MONROE, WA | | 806 WEST MAIN STREET | | | MONROE | WA | 98272-2198 | |
| CITY OF MONROE, WA | Vicki Thayer, Utility Building | 806 WEST MAIN STREET | | | MONROE | WA | 98272-2198 | |
| CITY OF MOUNT VERNON | | PO BOX 809 | | | MOUNT VERNON | WA | 98273 | |
| CITY OF NEWARK | | 220 SOUTH MAIN STREET | | | NEWARK | DE | 19711 | |
| City of Newbury Park | Tracy Noonan, City Attorney | 2100 Thousand Oaks Blvd. | | | Thousand Oaks | CA | 91362 | |
| CITY OF NEWPORT BEACH, CA | | P.O. BOX 1935 | REVENUE DIVISION | | NEWPORT BEACH | CA | 92658-0935 | |
| CITY OF NEWPORT BEACH. | | PO BOX 1768 | | | NEWPORT BEACH | CA | 92658 | |
| CITY OF OAK HARBOR | PUBLIC WORKS DEPARTMENT | 865 SE BARRINGTON DR | | | OAK HARBOR | WA | 98277 | |
| CITY OF OAK HARBOR, WA | | 865 SE BARRINGTON DR | | | OAK HARBOR | WA | 98277-4092 | |
| CITY OF OLYMPIA | | 222 COLUMBIA ST NW | | | OLYMPIA | WA | 98501 | |
| City Of Olympia | Accounts Receivable | PO Box 1967 | | | Olympia | WA | 98507 | |
| CITY OF OLYMPIA | CITY TREASURER | PO Box 2009 | | | OLYMPIA | WA | 98501 | |
| CITY OF OLYMPIA WA | | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| City of Olympia, WA-Gar/Fire | | P.O. Box 1967 | | | Olympia | WA | 98507 | |
| CITY OF OREGON CITY | | 625 CENTER STREET | | | OREGON CITY | OR | 97045 | |
| CITY OF OREGON CITY | | PO BOX 3040 | | | OREGON CITY | OR | 97045-0304 | |
| CITY OF OREGON CITY | ATTN LICENSE | 625 CENTER STREET | | | OREGON CITY | OR | 97045 | |
| City of Oxnard | Stephen Fischer, Interim City Attorney | 300 West Third Street, Third Floor | | | Oxnard | CA | 93030 | |
| CITY OF OXNARD, CA | | 214 SOUTH C ST | | | OXNARD | CA | 93030-5712 | |
| CITY OF OXNARD. | LICENSE SERVICES | 214 S C ST | | | OXNARD | CA | 93030 | |
| CITY OF OXNARD. | OXNARD FIRE DEPARTMENT | 360 W 2ND ST | | | OXNARD | CA | 93030 | |
| City of Palm Desert | City Attorney | 73-510 Fred Waring Drive | Palm Desert Civic Center | | Palm Desert | CA | 92260 | |
| CITY OF PALM DESERT | PALM DESERT CIVIC CENTER | 73-510 FRED WARING DRIVE | | | PALM DESERT | CA | 92260 | |
| CITY OF PALMDALE | | 38250 SIERRA HWY | | | PALMDALE | CA | 93550 | |
| CITY OF PALMDALE | BUSINESS LICENSE DIVISION | 38250 SIERRA HIGHWAY | | | PALMDALE | CA | 93550 | |
| City of Palmdale | City Attorney | 38300 Sierra Highway | | | Palmdale | CA | 93550 | |
| CITY OF PASADENA | PUBLIC WORKS DEPARTMENT | PO BOX 7115 | | | PASADENA | CA | 91109 | |
| City of Paso Robles | City Attorney | 1000 Spring Street | | | Paso Robles | CA | 93446 | |
| CITY OF PORT ANGELES, WA | | P.O. BOX 1150 | | | PORT ANGELES | WA | 98362-0217 | |
| City of Port Orchard | City Attorney | City of Port Orchard | 216 Prospect St. | | Port Orchard | WA | 98366 | |
| CITY OF POWAY | City Attorney | PO BOX 789 | | | POWAY | CA | 92074 | |
| City of Poway | City Attorney | 13325 Civic Center Drive | | | Poway | CA | 92064 | |
| CITY OF POWAY, CA | | PO BOX 51097 | | | LOS ANGELES | CA | 90051-5397 | |
| City of Prescott | | 201 S Cortez St. | | | Prescott | AZ | 86303 | |
| City of Prescott | | P O Box 2059 | | | Prescott | AZ | 86302-2059 | |
| City of Prescott | City of Prescott | | 201 S Cortez St. | | Prescott | AZ | 86303 | |
| City of Prescott | City of Prescott | Office of the City Attorney | Civil Division | 221 S. Cortez Street | Prescott | AZ | 86303 | |
| City of Prescott | Office of the City Attorney | Civil Division | 221 S. Cortez Street | | Prescott | AZ | 86303 | |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT | PO BOX 2077 | | | PRESCOTT | AZ | 86302 | |
| City of Prescott Legal Department | City Attorney | 221 S. Cortez Street | | | Prescott | AZ | 86303 | |
| CITY OF PRESCOTT, AZ | | PO BOX 80067 | | | PRESCOTT | AZ | 86304-8067 | |
| CITY OF PUYALLUP - UTILITIES | | PO BOX 35160 | | | SEATTLE | WA | 98124-5160 | |
| CITY OF PUYALLUP WA | | 333 S MERIDIAN | | | PUYALLUP | WA | 98371 | |
| CITY OF PUYALLUP WA | | PO BOX 314 | | | SEAHURST | WA | 98062 | |
| City of Rancho Bernardo | City Attorney | 12463 Rancho Bernardo Road | #523 | | San Diego | CA | 92128 | |
| CITY OF RANCHO CUCAMONGA | | 10500 CIVIC CENTER DRIVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| City of Rancho Cucamonga | James L. Markman, City Attorney | 10500 Civic Center Drive | | | Rancho Cucamonga | CA | 91730 | |
| City of Rancho Mirage | Steven B. Quintanilla, City Attorney | P.O. Box 176 | | | Rancho Mirage | CA | 92270 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| City of Redondo Beach | Michael W. Webb, City Attorney | 415 Diamond Street | | | Redondo Beach | CA | 90277 | |
| CITY OF REDONDO BEACH, POLICE DEPARTMENT | | PO BOX 639 | | | REDONDO BEACH | CA | 90277 | |
| City of Renton | City Attorney | 1055 South Grady Way | | | Renton | WA | 98057 | |
| CITY OF RENTON, WA | | 1055 SOUTH GRADY WAY | | | RENTON | WA | 98055 | |
| CITY OF ROSES PAINTING PROFESSIONALS IN | | PO BOX 650 | | | CLACKAMAS | OR | 97015 | |
| CITY OF SAN DIEGO | BUSINESS TAX PROGRAM | PO BOX 129030 | | | SAN DIEGO | CA | 92112-9030 | |
| CITY OF SAN DIEGO | | PO BOX 121536 | | | SAN DIEGO | CA | 92112-1536 | |
| City of San Diego | City of San Diego | Public Utilities Department | P.O. Box 129020 | | San Diego | CA | 92112 | |
| City of San Diego | Erin E. Dillon | 1200 Third Avenue | Suite 1100 | | San Diego | CA | 92101 | |
| City of San Diego | Jan Goldsmith, City Attorney | 1200 Third Ave., Suite 1620 | | | San Diego | CA | 92101 | |
| City of San Diego | Public Utilities Department | P.O. Box 129020 | | | San Diego | CA | 92112 | |
| City of San Diego, CA | CUSTOMER CARE CENTER | PO BOX 129020 | | | SAN DIEGO | CA | 92112-9020 | |
| CITY OF SAN LUIS OBISPO | | PO BOX 8112 | | | SAN LUIS OBISPO | CA | 93403 | |
| City of San Luis Obispo | Attn Utilities Department | 879 Morro Street | | | San Luis Obispo | CA | 93401 | |
| City of San Luis Obispo | J. Christine Dietrick, City Attorney | 990 Palm Street | City Hall, Room 10 | | San Luis Obispo | CA | 93401 | |
| CITY OF SAN LUIS OBISPO, CA | | P.O. BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SAN MARCOS | | 1 CIVIC CENTER DR | | | SAN MARCOS | CA | 92069 | |
| City of San Marcos | Helen Holmes Peak | Lounsbery Ferguson Altona & Peak | 960 Canterbury Place, Suite 300 | | Escondido | CA | 92025 | |
| City of San Pedro | City Attorney | 390 West 7th Street | | | San Pedro | CA | 90731 | |
| City of San Ysidro | City Attorney Jan Goldsmith | 1200 Third Ave., Suite 1620 | | | San Diego | CA | 92101 | |
| CITY OF SANTA BARBARA | | PO BOX 1990 | | | SANTA BARBARA | CA | 93102-1990 | |
| City of Santa Barbara | City Attorney | 740 State Street | Suite 201 | | Santa Barbara | CA | 93101 | |
| City of Santa Barbara | City Attorney | PO Box 1990 | | | Santa Barbara | CA | 93102 | |
| CITY OF SANTA BARBARA, CA | | P.O. Box 60809 | | | SANTA BARBARA | CA | 93160-0809 | |
| City of Santa Clarita | City Attorney | 23920 Valencia Boulevard | | | Santa Clarita | CA | 91355 | |
| CITY OF SANTA MONICA | | PO BOX 844887 | | | LOS ANGELES | CA | 90084-4887 | |
| City of Santa Monica | Marsha Jones Moutrie, City Attorney | 1685 Main St. | | | Santa Monica | CA | 90401 | |
| CITY OF SANTA MONICA | REVENUE DIVISION-BUS LIC UNIT | PO BOX 844887 | | | LOS ANGELES | CA | 90084-4887 | |
| CITY OF SANTA MONICA, CA | WATER RESOURCES DIVISION | PO BOX 7125 | | | ARTESIA | CA | 90702-7125 | |
| CITY OF SANTEE | | 10601 MAGNOLIA AVE | | | SANTEE | CA | 92071 | |
| City of Santee | | 10601 Magnolia Ave. | | | Santee | CA | 92071 | |
| City of Saugus | City Attorney | 27451 Tourney Road, Suite 160 | | | Santa Clarita | CA | 91355 | |
| CITY OF SCOTTSDALE | | 34442 N. SCOTTSDALE RD. | | | SCOTTSDALE | AZ | 85262 | |
| City of Scottsdale | | 7447 E Indian School Rd, Ste 110 | | | Scottsdale | AZ | 85251 | |
| City of Scottsdale | | PO Box 1300 | | | Scottsdale | AZ | 85252 | |
| CITY OF SCOTTSDALE | | PO BOX 1600 | | | SCOTTSDALE | AZ | 85252 | |
| City of Scottsdale | Bruce Washburn, City Attorney | 3939 N Drinkwater Blvd. | | | Scottsdale | AZ | 85251 | |
| City of Scottsdale | City of Scottsdale | | PO Box 1300 | | Scottsdale | AZ | 85252 | |
| CITY OF SCOTTSDALE, AZ | | PO BOX 1300 | | | SCOTTSDALE | AZ | 85252-1300 | |
| CITY OF SEATTLE | ATTN JUNE JACOBSON | 700 FIFTH AVE. | SUITE 3300 | | SEATTLE | WA | 98104-5031 | |
| CITY OF SEATTLE | DEPT OF EXECUTIVE ADM | PO BOX 34214 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEATTLE - DEPT OF FINANCE | | PO BOX 34017 | | | SEATTLE | WA | 98124-1017 | |
| CITY OF SEATTLE/34016/34017 | DEPARTMENT OF FINANCE | PO BOX 34017 | | | SEATTLE | WA | 98124-4017 | |
| CITY OF SHERWOOD | | 22560 SW PINE ST | | | SHERWOOD | OR | 97140 | |
| City of Sherwood | City Attorney | 22560 SW Pine St | | | Sherwood | OR | 97140 | |
| CITY OF SHERWOOD, OR | | PO BOX 638 | | | SHERWOOD | OR | 97140 | |
| CITY OF SHORELINE | | 17500 Midvale Ave N | | | Shoreline | WA | 98133 | |
| City of Shoreline | Margaret King, City Attorney | Shoreline City Hall | 18050 Meridian Ave N | | Shoreline | WA | 98133 | |
| City of Silverdale | City Attorney | 3100 NW Bucklin Hill Rd | Suite 100 | | Silverdale | WA | 98383 | |
| CITY OF SIMI VALLEY | ATTN ACCOUNTS RECEIVABLE | 2929 TAPO CANYON RD | | | SIMI VALLEY | CA | 93063 | |
| City of Simi Valley | Lonnie J. Eldridge, City Attorney | 2929 Tapo Canyon Road | | | Simi Valley | CA | 93063 | |
| CITY OF SIMI VALLEY, CA | | PO BOX 30536 | | | LOS ANGELES | CA | 90030-0536 | |
| CITY OF SNOHOMISH | | 116 UNION AVE | | | SNOHOMISH | WA | 98290 | |
| City Of Snohomish Utilities | | 116 Union Ave | | | Snohomish | WA | 98290 | |
| City of Spanaway | Prosecuting Attorneys Office | Mark Lindquist, Prosecuting Attorney | 930 Tacoma Ave. S. Room 946 | | Tacoma | WA | 98402 | |
| CITY OF SPRINGFIELD | | 225 FIFTH STREET | | | SPRINGFIELD | OR | 97477-4695 | |
| CITY OF SPRINGFIELD | BUSINESS LICENSE DEPARTMENT | 225 FIFTH STREET | | | SPRINGFIELD | OR | 97477-4695 | |
| City of Springfield | Leahy, VanVactor, Cox & Melendy LLP | City Prosecutor | 230 4th Street | | Springfield | OR | 97477 | |
| CITY OF STANWOOD | | 10220 270TH ST NW | | | STANWOOD | WA | 98292 | |
| CITY OF STANWOOD | Thom H. Graafstra | | 110 Cedar Ave, Ste 102 | | Stanwood | WA | 98292 | |
| City of Tacoma | Dept of Public Utilities | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| City of Tacoma | Elizabeth Pauli, City Attorney | 747 Market Street | Room 220 | | Tacoma | WA | 98402 | |
| CITY OF TACOMA | FINANCE TAX & LICENSE DIVISION | 733 MARKET ST ROOM 21 | | | TACOMA | WA | 98402-3770 | |
| City of Tacoma City Treasurer | Mike San Soucie | PO Box 11010 | | | Tacoma | WA | 98411-1010 | |
| CITY OF TACOMA PUBLIC UTILITIES | | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | |
| City of Tacoma, Department of Public Utilities | City of Tacoma City Treasurer | Mike San Soucie | PO Box 11010 | | Tacoma | WA | 98411-1010 | |
| City of Tacoma, Department of Public Utilities | Ward D. Groves, Deputy City Attorney | PO Box 11007 | | | Tacoma | WA | 98411-0007 | |
| City of Thousand Oaks | Tracy Noonan, City Attorney | 2100 Thousand Oaks Blvd | | | Thousand Oaks | CA | 91362 | |
| CITY OF THOUSAND OAKS, CA | | 2100 EAST THOUSAND OAKS BLVD | UTILITY SERVICES BILLING | | THOUSAND OAKS | CA | 91362 | |
| City of Tigard | | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| CITY OF TIGARD | BUSINESS TAX DEPARTMENT | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| City of Tigard | City Attorney | 13125 SW HALL BLVD | | | TIGARD | OR | 97223 | |
| CITY OF TIGARD, OR | | 13125 SW HALL BLVD | | | TIGARD | OR | 97223-8144 | |
| City of Torrance | John Fellows, City Attorney | 3031 Torrance Blvd. | | | Torrance | CA | 90503 | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TORRANCE. | | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| City of Trabuco Canyon | City Attorney | 22112 El Paseo | | | Rancho Santa Margarita | CA | 92688 | |
| CITY OF TUALATIN | | 18880 SW Martinazzi AVENUE | | | TUALATIN | OR | 97062-7092 | |
| City of Tualatin | City Attorney | 18880 SW Martinazzi Ave. | | | Tualatin | OR | 97062 | |
| City of Tucson | City Attorney | 103 E. Alameda, Suite 501 | | | Tucson | AZ | 85701 | |
| CITY OF TUCSON | COLLECTIONS | PO BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | FINANCE DEPT REV DIV | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON - ENVIRONMENTAL SERVICES | | PO BOX 27210 | | | TUCSON | AZ | 85726-7210 | |
| CITY OF TUCSON, AZ | | PO BOX 28804 | | | TUCSON | AZ | 85726-8804 | |
| City of Tujunga | City Attorney | 7747 Foothill Blvd | | | Tujunga | CA | 91042 | |
| City of Tustin | City Attorney | 300 Centennial Way | | | Tustin | CA | 92780 | |
| CITY OF TUSTIN, CA | | P.O. BOX 466 | | | TUSTIN | CA | 92781 | |
| City of Upland | City Attorney | 460 N. Euclid Ave | | | Upland | CA | 91786 | |
| CITY OF UPLAND, CA | | 460 N EUCLID AVE | | | UPLAND | CA | 91786-4732 | |
| CITY OF UPLAND, CA - WASTE | | P.O. BOX 5909 | | | BUENA PARK | CA | 90622-5909 | |
| CITY OF VENTURA | | PO BOX 99 | | | VENTURA | CA | 93002 | |
| CITY OF VENTURA | BUSINESS LICENSE OFFICE | PO BOX 99 | | | VENTURA | CA | 93002 | |
| City of Ventura | City Attorney | 501 Poli St. | PO Box 99, Room 213 | | Ventura | CA | 93002 | |
| City of Ventura | Ventura Water | | PO Box 2299 | | Ventura | CA | 93002-2299 | |
| CITY OF WALLA WALLA, WA | | 15 N 3RD AVE | | | WALLA WALLA | WA | 99362-1859 | |
| City of Wenatchee | | 129 S. Chelan Ave | PO Box 519 | | Wenatchee | WA | 98807 | |
| City of Wenatchee | | PO Box 519 | | | Wenatchee | WA | 98807-0519 | |
| City of Wenatchee, WA | | P.O. Box 519 | | | Wenatchee | WA | 98807-0519 | |
| CITY OF WEST LINN | CITY MANAGER | 22500 SALAMO ROAD #100 | | | WEST LINN | OR | 97068 | |
| CITY OF WEST LINN POLICE DEPT | | 1800 8TH AVE | | | WEST LINN | OR | 97068-4553 | |
| CITY OF WEST LINN, OR | | 22500 SALAMO RD #600 | | | WEST LINN | OR | 97068 | |
| City of Westlake Village | Terence Boga, City Attorney | 31200 Oak Crest Dr | | | Westlake Village | CA | 91361 | |
| CITY OF WOODINVILLE | TREASURY OFFICE | 17301 133RD AVE NE | | | WOODINVILLE | WA | 98072 | |
| City of Woodland Hills | City Attorney | 6100 Topanga Canyon Blvd | | | Woodland Hills | CA | 91367 | |
| CITY OF YORBA LINDA | | PO BOX 87014 | | | YORBA LINDA | CA | 92885-8714 | |
| City of Yorba Linda | Todd Litfin, City Attorney | 4845 Casa Loma Ave | PO Box 87014 | | Yorba Linda | CA | 92885 | |
| Civil Rights and Finance Dept of EPA | | 1200 Pennsylvania Ave NW | | | Washington | DC | 20040 | |
| CIVITARESE, DANIEL ANTONIO | | ADDRESS REDACTED | | | | | | |
| CK WOODFLOORS INC | CRAIG KLOTZ | 24221 95TH PL S | | | KENT | WA | 98030 | |
| CLAASSEN, ELISA | | ADDRESS REDACTED | | | | | | |
| CLACKAMAS ACADEMY OF INDUSTRIAL SCIENCES | | 1306 12TH STREET | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS CO/ TRAILS END MARKETPLACE | | 150 BEAVERCREEK ROAD | | | OREGON CITY | OR | 97045 | |
| CLACKAMAS COMMUNITY CLUB | | PO BOX 204 | | | CLACKAMAS | OR | 97015 | |
| CLACKAMAS COUNTY | LIQUOR LICENSE RENEWALS | 2051 KAEN RD | | | OREGON CITY | OR | 97045 | |
| Clackamas County District Attorneys Office | John S. Foote, District Attorney | 807 Main Street | | | Oregon City | OR | 97045 | |
| CLACKAMAS COUNTY TAX COLLECTOR | | PO BOX 6100 | | | PORTLAND | OR | 97228-6100 | |
| Claims Recovery Group LLC | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Chehalis Mints Co. Inc.) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Commercial Appliance Service) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Daniels Western Meats) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Inderbitzen Distributors Inc) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of JFE Inc.) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Labrang Tea Traders) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Our Daily Bread Bakery) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC | (As Assignee of Peter Pan Novelty Co. Inc.) | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Beauchamp Distributing Co.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Benefit Foods LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Brick Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Cascade Ice LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Central Welding Supply Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Chehalis Mints Co., Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Classic Wines of California) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Daniels Western Meats) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Duckhorn Wine Company) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Esperanzas Tortilleria) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |

Exhibit E
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claims Recovery Group LLC (As Assignee of Flowers Bakery Co. of California/FBC of Henderson LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Flowers Baking Co. of California/FBC of Henderson LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Craskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Food Services of America) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Frozen Gourmet Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Hillikers Ranch Fresh Eggs) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Holsum Bakery Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Hydro Flask) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Karam LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Kevin J. Murphy Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Kurzhal Family Kicken Pickles) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Mainland Ventures) | Claims Recovery Group LLC | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Manthan Software Service) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Mare Enterprises Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Mave Enterprises Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Mayflower Distributing) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Mother Earth Brew Co.) | Claims Recovery Group LLC | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of PBI Market Equipment Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Peter Pan Novelty Co. Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Righetti Specialties Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Santa Barbara Winery) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Seattle Seasonings LLC/Two Snooty Chefs) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of See Canyon Hard Cider Co.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of SK Distribution) | Claims Recovery Group LLC | 92 Union Ave | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Snacks R Us) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Source Refrigeration & HVAC Inc) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Sources Screen Printing) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Spring Board) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Statewide Beverage Co.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Statewide Beverage Company) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Terrys Dairy) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of The Odom Corporation) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Tims Cascade Snacks) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Tims Cascade Style Potatoe Chips) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of WA Thompson Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (As Assignee of Zierman Plumbing Inc.) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC (Assignee of UCKC Products LLC) | Claims Recovery Group LLC | 92 Union Avenue | | | Cresskill | NJ | 07626 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Claims Recovery Group LLC(As Assignee of Esperanzas Tortilleria) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(As Assignee of Flowers Baking Co. of California/FBC of Henderson LLC) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(As Assignee of Frank Family Vineyards) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(As Assignee of Medowsweet Farms Inc.) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(As Assignee of Santa Barbara Winery) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(As Assignee of Source Refrigeration & HVAC Inc.) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(As Assignee of Tims Cascade Snacks) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| Claims Recovery Group LLC(Assignee of Tims Cascade Style Potatoe Chips) | | 92 Union Avenue | | | Cresskill | NJ | 07626 | |
| CLAIMSPRO HEALTH CLAIMS SERVICES, INC. | | 24370 NORTHWESTERN HIGHWAY, SUITE 350 | | | SOUTHFIELD | MI | 48075 | |
| CLAIR, ALICE NICOLE | | ADDRESS REDACTED | | | | | | |
| CLAIRE, RAJINDER | | ADDRESS REDACTED | | | | | | |
| CLALLAM COUNTY | ENVIRONMENT HLTH SERVICES | 223 E 4TH ST STE 14 | | | PORT ANGELES | WA | 98362 | |
| CLALLAM COUNTY TREASURER | | 223 E 4TH ST STE 3 | | | PORT ANGELES | WA | 98362-3000 | |
| CLALLAM COUNTY TREASURER | | P O BOX 2129 | | | PORT ANGELES | WA | 98362-0389 | |
| Clallam County Washington | Prosecuting Attorneys Office | 223 East 4th St | | | Port Angeles | WA | 98362 | |
| CLAMP SWING PRICING COMPANY | | 8386 CAPWELL DRIVE | | | OAKLAND | CA | 94621 | |
| CLANCY, HAVEN LANAE | | ADDRESS REDACTED | | | | | | |
| CLANTON, PHILLIP M | | ADDRESS REDACTED | | | | | | |
| CLAPSHAW, SARAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| CLARA, DANIELLA | | ADDRESS REDACTED | | | | | | |
| CLARE, COLLEEN ANITA | | ADDRESS REDACTED | | | | | | |
| CLARK , JACEY | | 230 BALTIMORE | #2 | | LONGVIEW | WA | 98632 | |
| CLARK COUNTY ASSESSOR. | | P O BOX 551401 | | | LAS VEGAS | NV | 89155 | |
| Clark County Office of the District Attorney | Steve Wolfson, District Attorney | 200 Lewis Avenue | | | Las Vegas | NV | 89101 | |
| CLARK COUNTY TAX RECEIVER | LAURA B FITZPARTRICK | PO BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK COUNTY TREASURER | | PO BOX 551220 | | | LAS VEGAS | NV | 89155-1220 | |
| CLARK LUMBER & TRUE VALUE HARDWARD | | PO BOX 635 | | | TUALATIN | OR | 97062 | |
| CLARK LUMBER & TRUE VALUE HARDWARE | | PO BOX 635 | | | TUALATIN | OR | 97062 | |
| CLARK, ALYSSA NOELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, AMY | | ADDRESS REDACTED | | | | | | |
| CLARK, AUTUMN | | ADDRESS REDACTED | | | | | | |
| CLARK, BRANDON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CLARK, BREANNA MARIE | | ADDRESS REDACTED | | | | | | |
| CLARK, BRENDA | | ADDRESS REDACTED | | | | | | |
| CLARK, CHANCE FREDERICK | | ADDRESS REDACTED | | | | | | |
| CLARK, COLETON | | ADDRESS REDACTED | | | | | | |
| CLARK, DESAREE MICHELLE | | ADDRESS REDACTED | | | | | | |
| CLARK, DEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| CLARK, EMILY ROSE | | ADDRESS REDACTED | | | | | | |
| CLARK, ETHAN EDWARD | | ADDRESS REDACTED | | | | | | |
| CLARK, HAYWOOD | | ADDRESS REDACTED | | | | | | |
| CLARK, JACOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CLARK, JANELLE M. | | ADDRESS REDACTED | | | | | | |
| CLARK, JANN RAMIREZ | | ADDRESS REDACTED | | | | | | |
| CLARK, KENNETH E. | | ADDRESS REDACTED | | | | | | |
| CLARK, KESHIALYN | | ADDRESS REDACTED | | | | | | |
| CLARK, KEVIN ELDON | | ADDRESS REDACTED | | | | | | |
| CLARK, KIMBERLY A. | | ADDRESS REDACTED | | | | | | |
| CLARK, KIMBERLY L. | | ADDRESS REDACTED | | | | | | |
| CLARK, KRISTA M | | ADDRESS REDACTED | | | | | | |
| CLARK, LYNETTE M. | | ADDRESS REDACTED | | | | | | |
| CLARK, MARK W | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL EVAN | | ADDRESS REDACTED | | | | | | |
| CLARK, MICHAEL WAYNE | | ADDRESS REDACTED | | | | | | |
| CLARK, NATHAN LEE | | ADDRESS REDACTED | | | | | | |
| CLARK, NIESHA | | ADDRESS REDACTED | | | | | | |
| CLARKE, BRITTNEY M. | | ADDRESS REDACTED | | | | | | |
| CLARKE, PAUL | | ADDRESS REDACTED | | | | | | |
| CLARKE, TIFFANY | | ADDRESS REDACTED | | | | | | |
| CLARK-HARRIS, TRINA MARIE | | ADDRESS REDACTED | | | | | | |
| CLASSIC CAR COURIER | | 4922 NE 20TH PLACE | | | RENTON | WA | 98059 | |
| CLASSIC DISTRIBUTING & BEVERAGE GROUP INC | | PO BOX 60397 | | | LOS ANGELES | CA | 90060-0397 | |
| CLASSIC WINES OF CALIFORNIA | | PO BOX 51512 | | | LOS ANGELES | CA | 90051-5812 | |

Exhibit

Creditor Matrix

Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Classic Wines of California | Attn Accounts Receivable | 6342 Bystrum Road | | | Ceres | CA | 95307 | |
| CLAUDIAS COUNTRY PANTRY | | 3187 ORCHARD HEIGHTS RD NW | | | SALEM | OR | 97304 | |
| CLAUS MEATS | | 2300 CORNWALL AVE | | | BELLINGHAM | WA | 98225 | |
| CLAWDUS, CLINTON R | | ADDRESS REDACTED | | | | | | |
| CLAWSON , ERLENE | | 1821 SANTA MARIA VIS | | | NIPOMO | CA | 93444-9369 | |
| CLAWSON, EILEEN | | 1821 SANTA MARIA VISTA | | | NIPOMO | CA | 93444 | |
| CLAWSON, KIMBERLY M. | | ADDRESS REDACTED | | | | | | |
| CLAY, CHARLES | | ADDRESS REDACTED | | | | | | |
| CLAY, DAN | | ADDRESS REDACTED | | | | | | |
| CLAY, KRISS | | ADDRESS REDACTED | | | | | | |
| CLAYBAUGH, KADE | | ADDRESS REDACTED | | | | | | |
| CLAYTON, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CLEANING SERVICES GROUP INC | | 230 NORTH STREET | | | DANVERS | MA | 01923 | |
| CLEANSCAPES | | P O BOX 34260 | | | SEATTLE | WA | 98124 | |
| Clear Channel Outdoor | | PO Box 591790 | | | San Antonio | TX | 78259 | |
| Clear Channel Outdoor | Don Oakes | 20880 Stone Oak Parkway | | | San Antonio | TX | 78258 | |
| CLEAR LAKE ELEMENTARY | | PO BOX 128 | | | CLEAR LAKE | WA | 98235 | |
| CLEAR VIEW ELEMENTARY SCHOOL | | 455 WINDROSE WAY | | | CHULA VISTA | CA | 91910 | |
| CLEAREDGE POWER CORPORATION | | DEPT CH 10788 | | | PALATINE | IL | 60055-0788 | |
| CLEARVIEW PLAZA LLC | | PO BOX 12977 | | | MILL CREEK | WA | 98082-0977 | |
| CLEARVIEW WINDOW CLEANING INC | | 210 E 37TH ST STE 3 | | | BOISE | ID | 83714-6473 | |
| CLEAVENGER, BRITTNEE J | | ADDRESS REDACTED | | | | | | |
| CLEAVER, TYRA L | | ADDRESS REDACTED | | | | | | |
| CLEM, TROY | | ADDRESS REDACTED | | | | | | |
| CLEMENS, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| CLEMENS, SUZANNE | | ADDRESS REDACTED | | | | | | |
| CLEMENTI, PETER JAMES | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, GINNY | | ADDRESS REDACTED | | | | | | |
| CLEMENTS, TRAVIS D | | ADDRESS REDACTED | | | | | | |
| CLENDENEN, DENIS W. | | ADDRESS REDACTED | | | | | | |
| CLERK OF COURT | KING COUNTY COURTHOUSE | 516 THIRD AVE | | | SEATTLE | WA | 98104 | |
| CLEVELAND, KEVYN KING | | ADDRESS REDACTED | | | | | | |
| CLEVENGER , TERA | | 15378 PASEO ACOSTA | | | SAN DIEGO | CA | 90000 | |
| CLEVENGER, JOLENE L | | ADDRESS REDACTED | | | | | | |
| CLEVENGER, RYAN | | ADDRESS REDACTED | | | | | | |
| CLEVENGER, RYAN J | | ADDRESS REDACTED | | | | | | |
| CLIA | | 800 NE OREGON STREET | | | PORTLAND | OR | 97232 | |
| CLIA LABORATORY PROGRAM | | PO BOX 530882 | | | ATLANTA | GA | 30353-0882 | |
| CLIA MEDICAL TEST SITE | REVENUE SECTION | P.O. BOX 1099 | | | OLYMPIA | WA | 98507 | |
| CLICK DISTRIBUTING EAST | | 3808 N SULLIVAN RD STE 18L | | | SPOKANE VALLEY | WA | 99216 | |
| CLICK WHOLESALE DISTRIBUTING | | 1825 RAYMOND AVE SW | | | RENTON | WA | 98057-2626 | |
| CLICK WHOLESALE DISTRIBUTING - NON ALC | | 1825 RAYMOND AVE SW | | | RENTON | WA | 98057-2626 | |
| CLICK WHOLESALE DISTRIBUTING. | | 432 S CLOVERDALE ST UNIT 3 | | | SEATTLE | WA | 98108 | |
| CLIFFORD, KYLIE ANN | | ADDRESS REDACTED | | | | | | |
| CLIFT, CAMERON DANIEL | | ADDRESS REDACTED | | | | | | |
| CLINE, CODY C | | ADDRESS REDACTED | | | | | | |
| CLINE, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| CLINE, MICHAEL D. | | ADDRESS REDACTED | | | | | | |
| CLINE, TRENTON J | | ADDRESS REDACTED | | | | | | |
| CLINES, CATHERINE | | ADDRESS REDACTED | | | | | | |
| CLINKENBEARD, TAIT | | ADDRESS REDACTED | | | | | | |
| CLIPPER VACATIONS | | 2701 ALASKAN WAY | PIER 69 | | SEATTLE | WA | 98454-1199 | |
| CLOCKSIN, A NADINE | | ADDRESS REDACTED | | | | | | |
| CLOCKSIN, GERALD DEAN | | ADDRESS REDACTED | | | | | | |
| CLODFELTER, HANNAH M. | | ADDRESS REDACTED | | | | | | |
| CLOONAN, LINDA S | | ADDRESS REDACTED | | | | | | |
| CLOONAN, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CLOSE, GREG | C/O PACIFIC ASSET ADVISORS, INC. | 600 108TH AVE., N.E. | STE. 530 | | BELLEVUE | WA | 98004 | |
| CLOSTER, ISAAC ABRAM | | ADDRESS REDACTED | | | | | | |
| CLOUGH JR., DAVID R | | ADDRESS REDACTED | | | | | | |
| CLOUGH, ELLENOR | | ADDRESS REDACTED | | | | | | |
| CLOUGH, PAMELA R. | | ADDRESS REDACTED | | | | | | |
| CLOUGHER, JOHN | | ADDRESS REDACTED | | | | | | |
| CLOUGHER, JOHN D | | ADDRESS REDACTED | | | | | | |
| Clougher, John D. | | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| CLOVER, BRADFORD G | | ADDRESS REDACTED | | | | | | |
| CLOW, LARRY W | | ADDRESS REDACTED | | | | | | |
| CLOWNS UNLIMITED | | PO BOX 46873 | | | SEATTLE | WA | 98146 | |
| Cluster, Brian | | 7625 Draper Avenue #D | | | La Jolla | CA | 92037 | |
| Cluster, Brian | | 7625 Draper Avenue | | | La Jolla | CA | 92037 | |
| CLUSTER, BRIAN | | ADDRESS REDACTED | | | | | | |
| CLUTTER, SHARON L | | ADDRESS REDACTED | | | | | | |
| CMS ENTERPRISES INC | | 7505 NE AMBASSADOR PL STE N | | | PORTLAND | OR | 97220 | |
| CMS PTSA | | 1015 24TH ST NE | | | AUBURN | WA | 98002 | |
| COACH HOUSE CELLARS | | 5012 SAMISH WAY | | | BELLINGHAM | WA | 98229 | |
| COACHELLA VALLEY WATER DISTRICT | | P.O. BOX 5000 | | | COACHELLA | CA | 92236-5000 | |
| COAKLEY, TERI | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COALWELL, LAUREL D. | | ADDRESS REDACTED | | | | | | |
| COAST CITRUS DIST | | 7597 BRISTOW CT | | | SAN DIEGO | CA | 92154-7419 | |
| Coast Line | | 1629 N Carlotti Dr | | | Santa Maria | CA | 93454 | |
| COAST PRODUCE CO | | PO BOX 86468 | | | LOS ANGELES | CA | 90086 | |
| COAST SERVICES | | PO BOX 23697 | | | TIGARD | OR | 97281 | |
| COAST SIGN INC | | 1500 W EMBASSY ST | | | ANAHEIM | CA | 92802 | |
| COAST WASTE MANAGEMENT - CA | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| COASTAL AQUARIUMS | | 610 TAYLOR PI | | | ARROYO GRANDE | CA | 93420 | |
| COASTAL CONTAINMENT & WELDING SUPPLIES | | 1620 W WISHKAH ST | | | ABERDEEN | WA | 98520 | |
| COASTAL DISTRIBUTING COMP | | PO BOX 853 | | | ATASCADERO | CA | 93423 | |
| COASTAL HARVEST | | PO BOX 616 | | | HOQUIAM | WA | 98550 | |
| COASTAL ROLLOFF - DISTRICT 4150 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| COASTAL WINE COMPANY INC | | 3449 ADDISON ST | | | SAN DIEGO | CA | 92106-2503 | |
| COATES, BILLI JEAN | | ADDRESS REDACTED | | | | | | |
| COATS, IMMANUAL SHANE | | ADDRESS REDACTED | | | | | | |
| COBARRUBIAS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COBB, BOBBY | | ADDRESS REDACTED | | | | | | |
| COBB, DAWN | | ADDRESS REDACTED | | | | | | |
| COBB, EMMALEE SUZANNE | | ADDRESS REDACTED | | | | | | |
| COBB, MARTIA A | | ADDRESS REDACTED | | | | | | |
| COBB, REBECCA | | ADDRESS REDACTED | | | | | | |
| COBB, SATCHELL | | ADDRESS REDACTED | | | | | | |
| COBBIN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| COBBIN, DOREEN C. | | ADDRESS REDACTED | | | | | | |
| COCA COLA | | 1 COCA-COLA PLAZA | | | ATLANTA | GA | 30313-2499 | |
| COCA COLA | | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| COCA COLA BOTTLING CO LOS | | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| COCA COLA BOTTLING CO OF YAKIMA | | 607 E R STREET | PO BOX 2905 | | YAKIMA | WA | 98901-2905 | |
| COCA COLA BOTTLING OF THE | NORTHWEST DIVISION | 75 REMITTANCE DR DEPT 3121 | | | CHICAGO | IL | 60675-3121 | |
| COCA COLA NORTH AMERICA | | PO BOX 951073 | | | DALLAS | TX | 75395-1073 | |
| COCA COLA REFRESHMENTS | | PO BOX 403390 | | | ATLANTA | GA | 30384-3390 | |
| COCA COLA REFRESHMENTS- NW DIVISION | | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| COCA COLA REFRESHMENTS-OREGON | | PO BOX 740214 | | | LOS ANGELES | CA | 90074-0214 | |
| COCA-COLA REFRESHMENTS | | 915 118TH AVE SE STE 300 | | | BELLEVUE | WA | 98005-3875 | |
| Coca-Cola Refreshments USA, Inc. | Attention Credit Risk Management | Credit Risk Management Department | 521 Lake Kathy Drive | | Brandon | FL | 33510 | |
| COCHRAN INC | | PO BOX 33524 | | | SEATTLE | WA | 98133 | |
| COCHRAN, DANELLE | | ADDRESS REDACTED | | | | | | |
| COCHRAN, MEGAN LOUISE | | ADDRESS REDACTED | | | | | | |
| COCHRAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| COCHRAN, VICTORIA LEEANN | | ADDRESS REDACTED | | | | | | |
| COCIO, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| COCKRELL, ROBYN LYNN | | ADDRESS REDACTED | | | | | | |
| Coconino County Attorneys Office | Terence Hance, County Attorney | Coconino County Courthouse | 100 East Birch | | Flagstaff | AZ | 86001 | |
| COCONINO COUNTY HLTH DEPT | | 2625 N. KING ST. | | | FLAGSTAFF | AZ | 86004 | |
| COCONINO COUNTY TREASURER | | 110 E CHERRY AVE | | | FLAGSTAFF | AZ | 86001 | |
| COE, ALEXA L. | | ADDRESS REDACTED | | | | | | |
| COE, GABRIEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| COE, KAYLEE CELIA | | ADDRESS REDACTED | | | | | | |
| COEN, MARGARETTE V. | | ADDRESS REDACTED | | | | | | |
| COE-PARKINSON, SUSAN | | ADDRESS REDACTED | | | | | | |
| Coface North America Insurance Co | | 650 College Road East, Ste 2005 | | | Princeton | NJ | 08540 | |
| COFFEE PLANT ROASTER LLC | | 2836 WEST 11TH AVE | | | EUGENE | OR | 97402 | |
| COFFELT-MCCULLY, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| COFFEY, JACK | | ADDRESS REDACTED | | | | | | |
| COFFEY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| COFFEY, ROSE MARY | | ADDRESS REDACTED | | | | | | |
| COFFEY, SHELBY RENEE | | ADDRESS REDACTED | | | | | | |
| COFFIG FOR LIFE LLC | | 210 SO 1ST AVE | | | CHILOQUIN | OR | 97624 | |
| COFFING, ANGELA A | | ADDRESS REDACTED | | | | | | |
| COFFMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| COFFMAN, NICHOLAS A. | | ADDRESS REDACTED | | | | | | |
| COGAN, FLAVIA S | | ADDRESS REDACTED | | | | | | |
| COGO NORTHWEST DISTRIBUTION | | 3610 CENTRAL VALE RD | | | HOOD RIVER | OR | 97031 | |
| COGSWELL, KIMBERLEY S. | | ADDRESS REDACTED | | | | | | |
| COHEA, MARILYNN | | ADDRESS REDACTED | | | | | | |
| COHEE, FREDI MARLENE | | ADDRESS REDACTED | | | | | | |
| COHEN, KYLE RYAN | | ADDRESS REDACTED | | | | | | |
| COHEN, SARAH | | ADDRESS REDACTED | | | | | | |
| COHN, ANDREW PIERRE | | ADDRESS REDACTED | | | | | | |
| COHO CREATIVE LLC | | 2331 VICTORY PARKWAY | | | CINCINNATI | OH | 45206 | |
| COHO DISTRIBUTING LLC | | PO BOX 742756 | | | LOS ANGELES | CA | 90074-2756 | |
| COHO DISTRIBUTING LLC | COLUMBIA DIST | MS 243 PO BOX 5037 | | | PORTLAND | OR | 97217 | |
| COHO DISTRIBUTING LLC | WASHINGTON STORES | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | |
| CO-HO IMPORTS | | 12414 HWY 99 STE 17 | | | EVERETT | WA | 98204 | |
| COINSTAR, INC. | | 1800 114TH AVENUE S.E. | | | BELLEVUE | WA | 98004 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLBERT, KAYLA | | ADDRESS REDACTED | | | | | | |
| COLBERT, MICHELLE R | | ADDRESS REDACTED | | | | | | |
| COLBRY II, ORITA MAUREEN | | ADDRESS REDACTED | | | | | | |
| COLBURN, LYDIA | | ADDRESS REDACTED | | | | | | |
| COLBURN, VALERIE | | ADDRESS REDACTED | | | | | | |
| COLBY , SHAWN | | PO BOX 23033 | | | PUYALLUP | WA | 98023 | |
| COLBY, ALEXANDRA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| COLBY, CASSANDRA MICHELE | | ADDRESS REDACTED | | | | | | |
| COLCLEASER, DIANE L | | ADDRESS REDACTED | | | | | | |
| COLD BOX MD INC. | | PO BOX 446 | | | TROUTDALE | OR | 97060-0446 | |
| Cole AB Lake Havasu AZ, LLC | Ann Rangel, Regional Manager | c/o Cole Real Estate Investments | 2325 East Camelback Rd. | Ste. 1100 | Phoenix | AZ | 85016 | |
| COLE AB LAKE HAVASU CITY AZ, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD. | STE. 1100 | | PHOENIX | AZ | 85016 | |
| COLE AB TUCSON AZ, LLC | C/O COLE REIT III OPERATING PARTNERSHIP, L.P. | ATTN GENERAL COUNSEL | 2555 E. CAMELBACK RD., STE. 400 | | PHOENIX | AZ | 85016 | |
| COLE AB TUCSON AZ, LLC | C/O COLE REIT III OPERATING PARTNERSHIP, LP | ATTN PROPERTY MANAGEMENT | 2555 E. CAMELBACK RD., STE. 400 | | PHOENIX | AZ | 85016 | |
| COLE MT TUCSON AZ, LLC | C/O COLE REAL ESTATE INVESTMENTS | 2325 EAST CAMELBACK RD. | STE. 1100 | | PHOENIX | AZ | 85016 | |
| COLE REIT III OPERATING PTR LP | COLE AB YUMA AZ LLC | PO BOX 731317 | | | DALLAS | TX | 75373-1317 | |
| COLE, ARIC | | ADDRESS REDACTED | | | | | | |
| COLE, MICHAEL AARON | | ADDRESS REDACTED | | | | | | |
| COLE, NEENA | | ADDRESS REDACTED | | | | | | |
| COLE, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ALISON MAY | | ADDRESS REDACTED | | | | | | |
| COLEMAN, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| COLEMAN, ASHLEY G. | | ADDRESS REDACTED | | | | | | |
| COLEMAN, JULIE | | ADDRESS REDACTED | | | | | | |
| COLEMAN, KRISTY | | 320 N. MAIN ST. | STE. 200 | | ANN ARBOR | MI | 48104 | |
| COLEMAN, MCCALE BRENDAN | | ADDRESS REDACTED | | | | | | |
| COLERA, VINCENT T | | ADDRESS REDACTED | | | | | | |
| COLHOUER, AUSTIN NASH | | ADDRESS REDACTED | | | | | | |
| COLIN, JORGE | | ADDRESS REDACTED | | | | | | |
| COLIN, VERONICA | | ADDRESS REDACTED | | | | | | |
| COLLADO, DENIS J | | ADDRESS REDACTED | | | | | | |
| COLLAKU, ERMINELA | | ADDRESS REDACTED | | | | | | |
| COLLAKU, MONIKA | | ADDRESS REDACTED | | | | | | |
| COLLECTION BUREAU | | PO BOX 1756 | | | WALLA WALLA | WA | 99362-0033 | |
| COLLECTION BUREAU OF MILTON FREEWATER | | PO BOX 136 | | | MILTON FREEWATER | OR | 97862 | |
| COLLECTION SERVICE CENTER | | PO BOX 9125 | | | DES MOINES | IA | 50306-9125 | |
| COLLEGE PLACE ELEMENTARY | | 20401 76TH AVE W | | | LYNNWOOD | WA | 98036 | |
| COLLETT, PATTI | | ADDRESS REDACTED | | | | | | |
| COLLICK, KAYLA | | ADDRESS REDACTED | | | | | | |
| COLLIER, HEATHER | | ADDRESS REDACTED | | | | | | |
| COLLIER, MICHELLE ROSE | | ADDRESS REDACTED | | | | | | |
| COLLIER, SHAWN D | | ADDRESS REDACTED | | | | | | |
| COLLINS III, JAMES THOMAS | | ADDRESS REDACTED | | | | | | |
| COLLINS, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| COLLINS, ALEXIS JEWELL | | ADDRESS REDACTED | | | | | | |
| COLLINS, MONICA L | | ADDRESS REDACTED | | | | | | |
| COLLINS, RACHEL LOUISE | | ADDRESS REDACTED | | | | | | |
| Collins, Shauna | | 5246 Willowdale Ct | | | N Las Vegas | NV | 89031-7947 | |
| COLLINS, SHAUNA L | | ADDRESS REDACTED | | | | | | |
| COLLINS, TERRI | | ADDRESS REDACTED | | | | | | |
| COLOMBE, EMILY G | | ADDRESS REDACTED | | | | | | |
| COLOMBINI, FE C | | ADDRESS REDACTED | | | | | | |
| COLOMBO, DESIREE S. | | ADDRESS REDACTED | | | | | | |
| COLONY INSURANCE COMPANY | | P O Box 469012 | | | San Antonio | TX | 78246-9012 | |
| COLORADO RIVER COFFEE ROASTERS LLC | | PO BOX 60340 | | | BOULDER CITY | NV | 89006-0340 | |
| COLORADO RIVER COFFEE ROASTERS LLC | DONALD ANDERSON | PO BOX 60340 | | | BOULDER CITY | NV | 89006-0340 | |
| COLSON, RUSSEL LAWRENCE | | ADDRESS REDACTED | | | | | | |
| COLTON BOOSTER CLUB | | 30429 S GRAYS HILL RD | | | COLTON | OR | 97017 | |
| COLUMBIA CASCADE PLAZA LLC | | PO BOX 31001 0913 | | | PASADENA | CA | 91110 | |
| Columbia Casualty Co | | 125 Broad Street | | | New York | NY | 10004 | |
| Columbia Casualty Co | | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| COLUMBIA COLLECTION SERVICE IN | | PO BOX 22149 | | | PORTLAND | OR | 97232-1959 | |
| COLUMBIA COLLECTION SERVICE IN | | PO BOX 22709 | | | MILWAUKIE | OR | 97269 | |
| COLUMBIA COLLECTION SERVICE INC | | PO BOX 22709 | | | MILWAUKIE | OR | 97269 | |
| COLUMBIA COLLECTORS INC | | PO BOX 848 | | | VANCOUVER | WA | 98666-9927 | |
| COLUMBIA CROSS | CONNECTION CONTROL | PO BOX 9217 | | | PORTLAND | OR | 97207-9217 | |
| COLUMBIA DIST CO INC | | 255 APPLEYARD DR | | | WENATCHEE | WA | 98801 | |
| COLUMBIA DISTRIBUTING CO | | 13017 LA DANA COURT | | | SANTA FE SPRINGS | ID | 90670 | |
| COLUMBIA DISTRIBUTING CO - SEATTLE | | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | |
| COLUMBIA DISTRIBUTING CO WENATCHEE-POP | | 255 APPLEYARD DRIVE | | | WENATCHEE | WA | 98801 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA DISTRIBUTING CO-BEER - OREGON | | PO BOX 742756 | PO BOX 60000 | | LOS ANGELES | CA | 90074-2756 | |
| COLUMBIA DISTRIBUTING SEATTLE- POP | | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | |
| COLUMBIA DISTRIBUTING YAKIMA-POP | | PO BOX 742009 | | | LOS ANGELES | CA | 90074-2009 | |
| COLUMBIA DISTRIBUTING-POP - OREGON | | PO BOX 742756 | | | LOS ANGELES | CA | 90074-2756 | |
| COLUMBIA ELEMENTARY | | 2508 UTTER STREET | | | BELLINGHAM | WA | 98225 | |
| Columbia Regency Retail Partners, LLC | Ashlee Bates | c/o Regency Centers | 1011 NE High St. | #102 | Issaquah | WA | 98029 | |
| COLUMBIA REGENCY RETAIL PARTNERS, LLC | C/O REGENCY CENTERS | 1011 NE HIGH ST. | #102 | | ISSAQUAH | WA | 98029 | |
| COLUMBUS SHOW CASE CO | | P O BOX 640154 | | | CINCINNATI | OH | 45264-0154 | |
| COLUNGA, EDGAR | | ADDRESS REDACTED | | | | | | |
| COLUSSI, CHRISTIAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| COLVIN, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| COLVIN, JEREMY | | ADDRESS REDACTED | | | | | | |
| COLVIN, PEGGY M | | ADDRESS REDACTED | | | | | | |
| COLWELL, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| COLWELL, CONNIE J | | ADDRESS REDACTED | | | | | | |
| COLWELL, JASON MARTIN | | ADDRESS REDACTED | | | | | | |
| COMAN, SHAWNA | | ADDRESS REDACTED | | | | | | |
| COMBEL, MERISSA | | ADDRESS REDACTED | | | | | | |
| COMBINED COMMUNICATIONS INC | | PO BOX 5037 | | | BEND | OR | 97708 | |
| COMBS SR., TYLER NATHAN | | ADDRESS REDACTED | | | | | | |
| COMBS, ALLEX RILEY | | ADDRESS REDACTED | | | | | | |
| COMBS, AMANDA S. | | ADDRESS REDACTED | | | | | | |
| COMBS, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| COMBS, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| COMBS, ROBIN DIANE | | ADDRESS REDACTED | | | | | | |
| COMBS, SHANE TREVOR | | ADDRESS REDACTED | | | | | | |
| COMCAST | | ACCT #8498 30 001 2039810 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | ACCT# 8498 30 001 2039844 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | ACCT # 8498 30 004 0228674 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | ACCT#8498330220733540 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1227 | |
| COMCAST | | PO BOX 34227 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST | | PO BOX 34744 | | | SEATTLE | WA | 98124-1744 | |
| COMCAST SPOTLIGHT LP | | PO BOX 742637 | | | LOS ANGELES | CA | 90074-2637 | |
| COMDATA | COMDATA INC. | 5301 MARYLAND WAY | | | BRENTWOOD | TN | 37027 | |
| COMER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| COMFY HOUSE FOODS | | 8726 S SEPULVEDA BVLD | SUITE D1111 | | LOS ANGELES | CA | 90045 | |
| COMM 2006-FL 12 CALIF SPE LTD | REO ACCT ABS-CA MCKINLEY INC | PO BOX 3125 | | | ANN ARBOR | MI | 48106-3125 | |
| COMM 2006-FL12 CALIFORNIA SPE LIMITED PARTNERSHIP | c/o Joseph Giaramita | 8215 Fifth Ave | | | Brooklyn | NY | 11209 | |
| COMM 2006-FL12 CALIFORNIA SPE LIMITED PARTNERSHIP | C/O LNR PARTNERS, LLC | 1601 WASHINGTON AVE. | STE. 700 | | MIAMI BEACH | FL | 33139 | |
| COMMERCE REAL ESTATE SOLUTIONS | | 1420 FIFTH AVE. | SUITE 2900 | | SEATTLE | WA | 98101-3945 | |
| COMMERCIAL APPLIANCE SERVICE | | 2854 C NE 65TH AVENUE | | | VANCOUVER | WA | 98661 | |
| COMMERCIAL APPLIANCE SERVICE, INC. | | 2854 C NE 65TH AVENUE | | | VANCOUVER | WA | 98661 | |
| COMMERCIAL DESIGN SYSTEMS INC | | 13825 SW GALBREATH DR | | | SHERWOOD | OR | 97140 | |
| COMMERCIAL DOOR | | 901 S GREENWOOD AVE | UNIT H | | MONTEBELLO | CA | 90640 | |
| COMMERCIAL DOOR CO. INC. | | 1374 E 9TH ST | | | POMONA | CA | 91766 | |
| COMMERCIAL DOOR OF ORANGE COUNTY INC | | 1770 S BOYD STREET | | | SANTA ANA | CA | 92705 | |
| COMMERCIAL INVSTMENT PROP INC | FBO VILLAGE SQ PARTNRES LLC | 1600 VALLEY RIVER DR STE 160 | | | EUGENE | OR | 97401 | |
| COMMERCIAL LOCK & SECURITY | | 302 WEST KATELLA AVENUE | | | ORANGE | CA | 92867 | |
| COMMEREE, RONALD LEE | | ADDRESS REDACTED | | | | | | |
| COMMERFORD, SHAWN THAMOS | | ADDRESS REDACTED | | | | | | |
| COMMONWEALTH LAND TITLE INS. CO. | | 140 EAST 45TH ST. 22ND FLOOR | | | NEW YORK | NY | 10017 | |
| COMMONWEALTH OF MASSACHUSETTS | CHILD SUPPORT ENFORCEMENT | PO BOX 55140 | | | BOSTON | MA | 02205-5140 | |
| COMMUNITIES IN SCHOOLS - PUYALLUP | | 302 SECOND STREET SE | | | PUYALLUP | WA | 98372 | |
| COMMUNITIES IN SCHOOLS OF. PUYALLUP | | 302 SECOND ST SE | | | PUYALLUP | WA | 98372 | |
| COMMUNITY ACTION OF SKAGIT COUNTY | | 330 PACIFIC STREET | | | MOUNT VERNON | WA | 98273 | |
| COMMUNITY CHRISTIAN ACADEMY | | 4706 PARK CENTER AVE NE | | | LACEY | WA | 98516 | |
| COMMUNITY FOOD DRIVE | | PO BOX 1767 | | | BELLINGHAM | WA | 98227 | |
| COMMUNITY FOUNDATION OF NCW | | 9 S WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| COMMUNITY GLASS CO | | 606 N WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| Community Glass Company | Kim Patterson | 606 N Wenatchee Ave | | | Wenatchee | WA | 98801 | |
| COMMUNITY NEWSPAPERS INC | | PO BOX 22109 | | | PORTLAND | OR | 97269-2109 | |
| COMMUNITY OF CARE MONTESSORI PRESCHOOL | | 11304 136TH STREET E | | | PUYALLUP | WA | 98374 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITYS CHILD INC | | 25520 WOODWARD AVENUE | | | LOMITA | CA | 90717 | |
| COMPACT INFORMATION SYSTEMS | | PO BOX 140 | | | REDMOND | WA | 98073-0140 | |
| COMPACT INFORMATION SYSTEMS, INC | | PO BOX 140 | | | REDMOND | WA | 98073-0140 | |
| COMPACTION & RECYCLING EQUIPMENT INCORPORATED | | PO BOX 1991 | | | CLACKAMAS | OR | 97015 | |
| COMPACTION AND RECYCLING EQUIPMENT INC | | PO BOX 1991 | | | CLACKAMAS | OR | 97015-1991 | |
| COMPACTORS PLUS | | 5871 OCASA DR | | | MIRA LOMA | CA | 91752 | |
| COMPASS BANK | ATTN LEGAL DEPT. | 15 SOUTH 20TH ST. | | | BIRMINGHAM | AL | 35233 | |
| COMPASS BANK | ATTN LEGAL DEPT. | 15 SOUTH 20TH ST. | | | REDMOND | WA | 98073-9761 | |
| COMPASS BANK | ATTN REAL ESTATE SERVICES DEPT. | 701 32ND ST S | | | BIRMINGHAM | AL | 35233-3515 | |
| Compass Bank | Hayes Arendall | Attn Legal Dept. | 15 South 20th St. | | Birmingham | AL | 35233 | |
| COMPEAN, MARIAH | | ADDRESS REDACTED | | | | | | |
| COMPLETE RESTAURANT REPAIR | | PO BOX 203 | | | KENT | WA | 98035 | |
| COMPOS, ALFONSO | | ADDRESS REDACTED | | | | | | |
| COMPREHENSIVE SYSTEMS INC | | 1023 GEORGE AVE | | | NORTH LAS VEGAS | NV | 89030 | |
| COMPSTON, CHARLES | | ADDRESS REDACTED | | | | | | |
| COMPTON, LISA CHERIE | | ADDRESS REDACTED | | | | | | |
| COMPUTICA, INC. | | 11126 Air Park Road # 201 | | | Ashland | VA | 23005 | |
| COMPUTICA, INC. | | 504 Monterey Pass Rd | | | Monterey Park | CA | 91754 | |
| COMSTOCK, STONE | | ADDRESS REDACTED | | | | | | |
| COMVEST ADVISORS LLC | | 525 OKEECHOBEE BOULEVARD | SUITE 1050 | | WEST PALM BEACH | FL | 33401 | |
| Comvest Haggen Holdings III, LLC | Attn Michael Altschuler | 525 Okeechobee Boulevard | Suite 1050 | | West Palm Beach | FL | 33401 | |
| Comvest Haggen Holdings IV, LLC | Attn Michael Altschuler | 525 Okeechobee Boulevard | Suite 1050 | | West Palm Beach | FL | 33401 | |
| Comvest Partners | Attn Cecilio Rodriguez | 525 Okeechobee Blvd., Suite 1050 | | | West Palm Beach | FL | 33401 | |
| Comvest Partners | Attn Michael Altschuler | 525 Okeechobee Blvd. Suite 1050 | | | West Palm Beach | FL | 33401 | |
| CONAGRA FOODS | | PO BOX 12132 | | | CHICAGO1 | IL | 60693 | |
| CONAGRA FOODS | | PO BOX 12132 | | | CHICAGO | IL | 60693 | |
| CONCENTRA MEDICAL CENTERS | | PO BOX 3700 | | | RANCHO CUCAMONGA | CA | 91729-3700 | |
| CONCEPCION, RUBEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONCORD EFS NATIONAL BANK | | 2525 HORIZON LAKE DRIVE | SUITE 400 | | BELLINGHAM | WA | 98226 | |
| CONCORD INDUSTRIES INC | | BOX 2449 | | | ADDISON | TX | 75001 | |
| CONCORDIA COFFEE SYSTEMS | | 6812 185TH AVE NE | | | REDMOND | WA | 98052-6712 | |
| CONDON, MICHAELA COLLEEN | | ADDRESS REDACTED | | | | | | |
| CONDON, TIMOTHY DAVID | | ADDRESS REDACTED | | | | | | |
| CONDOR CORPORATION | | 2060 OAK MOUNTAIN DRIVE | | | PELHAM | AL | 35124 | |
| CONE, KAREN DENISE | | ADDRESS REDACTED | | | | | | |
| CONE, STEVEN D | | ADDRESS REDACTED | | | | | | |
| CONFLUENCE HEALTH FOUNDATION | | 518 N CHELAN AVE | | | WENATCHEE | WA | 98801 | |
| CONFORTI, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| CONFORTI, TINA | | ADDRESS REDACTED | | | | | | |
| CONGER, GREG | | ADDRESS REDACTED | | | | | | |
| CONKIN, CODY R | | ADDRESS REDACTED | | | | | | |
| CONLEY, DEANNA | | ADDRESS REDACTED | | | | | | |
| CONLEY, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| CONLIFFE, SHAINA NAOMI | | ADDRESS REDACTED | | | | | | |
| CONLON, PATRICK | | ADDRESS REDACTED | | | | | | |
| CONN, TYLER ADAM | | ADDRESS REDACTED | | | | | | |
| CONNELL, JEREMIAH SETH | | ADDRESS REDACTED | | | | | | |
| CONNER, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| CONNER, MICHAEL SHANE | | ADDRESS REDACTED | | | | | | |
| CONNEY SAFETY PRODUCTS | | PO BOX 44575 | | | MADISON | WI | 53744-4575 | |
| CONNICK, ROBERT E | | ADDRESS REDACTED | | | | | | |
| CONNOLLY & ASSOCIATES - CONSULTING LLC | | 7 HOLMAN LANE | | | HAMPTON | NH | 03842 | |
| CONNOLLY, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| CONNOR, CHARLES N. | | ADDRESS REDACTED | | | | | | |
| CONRAD, TINA LOUISE | | ADDRESS REDACTED | | | | | | |
| CONREY ELECTRIC INC | | 1903 SE 7TH AVE | | | PORTLAND | OR | 97214 | |
| CONREY, RONDI | | ADDRESS REDACTED | | | | | | |
| CONSERVE | | PO BOX 979111 | | | ST LOUIS | MO | 63197-9000 | |
| CONSOLIDATED ELECTRICAL DIST | | 600 E MARKET STREET | | | ABERDEEN | WA | 98520 | |
| CONSOLIDATED ELECTRICAL DIST. INC. | | 600 E MARKET STREET | | | ABERDEEN | WA | 98520 | |
| CONSOLIDATED FOODS | | PO BOX 1521 | | | KENT | WA | 98035-1521 | |
| CONSTABLE LAS VEGAS | | 301 E CLARK AVE STE 100 | | | LAS VEGAS | NV | 89101-6535 | |
| CONSTANTINO, DOLORES ISABELL | | ADDRESS REDACTED | | | | | | |
| CONSULTANT TECHNOLOGY SERVICES, LLC. | | 600 GALLERIA PARKWAY | | | ATLANTA | GA | 30339 | |
| CONTE, JANET LEE | | ADDRESS REDACTED | | | | | | |
| CONTE, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| CONTEZAC III, MICHAEL | | ADDRESS REDACTED | | | | | | |
| CONTINENTAL CASUALTY CO. | | 23453 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| CONTINENTAL CASUALTY COMPANY | | 23453 NETWORK PLACE | | | CHICAGO | IL | 60673-1234 | |
| Continental Mills | Attn Kathy Freed | PO Box 88176 | | | Seattle | WA | 98138-2176 | |
| CONTOS, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| CONTRACT LOGIX, INC. | | 71 SPIT BROOK ROAD | SUITE 110 | | NASHUA | NH | 03060 | |
| Contrarian Funds, LLC | Attn Alisa Mumola | 411 West Putnam Ave., Ste. 425 | | | Greenwich | CT | 06830 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS, AALIYAH LEANA | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, BLAYNE GREGORY | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ERIC RICARDO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, FERNANDO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, JOSE ANTONIO | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, LARYSSA ANNETTE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MARIA LYNEE | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, OSCAR | | ADDRESS REDACTED | | | | | | |
| CONTRERAS, ROSALINDA M. | | ADDRESS REDACTED | | | | | | |
| CONTROL SOLUTIONS | | DEPT CH 17886 | | | PALATINE | IL | 60055-7886 | |
| CONVENIENCE RETAILERS, LLC | | P.O. BOX 11537 | | | PLEASANTON | CA | 94588 | |
| CONVENIENCE RETAILERS, LLC | C/O BRUMER LAW GROUP, P.C. | 555 W. 5TH ST. | STE. 3100 | | LOS ANGELES | CA | 90013 | |
| Convenience Retailers, LLC | Sam Hirbod | P.O. Box 11537 | | | Pleasanton | CA | 94588 | |
| CONVERGINT TECHNOLOGIES LLC | | 35257 EAGLE WAY | | | CHICAGO | IL | 60678-1352 | |
| CONWAY, ALEX | | ADDRESS REDACTED | | | | | | |
| CONWAY, PATRICE NATALIE | | ADDRESS REDACTED | | | | | | |
| CONYERS, LARISSA | | ADDRESS REDACTED | | | | | | |
| CONZEN, WENDELINA M. | | ADDRESS REDACTED | | | | | | |
| COOK BERN, BONNIE HELENE | | ADDRESS REDACTED | | | | | | |
| COOK, AURIANA ALYSSA | | ADDRESS REDACTED | | | | | | |
| COOK, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| COOK, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| COOK, CONNIE S | | ADDRESS REDACTED | | | | | | |
| COOK, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| COOK, DONNA JO | | ADDRESS REDACTED | | | | | | |
| COOK, DONNA JOANN | | ADDRESS REDACTED | | | | | | |
| COOK, FREDRICK L. | | ADDRESS REDACTED | | | | | | |
| COOK, HOLLIE J. | | ADDRESS REDACTED | | | | | | |
| COOK, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| COOK, JOANNE M | | ADDRESS REDACTED | | | | | | |
| COOK, MADELINE J. | | ADDRESS REDACTED | | | | | | |
| COOK, MARSHAWN | | ADDRESS REDACTED | | | | | | |
| COOK, MCKENZIE A. | | ADDRESS REDACTED | | | | | | |
| COOK, MIRANDA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| COOK, NICOLE | | ADDRESS REDACTED | | | | | | |
| COOK, STEPHANIE SUE | | ADDRESS REDACTED | | | | | | |
| COOK, TYLER ROBERT | | ADDRESS REDACTED | | | | | | |
| COOKE, KEITH | | ADDRESS REDACTED | | | | | | |
| COOKE, LASASHARHAE | | ADDRESS REDACTED | | | | | | |
| COOKE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COOKE, ROSALEE N | | ADDRESS REDACTED | | | | | | |
| COOKS INC | | PO BOX 3997 | | | CENTRAL POINT | OR | 97502 | |
| COOKS, SHERRY A | | ADDRESS REDACTED | | | | | | |
| COOLEY, ADRIAN M. | | ADDRESS REDACTED | | | | | | |
| COOLEY, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| COOLEY, KAYA CASSIDEY | | ADDRESS REDACTED | | | | | | |
| COOLEY, MICHAEL ANN | | ADDRESS REDACTED | | | | | | |
| COOLEY, PAUL E. | | ADDRESS REDACTED | | | | | | |
| COOLEY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| COOLGAS INC | | 30045 FM 2978 | | | MAGNOLIA | TX | 77354 | |
| COOMBES, JANE | | ADDRESS REDACTED | | | | | | |
| COONS, LEE STEVEN | | ADDRESS REDACTED | | | | | | |
| COOPER FOODS LLC | | 14560 SW 120TH PL | | | TIGARD | OR | 97224 | |
| COOPER, ALEXIS | | ADDRESS REDACTED | | | | | | |
| COOPER, BRIAUNA MONET | | ADDRESS REDACTED | | | | | | |
| COOPER, DELANEY REANN | | ADDRESS REDACTED | | | | | | |
| COOPER, GLEN | | ADDRESS REDACTED | | | | | | |
| COOPER, JUDITH SCHOCK | | ADDRESS REDACTED | | | | | | |
| COOPER, KERRY L | | ADDRESS REDACTED | | | | | | |
| COOPER, KHRYSTINA | | ADDRESS REDACTED | | | | | | |
| COOPER, KYRA ANN | | ADDRESS REDACTED | | | | | | |
| COOPER, LESLI | | ADDRESS REDACTED | | | | | | |
| COOPER, MITCHELL | | ADDRESS REDACTED | | | | | | |
| COOPER, PATRICK MARVIN | | ADDRESS REDACTED | | | | | | |
| COOPER, STEPHANIE NICHOLE | | ADDRESS REDACTED | | | | | | |
| COOPER, TRACI LORRAINE | | ADDRESS REDACTED | | | | | | |
| COOPER-CRUZ, JOE VALENCIA | | ADDRESS REDACTED | | | | | | |
| COPE, JACQUELINE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| COPE, NOLAN GENE | | ADDRESS REDACTED | | | | | | |
| COPELAND, BRIAN | | ADDRESS REDACTED | | | | | | |
| COPELAND, CHANEL LANAE | | ADDRESS REDACTED | | | | | | |
| COPENHAVER, EVA | | ADDRESS REDACTED | | | | | | |
| COPENHAVER, MELISSA F. | | ADDRESS REDACTED | | | | | | |
| COPI | | 2100 WEST LOOP SOUTH SUITE 900 | | | HOUSTON | TX | 77027-3522 | |
| COPIERS NORTHWEST | | 601 DEXTER AVE N | | | SEATTLE | WA | 98109-4712 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPIERS NORTHWEST, INC. | | 601 DEXTER AVE N | | | SEATTLE | WA | 98106 | |
| COPPENGER, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| COPPER STATE FINANCIAL MGMT | C/O HAMEROFF LAW GROUP PC | 3443 E FORT LOWELL RD STE 101 | | | TUCSON | AZ | 85716-1617 | |
| COPPLE, TERI MARIE | | ADDRESS REDACTED | | | | | | |
| COPPO, KELLY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COPPOCK, JENNIFER A. | | ADDRESS REDACTED | | | | | | |
| COPY SOURCE | | 1122 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| CORBETT, JAMES E | | ADDRESS REDACTED | | | | | | |
| CORBITT, GRACE MACKENZIE | | ADDRESS REDACTED | | | | | | |
| CORCORAN, DEAN S. | | ADDRESS REDACTED | | | | | | |
| CORCORAN, KATHRYN | | ADDRESS REDACTED | | | | | | |
| CORDATA ELEMENTARY | | 4420 ALDRICH ROAD | | | BELLINGHAM | WA | 98226 | |
| CORDELL, DEBORAH | | ADDRESS REDACTED | | | | | | |
| CORDERO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CORDERO, CAMERON BRYCE | | ADDRESS REDACTED | | | | | | |
| CORDERO, DEBORAH LYNNE | | ADDRESS REDACTED | | | | | | |
| CORDERO, JON WILLIAM | | ADDRESS REDACTED | | | | | | |
| CORDERO, TRACIE M | | ADDRESS REDACTED | | | | | | |
| CORDES, JAMIE L. | | ADDRESS REDACTED | | | | | | |
| CORDON SELECTIONS INC | | 4136 1ST AVE SOUTH | | | SEATTLE | WA | 98134 | |
| CORDONIER, DANIEL WAYNE | | ADDRESS REDACTED | | | | | | |
| CORDONIER, JOSEPH CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| CORDONIER, THOMAS L | | ADDRESS REDACTED | | | | | | |
| CORDOVA, ARTURO | | ADDRESS REDACTED | | | | | | |
| CORDOVA, FREDDIE | | ADDRESS REDACTED | | | | | | |
| CORDOVA, MANUEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, MIGUEL | | ADDRESS REDACTED | | | | | | |
| CORDOVA, OSCAR GERARDO | | ADDRESS REDACTED | | | | | | |
| CORDOVA, ROSALVA | | ADDRESS REDACTED | | | | | | |
| CORDOVA, RUBEN GUILLERMO | | ADDRESS REDACTED | | | | | | |
| CORDREY - EWEN, RUTH ANN | | ADDRESS REDACTED | | | | | | |
| CORE MARK INTERNATIONAL INC | | MAIL SORT #77 PO BOX 4000 | | | PORTLAND | OR | 97208 | |
| CORE, MIA ISABELLA | | ADDRESS REDACTED | | | | | | |
| Core-Mark International Inc | | 3950 W Harmon Ave | | | Las Vegas | NV | 89103 | |
| CORE-MARK INTERNATIONAL INC. | | 353 MEYER CIRCLE | | | CORONA | CA | 92879 | |
| COREY, ALLYSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CORIA, CARLOS | | ADDRESS REDACTED | | | | | | |
| CORINE, ANGELA Y | | ADDRESS REDACTED | | | | | | |
| CORINTHIAN SCHOOLS, INC. | CORINTHIAN COLLEGES, INC | 6 HUTTON CENTRE DR #400 | | | SANTA ANA | CA | 92707 | |
| CORLEY, LOUISE MARIE | | ADDRESS REDACTED | | | | | | |
| CORLISS, JANIE MARIE | | ADDRESS REDACTED | | | | | | |
| CORMIER, MARILYNN L | | ADDRESS REDACTED | | | | | | |
| CORNEJO, DINO | | ADDRESS REDACTED | | | | | | |
| CORNEJO, RICARDO DANIEL | | ADDRESS REDACTED | | | | | | |
| CORNEJO, ROSA LEONOR | | ADDRESS REDACTED | | | | | | |
| CORNELIOUS, QUANNETTA SHANTA | | ADDRESS REDACTED | | | | | | |
| CORNELISON JR., TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, DILLON THOMAS | | ADDRESS REDACTED | | | | | | |
| CORNELIUS, SARAH LUCY | | ADDRESS REDACTED | | | | | | |
| CORNELL, JOHN C | | ADDRESS REDACTED | | | | | | |
| CORNERSTONE EQUIPMENT MANAGEMENT INC | | 4651 E AIRPORT DR | | | ONTARIO | CA | 91761-7869 | |
| CORNETT, EMILY M. | | ADDRESS REDACTED | | | | | | |
| CORNICHE DEVELOPMENT INC. | C/O THE RINKER COMPANY | 5717 SW HANFORD STREET | | | SEATTLE | WA | 98116 | |
| CORNIST, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | |
| CORNMESSER, CASEY | | ADDRESS REDACTED | | | | | | |
| CORNWELL, GENNY A | | ADDRESS REDACTED | | | | | | |
| CORNWELL, SARA M | | ADDRESS REDACTED | | | | | | |
| CORONA DEL MAR | CHAMBER OF COMMERCE | 2855 EAST COAST HWY #101 | | | CORONA DEL MAR | CA | 92625 | |
| CORONA, DEBRA A | | ADDRESS REDACTED | | | | | | |
| CORONA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| CORONA, JUAN | | ADDRESS REDACTED | | | | | | |
| CORONA, LUIS ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CORONADO, JOSE | | ADDRESS REDACTED | | | | | | |
| CORONADO, LORI ANN | | ADDRESS REDACTED | | | | | | |
| CORONADO, MARILENA DE MARIA | | ADDRESS REDACTED | | | | | | |
| CORPORATE OFFICE INTERIORS | | 1432 EDINGER AVENUE STE 220 | | | TUSTIN | CA | 92780 | |
| Corporation Trust Company, Registered Agent for Crest Beverage L.L.C. | | 1209 Orange Street | | | Wilmington | DE | 19801 | |
| CORPUZ, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| CORREA GUERRA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CORREA, RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| CORREA, VIRIDIANA | | ADDRESS REDACTED | | | | | | |
| CORRELL, CORRINE J | | ADDRESS REDACTED | | | | | | |
| CORRIEA, JESSICA F. | | ADDRESS REDACTED | | | | | | |
| CORRIERE, PAUL | | 120 B AVE. | | | CORONADO | CA | 92118-2118 | |
| CORRIGAN CORP OF AMERICA | | 104 AMBROGIO DRIVE | | | GURNEE | IL | 60031 | |
| CORRPAC PACKAGING SUPPLY | | 2501 21ST AVE SW | | | TUMWATER | WA | 98512 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRY CAVIN DBA LACEY AUTO LICENSING | ATTN CORRY CORVIN | PO BOX 5199 | | | LACEY | WA | 98509 | |
| CORRYS FINE DRY CLEANING | | 1901 CORNWALL | | | BELLINGHAM | WA | 98225 | |
| CORSBERG, ROBIN | | ADDRESS REDACTED | | | | | | |
| CORTADO JR., SEAN | | ADDRESS REDACTED | | | | | | |
| CORTAZAR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| CORTEL, AARON JOSHUA ALEJO | | ADDRESS REDACTED | | | | | | |
| CORTES, CHRISTIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| CORTES, LUIS | | ADDRESS REDACTED | | | | | | |
| CORTES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| CORTES, SOPHIE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ALICIA ELENA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CORTEZ, BARBARA | | ADDRESS REDACTED | | | | | | |
| CORTEZ, BRADLY S | | ADDRESS REDACTED | | | | | | |
| CORTEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MARTIN SANCHE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, MONIQUE S | | ADDRESS REDACTED | | | | | | |
| CORTEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| CORTEZ, VICTOR P | | ADDRESS REDACTED | | | | | | |
| CORTEZ, YOSMELI | | ADDRESS REDACTED | | | | | | |
| CORTEZ-HARDIE, BLANCA | | ADDRESS REDACTED | | | | | | |
| CORTINA, ISAAC | | ADDRESS REDACTED | | | | | | |
| CORTINA, ZACHARY LUIS | | ADDRESS REDACTED | | | | | | |
| CORWIN, KILEY R. | | ADDRESS REDACTED | | | | | | |
| CORY, DANIELLE N. | | ADDRESS REDACTED | | | | | | |
| CO-SALES NORTHWEST | | 8740 SW SCOFFINS STREET | | | TIGARD | OR | 97223 | |
| COSENTINO, FRANCESCO PAOLO | | ADDRESS REDACTED | | | | | | |
| COSIO, ELIZABETH CRUZ | | ADDRESS REDACTED | | | | | | |
| COSMOPOLIS ELEMENTARY SCHOOL | | PO BOX 479 | | | COSMOPOLIS | WA | 98537 | |
| COSTA, COURTNEY LAUREN | | ADDRESS REDACTED | | | | | | |
| COSTANTI, MICHELLE L. | | ADDRESS REDACTED | | | | | | |
| COSTCO | | 19105 HWY 99 | | | LYNNWOOD | WA | 98036 | |
| COSTCO WHOLESALE | | 19105 HWY 99 | | | LYNNWOOD | WA | 98036 | |
| COSTELLO, DYLAN CAMPBELL | | ADDRESS REDACTED | | | | | | |
| COSTELLO, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| COSTOLO, JENA S | | ADDRESS REDACTED | | | | | | |
| COTE, JEFFREY B | | ADDRESS REDACTED | | | | | | |
| COTE, MAGGIE | | ADDRESS REDACTED | | | | | | |
| COTE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| COTOM, NICOLASA | | ADDRESS REDACTED | | | | | | |
| COTTON TAIL GARDENS | | PO BOX 2971 | | | MOUNT VERNON | WA | 98273 | |
| COTTON, ALISHA DAWN | | ADDRESS REDACTED | | | | | | |
| COUGAR CREEK ELEMENTARY | | PO BOX 128 | | | ARLINGTON | WA | 98223 | |
| COUGAR CREEK ELEMENTARY | | PO BOX 128 | | | N LAKEWOOK | WA | 98259 | |
| COULTER, KEITH D | | ADDRESS REDACTED | | | | | | |
| COULTER, KELLY BREANNE | | ADDRESS REDACTED | | | | | | |
| COULTER, KRISTI J. | | ADDRESS REDACTED | | | | | | |
| COULTER, LISA | | ADDRESS REDACTED | | | | | | |
| COULTER, RYAN T. | | ADDRESS REDACTED | | | | | | |
| COUNIHAN, CHRISTOPHER KEVAN | | ADDRESS REDACTED | | | | | | |
| COUNSELLOR, AMANDA | | ADDRESS REDACTED | | | | | | |
| COUNTERTOP SOLUTIONS | | 3318 S UNION AVEQ | | | TACOMA | WA | 98409 | |
| County Attorneys Office | David W. Rozema, County Attorney | 110 E. Cherry Ave. | | | Flagstaff | AZ | 86001 | |
| County Attorneys Office | Sheila Polk, County Attorney | 2830 N. Commonwealth Drive, Suite 106 | | | Camp Verde | AZ | 86322 | |
| COUNTY OF KERN ENVIRONMENTAL HEALTY SVCS | | 2700 M ST #300 | | | BAKERSFIELD | CA | 93301 | |
| COUNTY OF KERN-DEPT OF AGRICUL | MEASUREMENT STANDARDS | 1001 S. MOUNT VERNON AVE | | | BAKERSFIELD | CA | 93307 | |
| County of Los Angeles | Department of Consumer Affairs | 500 W. Temple St. Room B96 | | | Los Angeles | CA | 90012 | |
| County of Orange | Attn Bankruptcy Unit | P.O. Box 1438 | | | Santa Ana | CA | 92702 | |
| County of Orange | Attn Bankruptcy Unit | P.O. Box 4515 | | | Santa Ana | CA | 92702-4515 | |
| County of Orange | Attn Bankruptcy Unit | P.O. Box 1438 | | | Santa Ana | CA | 92702 | |
| County of Orange | County of Orange | Attn Bankruptcy Unit | P.O. Box 1438 | | Santa Ana | CA | 92702 | |
| County of Orange | County of Orange | Atttn Bankruptcy Unit | P.O. Box 1438 | | Santa Ana | CA | 92702 | |
| COUNTY OF ORANGE | ENVIRONMENTAL HEALTH | 1241 EAST DYER ROAD #120 | | | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF ORANGE HEALTH CARE AGENCY ENVIRON | HLTH DIV | 1241 EAST DYER RD #120 | | | SANTA ANA | CA | 92705-5611 | |
| COUNTY OF ORANGE-ANAHEIM | SEALER OF WEIGHTS & MEASURES | 1750 S DOUGLAS RD BLDG D | | | ANAHEIM | CA | 92806-6031 | |
| COUNTY OF RIVERSIDE | DEPT OF ENVIR HEALTH | PO BOX 7909 | | | RIVERSIDE | CA | 92513-7909 | |
| COUNTY OF SAN DIEGO | AIR POLLUTION CONTROL DIST | 10124 OLD GROVE RD | | | SAN DIEGO | CA | 92131-1649 | |
| COUNTY OF SAN DIEGO | DEPT OF AGRI WEIGHTS & MEASURE | 9325 HAZARD WAY STE 100 | | | SAN DIEGO | CA | 92123 | |
| COUNTY OF SAN DIEGO | DEPT OF ENVIRONMENTAL HEALTH | PO BOX 129261 | | | SAN DIEGO | CA | 92112-9261 | |
| COUNTY OF SAN LUIS OBISPO | | 2156 SIERRA WAY | PO BOX 1489 | | SAN LUIS OBISPO | CA | 93406 | |
| County of San Luis Obispo | Dan Dow, District Attorney | County Government Center, 4th Floor | | | San Luis Obispo | CA | 93408 | |
| County of San Luis Obispo Tax Collector | | 1055 Monterey St. Rm D290 | | | San Luis Obispo | CA | 93408 | |
| County of San Luis Obispo Tax Collector | County of San Luis Obispo Tax Collector | | 1055 Monterey St, Rm D290 | | San Luis Obispo | CA | 93408 | |
| County of San Luis Obispo Tax Collector | James P. ERB, CPA | Room D-290, County Government Center | | | San Luis Obispo | CA | 93408 | |
| COUNTY OF SANTA BARBARA | | 4410 CATHEDRAL OAKS RD | | | SANTA BARBARA | CA | 93110-1042 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTY OF SANTA BARBARA | ENVIRONMENTAL HEALTH SERVICES | 2125 S CENTERPOINTE PKWY #333 | | | SANTA MARIA | CA | 93455 | |
| County of Santa Barbara | Lawrence D. Fay | 2125 S. Centerpointe Pkwy, Room 333 | | | Santa Maria | CA | 93455 | |
| COUNTY OF VENTURA | ENVIRONMENTAL HEALTH DIVISION | 800 S VICTORIA AVE L STE 1730 | | | VENTURA | CA | 93009 | |
| COUPAL, SANDRA | | ADDRESS REDACTED | | | | | | |
| COURAGE, CAMERON | | ADDRESS REDACTED | | | | | | |
| COURLL, SELMA | | ADDRESS REDACTED | | | | | | |
| COURNOYER, TERRIE | | ADDRESS REDACTED | | | | | | |
| COURTNEY + LE ARCHITECTS INC | ACCOUNTING DEPT | 801 S MYRTLE AVENUE | | | MONROVIA | CA | 91016 | |
| COURT-ORDERED DEBT CLLCT ST OF CA FRANCHISE TAX | | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | |
| COURTRIGHT, GARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| COUTINHO, LULI | | ADDRESS REDACTED | | | | | | |
| COUTINO, GILDA JUAREZ | | ADDRESS REDACTED | | | | | | |
| COUTURE, BRANDEN R. | | ADDRESS REDACTED | | | | | | |
| COUWELEERS, VICTORIA | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS ALVAREZ, ANTONIA | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS II, MARIA MANUELA | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, LEONARD | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, RAFAEL | | ADDRESS REDACTED | | | | | | |
| COVARRUBIAS, SUSAN M | | ADDRESS REDACTED | | | | | | |
| COVELY, MELANI | | 1233 9TH ST | | | WEST LINN | OR | 97068 | |
| COVELY, MELANI ANN | | ADDRESS REDACTED | | | | | | |
| COVENTRY HEALTH CARE INC. | | 11 STARWIX STREET | SUITE 2300 | | PITTSBURGH | PA | 15222 | |
| COVEY , ROBERT | | 73 BROAD ST | # 257B | | SAN LUIS OBISPO | CA | 93405-3712 | |
| COVEY, DARCEL LYNN | | ADDRESS REDACTED | | | | | | |
| COVINGTON, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| COWAN, JENNIFER R | | ADDRESS REDACTED | | | | | | |
| COWAN, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| COWIN, TREVOR D. | | ADDRESS REDACTED | | | | | | |
| COWINS, MARK | | ADDRESS REDACTED | | | | | | |
| COWLES, TERRY | | ADDRESS REDACTED | | | | | | |
| COWNE, DENISE A | | ADDRESS REDACTED | | | | | | |
| COX CONSTRUCTION | | 8891 WATSON ST STE 103 | | | CYPRESS | CA | 90630 | |
| COX, BRITTANY R | | ADDRESS REDACTED | | | | | | |
| COX, CARRIE | | ADDRESS REDACTED | | | | | | |
| COX, CARRIE A | | ADDRESS REDACTED | | | | | | |
| COX, CHRISTOPHER NEIL | | ADDRESS REDACTED | | | | | | |
| COX, GREGORY ALAN | | ADDRESS REDACTED | | | | | | |
| COX, JESSICA | | ADDRESS REDACTED | | | | | | |
| COX, JESSICA LYNN | | ADDRESS REDACTED | | | | | | |
| COX, KEN A | | ADDRESS REDACTED | | | | | | |
| COX, LINDA | | ADDRESS REDACTED | | | | | | |
| COX, MAKIAH LYNN | | ADDRESS REDACTED | | | | | | |
| COX, REGGIE | | ADDRESS REDACTED | | | | | | |
| COX, ROBERT BRYAN | | ADDRESS REDACTED | | | | | | |
| COX, SARAH SUZANNE | | ADDRESS REDACTED | | | | | | |
| COX, SETH WILLIAM | | ADDRESS REDACTED | | | | | | |
| COX, TAYLOR MICHELLE | | ADDRESS REDACTED | | | | | | |
| COY, WESTON THOMAS | | ADDRESS REDACTED | | | | | | |
| COYLE REPRODUCTIONS INC | | 2850 ORBLTER STREET | | | BREA | CA | 92821 | |
| COYLE REPRODUCTIONS INC | FRANK CUTRONE JR. | 2850 ORBITER STREET | | | BREA | CA | 92821 | |
| COYOTE CUSTOMS & REPAIR | | 15613 N 168TH AVE | | | SURPRISE | AZ | 85388 | |
| COZAD, ERICA | | ADDRESS REDACTED | | | | | | |
| COZAKOS, STEVEN JON | | ADDRESS REDACTED | | | | | | |
| COZBY, TRACY K. | | ADDRESS REDACTED | | | | | | |
| CPF Promenade | Jeffrey Gansberg | Much Shelist, P.C. | 191 N. Wacker Drive, Suite 1800 | | Chicago | IL | 60606 | |
| CPF Promenade | Paul VanHoomissen | Much Shelist | 2 Park Plaza, Suite 1075 | | Irvine | CA | 92615 | |
| CPF Promenade LLC | c/o Shelter Bay Retail Group | 2550 N. Hollywood Way | #308 | | BURBANK | CA | 91505 | |
| CPF Promenade LLC | Much Shelist | Attorneys at Law | 191 N. Wacker Drive, Suite 1800 | | Chicago | IL | 60606-1615 | |
| CPF Promenade LLC | Paul VanHoomissen | Much Shelist | 2 Park Plaza, Suite 1075 | | Irvine | CA | 92615 | |
| CPF PROMENADE MEMBER LLC | | PO BOX 6124 | | | HICKSVILLE | NY | 11802-6124 | |
| CPF PROMENADE MEMBER, LLC | C/O CBRE, INC. | 4835 VAN NUYS BLVD., SUITE 114 | | | SHERMAN OAKS | CA | 91403 | |
| CPR & FIRST AID CO II | | 317 12TH ST NW | | | PUYALLUP | WA | 98371 | |
| CPT NETWORK SOLUTIONS INC | | 1062 THORNDALE AVE | | | BENSENVILLE | IL | 60106 | |
| CR COOLING & REFRIGERATION INC | | 2050 WICKENBURG WAY #1 | | | WICKENBURG | AZ | 85390 | |
| CR&R INC. | | PO BOX 7183 | | | PASADENA | CA | 91109-7183 | |
| CRABTREE, ERICA J. | | ADDRESS REDACTED | | | | | | |
| CRABTREE, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| CRACIUN, MARK | | ADDRESS REDACTED | | | | | | |
| CRADDOCK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| CRAFT BEER GUILD DIST CA | | 7825 TRADE STREET # 110B | | | SAN DIEGO | CA | 92121-2445 | |
| Craft Beer Guild Distributing of California, LLC | | 7825 Trade St., Suite 110B | | | San Diego | CA | 92121 | |
| CRAFT, DON G | | ADDRESS REDACTED | | | | | | |
| CRAFT, KANE ANDREW | | ADDRESS REDACTED | | | | | | |
| CRAIG & GRANT ARCHITECTS | | 301 HARTZ AVE | SUITE 213 | | DANVILLE | CA | 94526 | |
| CRAIG, BRADLEY | | ADDRESS REDACTED | | | | | | |
| CRAIG, BRANDI M. | | ADDRESS REDACTED | | | | | | |
| CRAIG, DANIELE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRAIG, DEREK JAMES | | ADDRESS REDACTED | | | | | | |
| CRAIG, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| CRAIG, GRANT | | ADDRESS REDACTED | | | | | | |
| CRAIG, JOSHUA | | ADDRESS REDACTED | | | | | | |
| CRAIL, ROBERT J | | ADDRESS REDACTED | | | | | | |
| CRAIN, DEBORAH LEE | | ADDRESS REDACTED | | | | | | |
| CRAM, JASON R | | ADDRESS REDACTED | | | | | | |
| CRAMER CLASSICS/TIM AND MARISSA CRAMER | | 111 SABLE DR. | | | EVERSON | WA | 98247 | |
| CRAMPON, PAUL | | ADDRESS REDACTED | | | | | | |
| CRAMPTON, JACK HENRY | | ADDRESS REDACTED | | | | | | |
| CRANDALL, KAREN L. | | ADDRESS REDACTED | | | | | | |
| CRANE, DANIEL | | ADDRESS REDACTED | | | | | | |
| CRANE, JOESPH | | ADDRESS REDACTED | | | | | | |
| CRANE, LORENZA | | ADDRESS REDACTED | | | | | | |
| CRANE, TERESA | | 20814 DUBUQUE RD | | | SNOHOMISH | WA | 98290 | |
| CRANE, TERESA A | | ADDRESS REDACTED | | | | | | |
| CRANE, TERESA A. | | ADDRESS REDACTED | | | | | | |
| CRANE, TREVOR DYLAN | | ADDRESS REDACTED | | | | | | |
| CRANFIELD, LISA R | | ADDRESS REDACTED | | | | | | |
| CRANK, JONATHAN TYLER | | ADDRESS REDACTED | | | | | | |
| CRATER LAKE CELLARS | | 21882 HWY 62 | | | SHADY COVE | OR | 97539 | |
| CRAVEN, JULIANA ROSE | | ADDRESS REDACTED | | | | | | |
| CRAVOTTA, PETER JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRAWFORD VOSS, SHERRY L. | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CALLY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, CORY ALAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DAN | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DAVID | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, DESI LIONEL | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, EMILY | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, KATHARINE | | ADDRESS REDACTED | | | | | | |
| CRAWFORD, MINDY LOUISE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, ANITA NOELLE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, CANDISE | | ADDRESS REDACTED | | | | | | |
| CRAWLEY, TRACI LYNN | | ADDRESS REDACTED | | | | | | |
| CRE WEST COAST LLC | | PO BOX 2794 | 228 E CHAMPION STE 102 | | BELLINGHAM | WA | 98227-2794 | |
| CREAR, BRANDON | | ADDRESS REDACTED | | | | | | |
| CREASMAN, VICTORIA LARAYNE | | ADDRESS REDACTED | | | | | | |
| CREATIONS WITH KIM | | PO BOX 44 | | | MCLLEARY | WA | 98557 | |
| CREATIVE ARTS PUBLISHING | | PO BOX 5507 | | | MISSOULA | MT | 59806 | |
| CREATIVE CONVERTING | | 255 SPRING ST | | | CLINTONVILLE | WI | 54929 | |
| CREATIVE MERCHANDISING SYSTEMS INC | | 4044 BROCKTON DR SE | | | GRAND RAPIDS | MI | 49512 | |
| CREATIVE PROMOTIONAL SOLUTION, INC. | ATTN TIMOTHY M. OMEARA | 975 COBB PLACE BLVD NW STE 213 | | | KENNESAW | GA | 30144-6899 | |
| CREATIVE SOLUTIONS, INC. | CPS IVE | 300 CHASTAIN CENTER BOULEVARD | SUITE 335 | | KENNESAW | GA | 30144 | |
| CREATOR PRESCHOOL | | 16702 S. TAPPS DRIVE EAST | | | BONNEY LAKE | WA | 98391 | |
| CREBBIN, KELLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CREDIT BUREAU OF KLAMATH CNTY | | 839 MAIN STREET | | | KLAMATH FALLS | OR | 97601 | |
| CREDIT BUREAU OF KLAMATH COUNTY | | 839 MAIN ST | | | KLAMATH FALLS | OR | 97601 | |
| CREDIT INTERNATIONAL CORP | | P.O. BOX 1268 | | | BOTHELL | WA | 98041 | |
| CREDIT INTERNATIONAL CORP | WACICB | PO BOX 1268 | | | BOTHELL | WA | 98041-1268 | |
| CREDIT SERVICES OF OREGON INC | | 1229 SE STEPHENS | PO BOX 1208 | | ROSEBURG | OR | 97470 | |
| CREEDENCE HOLDINGS LLC. | WELLS FARGO TRADE CAPITAL | PO BOX 360286 | | | PITTSBURGH | PA | 15250-6286 | |
| CREEDENCE HOLDINGS LLC-WESTCOAST NOVELTY | | 1301 MARINA VILLAGE PARKWAY #200 | | | ALAMEDA | CA | 94501 | |
| CREININ, GERALD LLOYD | | ADDRESS REDACTED | | | | | | |
| CREITZ, ERIC D. | | ADDRESS REDACTED | | | | | | |
| CRENSHAW III, BILLY RAY | | ADDRESS REDACTED | | | | | | |
| CRESCENT CROWN DIST LLC | | 402 S 54TH PLACE | | | PHOENIX | AZ | 85034 | |
| CRESPIN, CHANEL SAMANTHA | | ADDRESS REDACTED | | | | | | |
| CRESSWELL, KAREN S | | ADDRESS REDACTED | | | | | | |
| CRESSY DOOR CO INC | | PO BOX 55549 | | | SHORELING | WA | 98155-5549 | |
| CRESSY DOOR COMPANY INC | | PO BOX 55549 | | | SHORELINE | WA | 98155-5549 | |
| Crest Beverage L.L.C. | Attn Nicholas Giampietro, Officer | 6250 N. River Road, Suite 9000 | | | Rosemont | IL | 60018 | |
| CREST BEVERAGE LLC | | PO BOX 848536 | | | LOS ANGELES | CA | 90084-2685 | |
| Crest Beverage, LLC | | 5901 Bolsa Avenue | | | Huntington Beach | CA | 92647 | |
| Crest Beverage, LLC | c/o Allan H. Ickowitz, Esq. | Nossaman LLP | 777 S. Figueroa Street, 34th Floor | | Los Angeles | CA | 90017 | |
| CRESTWOOD ELEMENTARY | | 3914 W TAPPS DR E | | | BONNEY LAKE | WA | 98391 | |
| CRESTWOOD PTA | | PO BOX752 | | | SUMNER | WA | 98390 | |
| CRG Financial LLC | | 100 Union Ave | | | Cresskill | NJ | 07626 | |
| CRH CALIFORNIA WATER INC. /DBA CULLIGAN OF SANTA ANA | | 502 S. LYON | | | SANTA ANA | CA | 92701 | |
| CRIBBS, TERRY DENISE | | ADDRESS REDACTED | | | | | | |
| CRIDDLE, KEIRE L. | | ADDRESS REDACTED | | | | | | |
| CRIFASI, JACOB RILEY | | ADDRESS REDACTED | | | | | | |
| CRISALLI, KEVIN | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRISCUOLO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| CRISE, LISA KRISTIN | | ADDRESS REDACTED | | | | | | |
| CRISMAN, ANDREW N | | ADDRESS REDACTED | | | | | | |
| CRISOSTOMO, PATRICIA L. | | ADDRESS REDACTED | | | | | | |
| CRISPIN, SALVADOR | | ADDRESS REDACTED | | | | | | |
| CRISS, BRENDA B. | | ADDRESS REDACTED | | | | | | |
| CRISS, JAMIE | | ADDRESS REDACTED | | | | | | |
| CRIST, DON RAY | | ADDRESS REDACTED | | | | | | |
| CRITCHFIELD, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| CRITES, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| CRITTER CONTROL OF NW WASHINGTON | | 9506 SWANSON RD | | | SUMAS | WA | 98295 | |
| CRITTER CONTROL OF SEATTLE | | PO BOX 7401 | | | KENT | WA | 98042 | |
| CRIVELLO, JAMISAN J. | | ADDRESS REDACTED | | | | | | |
| CROCK, ANTHONY | | ADDRESS REDACTED | | | | | | |
| CROCKER, KAYLA RAE | | ADDRESS REDACTED | | | | | | |
| CROCKER, PAMELA | | ADDRESS REDACTED | | | | | | |
| CROCKER, SANJUANA RENEE | | ADDRESS REDACTED | | | | | | |
| CROCKETT, DARRYL L | | ADDRESS REDACTED | | | | | | |
| CROFFORD, ROY CLAYTON | | ADDRESS REDACTED | | | | | | |
| CROFT, HEATHER JEAN | | ADDRESS REDACTED | | | | | | |
| CROFT, KYOUNG | | ADDRESS REDACTED | | | | | | |
| CROGHAN, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| CROMIE, DANIEL J | | ADDRESS REDACTED | | | | | | |
| CROMPTON, NICOLAS | | ADDRESS REDACTED | | | | | | |
| CROMWELL , CHARLES | | 10029 E LORIAN | | | TUCSON | AZ | 85748 | |
| CROMWELL, CHARLES DUANE | | ADDRESS REDACTED | | | | | | |
| CRONAUER, PAUL M | | ADDRESS REDACTED | | | | | | |
| CRONIN, LANDON | | ADDRESS REDACTED | | | | | | |
| CRONING, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| CRONKHITE, JULIANNE | | ADDRESS REDACTED | | | | | | |
| CROSBY, ROBERT R | | ADDRESS REDACTED | | | | | | |
| CROSBY, SHEILA L | | ADDRESS REDACTED | | | | | | |
| CROSBY, TODD | | ADDRESS REDACTED | | | | | | |
| CROSLIN, TIASHA MONIQUE | | ADDRESS REDACTED | | | | | | |
| CROSS VALLEY WATER DISTRICT | | 8802 180TH STREET SE | | | SNOHOMISH | WA | 98296-4804 | |
| CROSS, IAN G. | | ADDRESS REDACTED | | | | | | |
| CROSS, SEAMUS GENGHIS | | ADDRESS REDACTED | | | | | | |
| CROSSCOM NATIONAL INC | | 1994 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CROSSLAND, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| CROSSLEY, KATHLEEN ELISHA | | ADDRESS REDACTED | | | | | | |
| CROSSLEY, LORENA | | ADDRESS REDACTED | | | | | | |
| CROSSLEY, RYAN ALLEN | | ADDRESS REDACTED | | | | | | |
| CROSSROADS HIGH SCHOOL | | 205 N. ALDER AVENUE | | | GRANITE FALLS | WA | 98252 | |
| CROSTINI, CYNTHIA LOU | | ADDRESS REDACTED | | | | | | |
| CROSWELL, IRENE C. | | ADDRESS REDACTED | | | | | | |
| CROTEAU, ELIZABETH R. | | ADDRESS REDACTED | | | | | | |
| CROTHERS, JEAN LOUISE | | ADDRESS REDACTED | | | | | | |
| CROTHERS, MICHELLE | | ADDRESS REDACTED | | | | | | |
| CROUTCH, CAROL LYNN | | ADDRESS REDACTED | | | | | | |
| CROW, ARCHIE CLYDE | | ADDRESS REDACTED | | | | | | |
| CROW, JERRIE LEE | | ADDRESS REDACTED | | | | | | |
| CROW, LAURA MICHELLE | | ADDRESS REDACTED | | | | | | |
| CROW, NICHOLAS TIMOTHY | | ADDRESS REDACTED | | | | | | |
| CROW, TERI LEE | | ADDRESS REDACTED | | | | | | |
| CROW, THOMAS | | ADDRESS REDACTED | | | | | | |
| CROWDER, CLINTON | | ADDRESS REDACTED | | | | | | |
| CROWDER, LORENZO | | ADDRESS REDACTED | | | | | | |
| CROWE, LORI | | ADDRESS REDACTED | | | | | | |
| CROWE, SHERRY LIEZL | | ADDRESS REDACTED | | | | | | |
| CROWELL, MARIA T | | ADDRESS REDACTED | | | | | | |
| CROWLEY, WENDY | | ADDRESS REDACTED | | | | | | |
| CROWN DISTRIBUTING CO ABERDEEN | | 1200 W HERON ST | | | ABERDEEN | WA | 98520 | |
| CROWN DISTRIBUTING CO INC | | 17117 59TH AVENUE NE | | | ARLINGTON | WA | 98223-4750 | |
| CROWN DISTRIBUTING CO INC OF ABERDEEN | | 1200 W HERON ST | | | ABERDEEN | WA | 98520 | |
| CROWN DISTRIBUTING CO INC. | | 3490 MCDOUGAL | | | EVERETT | WA | 98201 | |
| CROWN DISTRIBUTING CO INC-POP | | 17117 59TH AVE NE | | | ARLINGTON | WA | 98223-4750 | |
| Crown Distributing LLC | | 17117 59th Ave NE | | | Arlington | WA | 98223 | |
| CROWN DISTRIBUTING OF ABERDEEN | | 1200 W HERON ST | | | ABERDEEN | WA | 98520 | |
| CROWN EQUIPMENT CORPORATION | | PO BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| CROWN PACIFIC FINE FOODS | | 8809 S 190TH | | | KENT | WA | 98031 | |
| CROWN SIGNS | | 6700 MARTIN WAY EAST STE 107 | | | OLYMPIA | WA | 98516 | |
| CROWN VALLEY PARKWAY | C/O KENDRICK, JACKSON & KEARL | 2603 MAIN STREET | | | IRVINE | CA | 92614 | |
| CROWN VALLEY SOUTH LLC | C/O PEATCO PROPERTIES | 25108 MARGUERITE PKWY #A-526 | SUITE 700 | | MISSION VIEJO | CA | 92692 | |
| CROWN VALLEY SOUTH, L.L.C. | | 628 VIA LIDO NORD | | | NEWPORT BEACH | CA | 92663 | |
| Crown Valley South, LLC | c/o Kendrick, Jackson & Kearl | 2603 Main Street | Suite 700 | | Irvine | CA | 92614 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CROWNOVER, DEAN K. | | ADDRESS REDACTED | | | | | | |
| CRR, Inc. | | PO Box 203 | | | Kent | WA | 98035-0624 | |
| CRS SERVICE & REPAIR INC | | 11012 CANYON RD EAST | STE 8 #934 | | PUYALLUP | WA | 98373 | |
| CRU SELECTIONS | | 19501 144 TH AVE NE #F-100 | | | WOODINVILLE | WA | 98072 | |
| CRU SELECTIONS | | 19501 144TH AVE NE #F-1200 | | | WOODINVILLE | WA | 98072 | |
| CRUDUPT, MALCOLM J | | ADDRESS REDACTED | | | | | | |
| Crumble, Donnisha Shontai | | ADDRESS REDACTED | | | | | | |
| CRUME, B J | | ADDRESS REDACTED | | | | | | |
| CRUME, BJ | | ADDRESS REDACTED | | | | | | |
| CRUNCH TIME FOODS LLC | | 16420 SE MCGILLIVRAY | BLVD STE 103 | | VANCOUVER | WA | 98683 | |
| CRUVER, ADAM | | ADDRESS REDACTED | | | | | | |
| CRUZ-GARCIA, MANUELA | | 4845 SATURN AVE | | | LOS ANGELES | CA | 90019 | |
| CRUZ JR, DANIEL CABIGTING | | ADDRESS REDACTED | | | | | | |
| CRUZ SR., JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| CRUZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| CRUZ, AMILCAR EDUARDO | | ADDRESS REDACTED | | | | | | |
| CRUZ, CHELSEA | | ADDRESS REDACTED | | | | | | |
| CRUZ, EMILY ALLISON | | ADDRESS REDACTED | | | | | | |
| CRUZ, FRANK JOSEPH | | ADDRESS REDACTED | | | | | | |
| CRUZ, IVAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| CRUZ, JESSICA N | | ADDRESS REDACTED | | | | | | |
| CRUZ, JORDAN | | ADDRESS REDACTED | | | | | | |
| CRUZ, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| CRUZ, LEEANNE | | ADDRESS REDACTED | | | | | | |
| CRUZ, LEONEL OMAR | | ADDRESS REDACTED | | | | | | |
| CRUZ, LEONIDA RAMOS | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARCIAN D | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARIA R | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARKUS | | ADDRESS REDACTED | | | | | | |
| CRUZ, MARTHA | | ADDRESS REDACTED | | | | | | |
| CRUZ, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| CRUZ, RYAN JAMES VINCENT | | ADDRESS REDACTED | | | | | | |
| CRUZ-GARCIA , MANUELA | | 4845 SATURN ST | | | LOS ANGELES | CA | 90019-5603 | |
| CRUZIN MAGAZINE | | PO BOX 774 | | | FREELAND | WA | 98249 | |
| CRYSTAL CLEAR CLEANING INC | | 1927 NE 2ND ST | | | BEND | OR | 97701 | |
| CSC WORLDWIDE | | PO BOX 640154 | | | CINCINNATI | OH | 45264-0154 | |
| CSOLTI, ZACHARY | | ADDRESS REDACTED | | | | | | |
| CSOLTI, ZEREK | | ADDRESS REDACTED | | | | | | |
| CT POWER INC | | PO BOX 17231 | | | DENVER | CO | 80217-0231 | |
| CTS Holdings, LLC | Prince Altee Thomas, Esquire | Fox Rothschild LLP | 2000 Market Street, 20th Floor | | Philadelphia | PA | 19103-3222 | |
| CUA, STAN S | | ADDRESS REDACTED | | | | | | |
| CUARESMA, CHRISTY BERBANO | | ADDRESS REDACTED | | | | | | |
| CUBLEY, LEXI | | ADDRESS REDACTED | | | | | | |
| CUCAMONGA VALLEY WATER DISTRICT | | 10440 ASHFORD ST | | | RANCHO CUCAMONGA | CA | 97130 | |
| Cucamonga Valley Water District | Robert Kalarsarinis, Customer Service Manager | 10440 Ashford St. | | | Rancho Cucamonga | CA | 91730 | |
| CUCKOOS NEST CELLARS LLC | | 1906 FOOTS CREEK ROAD | | | GOLD HILL | OR | 97525 | |
| CUETO, NOVEMAR G | | ADDRESS REDACTED | | | | | | |
| CUEVAS ALVAREZ, ALFONSO C | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ANDREA | | ADDRESS REDACTED | | | | | | |
| CUEVAS, FRANCISCO R | | ADDRESS REDACTED | | | | | | |
| CUEVAS, ROBERTO | | ADDRESS REDACTED | | | | | | |
| CUEVAS, YOLANDA D | | ADDRESS REDACTED | | | | | | |
| CULBERTSON, SUK CHA | | ADDRESS REDACTED | | | | | | |
| CULE, KRISTI | | ADDRESS REDACTED | | | | | | |
| CULLEN, AUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| CULLIGAN INTERNATIONAL. | | 4211 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CULLIGAN NORTHWEST - BELLINGHAM | | PO BOX 30405 | | | BELLINGHAM | WA | 98228-2405 | |
| CULLIGAN OF SANTA ANA | LOCKBOX PROCESSING | PO BOX 2903 | | | WICHITA | KS | 67201-2903 | |
| CULLIGAN SANTA MARIA | | 700 W COOK ST | | | SANTA MARIA | CA | 93458 | |
| CULLIGAN SYLMAR | LOCKBOX PROCESSING | PO BOX 2903 | | | WICHITA | KS | 67201-2903 | |
| CULLY, MAX G | | ADDRESS REDACTED | | | | | | |
| CULT OF 8 | | 475 WASHINGTON ST STE A | | | MONTEREY | CA | 93940 | |
| CULT OF 8, INC., dba ALCOHOL BY VOLUME, INC. | | 8940 Carmel Valley Road | | | Carmel | CA | 93923 | |
| CULVER CITY SCOUT HOUSE | | 10866 CULVER BOULEVARD | | | CULVER CITY | CA | 90230 | |
| CULWELL, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| CUMBAY, SALEM | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, MARIANNE G | | ADDRESS REDACTED | | | | | | |
| CUMMINGS, MEGAN MICHELLE | | ADDRESS REDACTED | | | | | | |
| CUMMINGS-DEAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| CUMMINS - ALLISON CORP | | PO BOX 339 | | | MT PROSPECT | IL | 60056 | |
| CUMMINS, GARY L. | | ADDRESS REDACTED | | | | | | |
| CUMULUS MEDIA | | 1376 WALTER ST | | | VENTURA | CA | 93003 | |
| CUNICO, JOHN ANTHONY | | ADDRESS REDACTED | | | | | | |
| CUNNIFF, RYAN | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, ADAM | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, AUBREY NICOLE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CATHERINE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, CORY RAYE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, HALI RAYE | | ADDRESS REDACTED | | | | | | |
| CUNNINGHAM, MARLINE V | | ADDRESS REDACTED | | | | | | |
| CUPP, RYAN | | ADDRESS REDACTED | | | | | | |
| CURBY, TRENTON | | ADDRESS REDACTED | | | | | | |
| CURIEL, JOSE L | | ADDRESS REDACTED | | | | | | |
| CURIEL, MABEL | | ADDRESS REDACTED | | | | | | |
| CURLAND, KARRIE L. | | ADDRESS REDACTED | | | | | | |
| CURRAN, DAVID F. | | ADDRESS REDACTED | | | | | | |
| CURRAN, NATHAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| CURREN, TIMOTHY H | | ADDRESS REDACTED | | | | | | |
| CURRENT MEDIA PRODUCTIONS | | 120 PROSPECT STREET | SUITE #2 | | BELLINGHAM | WA | 98225 | |
| CURRY, DANIELLE DECHENNE | | ADDRESS REDACTED | | | | | | |
| CURRY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| CURT FAUS CORPORATION | | 5755 WILLOW LANE | | | LAKE OSWEGO | OR | 97035 | |
| CURT PRINGLE & ASSOCIATES | | 1801 E KATELLA AVE #1002 | | | ANAHEIM | CA | 92805 | |
| CURTIS F SMITH | | ADDRESS REDACTED | | | | | | |
| CURTIS, DONALD ANTHONY | | ADDRESS REDACTED | | | | | | |
| CURTIS, MELISSA N | | ADDRESS REDACTED | | | | | | |
| CURTIS, SARAH | | ADDRESS REDACTED | | | | | | |
| CURTIS, WADE T | | ADDRESS REDACTED | | | | | | |
| CURTIS, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| CURVATURE LLC | | 6500 HOLLISTER AVE STE 210 | | | SANTA BARBARA | CA | 93117 | |
| CUSICK, CAILEY RACHEAL | | ADDRESS REDACTED | | | | | | |
| CUSTER ELEMENTARY | | 7660 CUSTER SCHOOL ROAD | | | CUSTER | WA | 98240 | |
| CUSTIS, LESLIE D. | | ADDRESS REDACTED | | | | | | |
| CUSTODIO, ALLAN | | ADDRESS REDACTED | | | | | | |
| CUSTOM COFFEE ESPRESSO INC. | ATTN WENDI LARSON & HEATHER RETTMER | PO BOX 2371 | | | FERNDALE | WA | 98248 | |
| CUSTOM COFFEE LLC | | 1819 MAIN STREET | | | FERNDALE | WA | 98248 | |
| CUSTOM COOLER INC | | 420 E ARROW HWY | | | SAN DIMAS | CA | 91773-9177 | |
| CUSTOM IMPRESSIONS INC | | 2601 70TH AVE W STE J | | | TACOMA | WA | 98466-5430 | |
| CUTHBERT, JOHN W | | ADDRESS REDACTED | | | | | | |
| CUTRONE, DONALD WAYNE | | ADDRESS REDACTED | | | | | | |
| CUTTER, AUSTIN RYAN | | ADDRESS REDACTED | | | | | | |
| CUTTING EDGE COMPONENTS | | 2237 S 16TH STREET STE C-2 | | | PHOENIX | AZ | 85034-5714 | |
| CUZICK, KARL WAYNE | | ADDRESS REDACTED | | | | | | |
| CVS | Attn Legal Dept - Acquisitions | 1 CVS Drive | | | Woonsocket | RI | 02895-0000 | |
| CVS | Attn Legal Dept. Acquisition | One CVS Drive | | | Woonsocket | RI | 02895 | |
| CYBULA, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| CYBULA, ABIGAIL C | | ADDRESS REDACTED | | | | | | |
| Cyma Orchids | | 2929 Etting Road | | | Oxnard | CA | 93033 | |
| Cyma Orchids | Cyma Orchids | 2929 Etting Road | 2929 Etting Road | | Oxnard | CA | 93033 | |
| Cyma Orchids | Jino Im | 1445 S. Allec Street | | | Anaheim | CA | 92805 | |
| CYMA ORCHIDS CORP | | 2929 ETTING ROAD | | | OXNARD | CA | 93033 | |
| CYSTIC FIBROSIS FOUNDATION CA. | | 2150 TOWN CTR PLACE | STE 120 | | ANAHEIM | CA | 92806 | |
| D & A GLASS COMPANY INC. | | 2667 S VICTORY VIEW WAY | | | BOISE | ID | 83709 | |
| D & D DOOR INC | | 14018 NW 3RD CT | | | VANCOUVER | WA | 98685 | |
| D & P CUSTOM LIGHTS & WIRING SYSTEMS INC | | PO BOX 90465 | | | NASHVILLE | TN | 37209-0465 | |
| D K BOOS GLASS INC | | 1206 FRANZ ST | | | LACEY | WA | 98503 | |
| D P I | | FILE #42338 | | | LOS ANGELES | CA | | |
| D VINE WINE INC | | 3315 NW 26TH AVE | | | PORTLAND | OR | 97210 | |
| D&A DOOR & SPECIALTIES INC | | 2667 S VICTORY VIEW WAY | | | BOISE | ID | 83709 | |
| D&B BACKFLOW LLC | | PO BOX 3602 | | | WENATCHEE | WA | 98807 | |
| D.A.M. Salsa, LLC | David. A. Martinez, Owner | 4110 S.E. Hawthorne Blvd. PMB 288 | | | Portland | OR | 97214 | |
| D.M. DISPOSAL CO, INC - DISTRICT 2140 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| D.M. RECYCLING CO. - DISTRICT 2160 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| DA GLOBAL ENERGY INC | | 548 MARKET STREET #32810 | | | SAN FRANCISCO | CA | 94104 | |
| DA VEGA FISHER MECHTENBERG LLP | | 232 E. ANAPAMU ST. | | | SANTA BARBARA | CA | 93101 | |
| DACH, JOHN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| DACK, DENNIS | | ADDRESS REDACTED | | | | | | |
| DAFFODIL STORAGE | | 3501 SOUTH 38TH STREET | | | TACOMA | WA | 98409 | |
| DAHILL, BONNIE | | ADDRESS REDACTED | | | | | | |
| DAHL ELECTRIC INC | | 3409 MCDOUGALL AVE | | | EVERETT | WA | 98201 | |
| DAHL ELECTRIC INC | | 521 E VICTORIA AVE | | | BURLINGTON | WA | 98233 | |
| DAHL, BRETT A | | ADDRESS REDACTED | | | | | | |
| DAHL, GRACE | | ADDRESS REDACTED | | | | | | |
| DAHL, JORDAN | | ADDRESS REDACTED | | | | | | |
| DAHLBY, REBECCA R | | ADDRESS REDACTED | | | | | | |
| DAHLIN-RYAN, SHERRI JO | | ADDRESS REDACTED | | | | | | |
| DAIGNEAULT, TYLER WAYNE | | ADDRESS REDACTED | | | | | | |
| DAILY WORLD THE | | PO BOX 269 | | | ABERDEEN | WA | 98520 | |
| DAILY, EMMA | | ADDRESS REDACTED | | | | | | |
| DAINS, GARY LEE | | ADDRESS REDACTED | | | | | | |
| DAIRY FRESH FARMS INC | | 9636 BLOMBERG ST SW | | | OLYMPIA | WA | 98512 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAJNOWICZ, SYDNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAKOTA BUCKAROO | | 8065 SOUTHSIDE BLVD | | | NAMPA | ID | 83686 | |
| DALANGIN, CRISENDA | | ADDRESS REDACTED | | | | | | |
| DALE BROS BREWERY | | 2120 PORTERFIELD WAY | | | UPLAND | CA | 91786 | |
| DALE C. HENLEY | | 1050 LARRABEE AVE | STE 104 | | BELLINGHAM | WA | 98225-7367 | |
| Dale C. Henley | | Box 1195 | PMB 300 | | La Conner | WA | 98257 | |
| DALE HENLEY | | 1050 LARRABEE AVE, STE 104 | | | BELLINGHAM | WA | 98225-7376 | |
| Dale Scott DBA Edgemaster Mobile Sharpening | | 260 Thunderbird St | | | Molalla | OR | 97038 | |
| DALELIO, JOHN | | ADDRESS REDACTED | | | | | | |
| DALGARN, PHOENIX S. | | ADDRESS REDACTED | | | | | | |
| DALIN, BRYAN C. | | ADDRESS REDACTED | | | | | | |
| DALLAND, SHAWN ERIK | | ADDRESS REDACTED | | | | | | |
| DALO, JOHN DAVID | | ADDRESS REDACTED | | | | | | |
| DALY, CLAIRE MARIE | | ADDRESS REDACTED | | | | | | |
| DALY, DANIEL VINCENT | | ADDRESS REDACTED | | | | | | |
| DALY, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| DAM SALSA | | 4110 SE HAWTHORNE BLVD | PMB 288 | | PORTLAND | OR | 97214 | |
| DAMERON PROPERTY MANAGEMENT | | PO BOX 98299 | | | LAKEWOOD | WA | 98498 | |
| DAMERON PROPERTY MANAGEMENT | HANA FINANCIAL INC | FILE #50516 | | | LOS ANGELES | CA | 90074-0516 | |
| Dameron Property Management,Inc. | | PO Box 98299 | | | Lakewood | WA | 98496 | |
| DAMERON, JOCHELLE BEJARIN | | ADDRESS REDACTED | | | | | | |
| DAMERON, JOSEPH C | | ADDRESS REDACTED | | | | | | |
| DAMON, HEATHER MICHELLE | | ADDRESS REDACTED | | | | | | |
| DAMON, PHYLLIS | | 863 E LOGGERS PASS ST | | | MERIDIAN | ID | 83642-4977 | |
| DAMON, PHYLLIS M | | ADDRESS REDACTED | | | | | | |
| DAMRON, ALYSSA M. | | ADDRESS REDACTED | | | | | | |
| DAN DEMPSEY | | ADDRESS REDACTED | | | | | | |
| DANA, RACHEL | | ADDRESS REDACTED | | | | | | |
| DANDRIDGE, MARGOT LYNN | | ADDRESS REDACTED | | | | | | |
| DANDURAND, HAILEY KAI | | ADDRESS REDACTED | | | | | | |
| DANFORTH, ALMA | | ADDRESS REDACTED | | | | | | |
| DANFORTH, ALMA | | ADDRESS REDACTED | | | | | | |
| DANFOSS LLC | | CH 16905 | | | PALATINE | IL | 60055-6905 | |
| DANG, DESTIN | | ADDRESS REDACTED | | | | | | |
| DANIEL, JESSICA R. | | ADDRESS REDACTED | | | | | | |
| DANIEL, NATALIE | | ADDRESS REDACTED | | | | | | |
| DANIEL, ROBERT | | ADDRESS REDACTED | | | | | | |
| DANIEL, THADIUS MONTGUMERY | | ADDRESS REDACTED | | | | | | |
| DANIEL, ZACHARY LUCAS | | ADDRESS REDACTED | | | | | | |
| DANIELLES SAUCES INC | | PO BOX 763 | | | LAKE OSWEGO | OR | 97034 | |
| DANIELS WESTERN MEATS | | PO BOX 936 | | | PICO RIVERA | CA | 90660 | |
| DANIELS, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| DANIELS, ELAINE DENISE | | ADDRESS REDACTED | | | | | | |
| DANIELS, TADARIUS | | ADDRESS REDACTED | | | | | | |
| DANISO, THEMBELANI | | ADDRESS REDACTED | | | | | | |
| DANNA, DAWN M | | ADDRESS REDACTED | | | | | | |
| DANNACKER, SARA BETH | | ADDRESS REDACTED | | | | | | |
| DANS LANDSCAPING | | PO BOX 14043 | | | SAN LUIS OBISPO | CA | 93406 | |
| DANZEISEN DAIRY LLC | | 6829 W BROADWAY RD | | | PHOENIX | AZ | 85043 | |
| DAPER, GLEE | | 11243 MARIN VIEW DR. S.W. | | | SEATTLE | WA | 98146 | |
| DAQUINO, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| DARBY, RICHARD BRAD | | ADDRESS REDACTED | | | | | | |
| DARGITZ, JORDYN | | ADDRESS REDACTED | | | | | | |
| DARGITZ, SAMUEL | | ADDRESS REDACTED | | | | | | |
| DARIGOLD INC | | 62973 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| DARIGOLD INC | BANK OF AMERICA LOCKBOX SERVICES | 62973 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| Darigold, Inc. | Attn Oren B. Haker | Stoel Rives LLP | 760 S.W. Ninth Ave. #3000 | | Portland | OR | 97205 | |
| Darling Ingredients Inc. | Ruth Gaddis | 251 OConnor Ridge Blvd | | | Irving | TX | 75038-6525 | |
| DARLING INTERNATIONAL INC | | PO BOX 552210 | | | DETROIT | MI | 48255-2210 | |
| DARLING, ERIC P | | ADDRESS REDACTED | | | | | | |
| DARLING, KATELYN MARIE | | ADDRESS REDACTED | | | | | | |
| DARLING, MARGARET A | | ADDRESS REDACTED | | | | | | |
| DARNELL, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| DARRINGTON ELEMENTARY SCHOOL | | PO BOX 27 | | | DARRINGTON | WA | 98241 | |
| DARST BULB FARM | | 1977 PENN COVE ROAD | | | OAK HARBOR | WA | 98277 | |
| DASH, STEVEN A | | ADDRESS REDACTED | | | | | | |
| DASHIELL, HANNAH | | ADDRESS REDACTED | | | | | | |
| DASSUNCAO, CLAUDIA T | | ADDRESS REDACTED | | | | | | |
| DATALOGIX INC | | 10075 WESTMOOR DRIVE | SUITE 105 | | WESTMINSTER | CO | 80021-2570 | |
| DATAMAX SYSTEMS SOLUTIONS | | 6251 PARK OF COMMERCE BLVD | SUITE B | | BOCA RATON | FL | 33487 | |
| DATAVANTAGE CORPORATION | | 30500 BRUCE INDUSTRIAL PKWY | | | SOLON | OH | 44139-3942 | |
| DAUGHRITY JR., KENNETH EARL | | ADDRESS REDACTED | | | | | | |
| DAUM, ANDREA NICOLE | | ADDRESS REDACTED | | | | | | |
| DAUTREMONT, BRETT G | | ADDRESS REDACTED | | | | | | |
| DAVALOS, MARIA | | ADDRESS REDACTED | | | | | | |
| DAVARIS, WILLIAM B | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVELAAR, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, MARIA FERNANDA | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, MARISSA JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| DAVENPORT, SHAWN ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVES, HEATHER | | ADDRESS REDACTED | | | | | | |
| DAVID BROWNSTEAD | | ADDRESS REDACTED | | | | | | |
| DAVID KRIZO HORSERADISH | | 7890 COUNTY RD 120 | | | TULELAKE | CA | 96134 | |
| David W. Hercher | | 111 S.W. Fifth Avenue, Suite 3400 | | | Portland | OR | 97204 | |
| DAVID, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| DAVID, TIMOTHY G | | ADDRESS REDACTED | | | | | | |
| DAVIDIAN, ALEDA | | ADDRESS REDACTED | | | | | | |
| DAVIDOVICH, RICHARD WILLIAM | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JACOB ERIC | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JORDAN HARLEY | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, JUSTIN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, KATHY ANN | | ADDRESS REDACTED | | | | | | |
| DAVIDSON, ROGER PHILLIP | | 2000 E MAIN ST. APT 32 | | | EL CAJON | CA | 92021 | |
| DAVIDSON, ROGER PHILLIP | DAVIDSON, ROGER PHILLIP | | 2000 E MAIN ST. APT 32 | | EL CAJON | CA | 92021 | |
| DAVIDSON, ROGER PHILLIP | | ADDRESS REDACTED | | | | | | |
| DAVIE , LEAH | | 85839 EDENVALE RD | | | PLEASANT HILL | OR | 97455-9767 | |
| DAVIE, AUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVIE, EMILY | | ADDRESS REDACTED | | | | | | |
| DAVIE, LEAH | | 85839 EDENVALE ROAD | | | PLEASANT HILL | OR | 97455 | |
| DAVIE, LEAH M | | ADDRESS REDACTED | | | | | | |
| DAVIES, ANDRE | | ADDRESS REDACTED | | | | | | |
| DAVIES, CRYSTAL KOREN | | ADDRESS REDACTED | | | | | | |
| DAVIES, ELIJAH MALIK | | ADDRESS REDACTED | | | | | | |
| DAVIES, ISAAK | | ADDRESS REDACTED | | | | | | |
| DAVIES, ROSEMARY ANN | | ADDRESS REDACTED | | | | | | |
| DAVIS DOOR SERVICE INC | | 2021 S GRAND ST | | | SEATTLE | WA | 98144 | |
| DAVIS ELEN | | 101 SW MAIN | SUITE 300 | | PORTLAND | OR | 97221 | |
| DAVIS WRIGHT TREMAINE LLP | | 1300 SW FIFTH AVENUE | SUITE 2400 | | PORTLAND | OR | 97201-5610 | |
| Davis Wright Tremaine LLP | Joseph M. VanLeuven | 1300 SW Fifth Avenue | Suite 2400 | | Portland | OR | 97201-5610 | |
| DAVIS, AARON EUGENE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ALLAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANDREA LORRAINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, ANTHONY R | | ADDRESS REDACTED | | | | | | |
| DAVIS, ARIANA MARIE | | ADDRESS REDACTED | | | | | | |
| DAVIS, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARL | | 3523 WETMORE AVE. | APT. 2 | | EVERETT | WA | 98201 | |
| DAVIS, CARL J | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARL J. | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARLEY A | | ADDRESS REDACTED | | | | | | |
| DAVIS, CARTER | | ADDRESS REDACTED | | | | | | |
| DAVIS, CHELSEA LEILANI | | ADDRESS REDACTED | | | | | | |
| DAVIS, CRISTAL | | ADDRESS REDACTED | | | | | | |
| DAVIS, DAMIAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, DEBRA J | | ADDRESS REDACTED | | | | | | |
| DAVIS, DONNA J. | | ADDRESS REDACTED | | | | | | |
| DAVIS, HAILEY DANIELLE | | ADDRESS REDACTED | | | | | | |
| DAVIS, HARRISON | | ADDRESS REDACTED | | | | | | |
| DAVIS, HAYLEY | | ADDRESS REDACTED | | | | | | |
| DAVIS, IAN | | ADDRESS REDACTED | | | | | | |
| DAVIS, JACOB | | 25150 NE PATTERSON WAY | | | REDMOND | WA | 98053 | |
| DAVIS, JACOB L | | ADDRESS REDACTED | | | | | | |
| DAVIS, JACOB THOMAS | | ADDRESS REDACTED | | | | | | |
| DAVIS, JANICE | | ADDRESS REDACTED | | | | | | |
| DAVIS, JASMINE KANOLA | | ADDRESS REDACTED | | | | | | |
| DAVIS, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| DAVIS, JUDY G. | | ADDRESS REDACTED | | | | | | |
| DAVIS, KAREN LYNN | | ADDRESS REDACTED | | | | | | |
| DAVIS, KATHY LYNN | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| DAVIS, KIMBERLY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, KRYSTAL LASHI | | ADDRESS REDACTED | | | | | | |
| DAVIS, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| DAVIS, LINDA M | | ADDRESS REDACTED | | | | | | |
| DAVIS, LISA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARIA RUTH | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK CHARLES | | ADDRESS REDACTED | | | | | | |
| DAVIS, MARK E | | ADDRESS REDACTED | | | | | | |
| DAVIS, MATTHEW STEVEN | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| DAVIS, MICHELLE | | 3960 S. HIGUERA #194 | | | SAN LUIS OBISPO | CA | 93401 | |
| DAVIS, MICHELLE LOUISE | | ADDRESS REDACTED | | | | | | |
| DAVIS, NANCY ELI | | ADDRESS REDACTED | | | | | | |
| DAVIS, NAOMI RUTH | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS, PHOENIX | | ADDRESS REDACTED | | | | | | |
| DAVIS, PHYLLIS ANN | | ADDRESS REDACTED | | | | | | |
| DAVIS, RANDOLPH L. | | ADDRESS REDACTED | | | | | | |
| DAVIS, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| DAVIS, ROBERT E | | ADDRESS REDACTED | | | | | | |
| DAVIS, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHEENA | | ADDRESS REDACTED | | | | | | |
| DAVIS, SHIRLEY MAE | | ADDRESS REDACTED | | | | | | |
| DAVIS, STEPHEN JAMES | | ADDRESS REDACTED | | | | | | |
| DAVIS, TAMARA M | | ADDRESS REDACTED | | | | | | |
| DAVIS, TIARRA | | ADDRESS REDACTED | | | | | | |
| DAVIS, WAYNE | | ADDRESS REDACTED | | | | | | |
| DAVIS, WILLIAM C | | ADDRESS REDACTED | | | | | | |
| DAVIS-HASENPFLUG, ALYSSA J. | | ADDRESS REDACTED | | | | | | |
| DAVISON, STEPHANIE D. | | ADDRESS REDACTED | | | | | | |
| Dawn Food Products Inc | | 3333 Sargent Rd | | | Jackson | MI | 49201 | |
| DAWN FOOD PRODUCTS INC | | PO BOX 675024 | | | DALLAS | TX | 75267-5024 | |
| Dawn Food Products, Inc. | Aaron Jones, Senior Manager - Credit and Collections | 3333 Sargent Road | | | Jackson | MI | 49201 | |
| Dawn Food Products, Inc. | Dawn Food Products, Inc. | Aaron Jones, Senior Manager - Credit and Collections | | | Jackson | MI | 49201 | |
| Dawn Food Products, Inc. | Michael K. McCrory | Barnes & Thornburg LLP | 11 South Meridian Street | | Indianapolis | IN | 46204 | |
| DAWN, LACARIO | | 3608 E L ST | | | TACOMA | WA | 98404 | |
| DAWSON , ARTHUR | | PO BOX 555 | | | INGLEWOOD | CA | 90307 | |
| DAWSON, SIERRA D. | | ADDRESS REDACTED | | | | | | |
| DAWSON, TRYSTEN | | ADDRESS REDACTED | | | | | | |
| DAY ELECTRIC INC | | 621 BRIAN WAY | | | MEDFORD | OR | 97501 | |
| DAY, AMANDA LAUREN | | ADDRESS REDACTED | | | | | | |
| DAY, ANITA MARIE | | ADDRESS REDACTED | | | | | | |
| DAY, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DAY, CHRISTA E. | | ADDRESS REDACTED | | | | | | |
| DAY, COREY MICHEAL | | ADDRESS REDACTED | | | | | | |
| DAY, MELINDA | | ADDRESS REDACTED | | | | | | |
| DAY, MICHAEL MAX | | ADDRESS REDACTED | | | | | | |
| DAY, RICHARD | | ADDRESS REDACTED | | | | | | |
| DAY, SUSAN LOREE | | ADDRESS REDACTED | | | | | | |
| DAY, WINN ANN | | ADDRESS REDACTED | | | | | | |
| DAYTON, MICHAEL B | | ADDRESS REDACTED | | | | | | |
| DAYTON, STEPHANIE R. | | ADDRESS REDACTED | | | | | | |
| DC BACKFLOW SERVICE | | PO BOX 384 | | | CARLSBORG | WA | 98324 | |
| DC PAINTING INC | | PO BOX 751 | | | POWAY | CA | 92074 | |
| DCI MARKETING | | PO BOX 1450 | NW 5522 | | MINNEAPOLIS | MN | 55485-5522 | |
| DCI MARKETING, INC. | NW 5522 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5522 | |
| DDRA TANASBOURNE TOWN CENTER | DEPT 102801-20465-3517 | PO BOX 73767 | | | CLEVELAND | OH | 44193 | |
| DE , SANCHEZ MARIA | | 4029 44TH ST. | #8 | | SAN DIEGO | CA | 92105-1630 | |
| DE ARO, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| De Casa Fine Foods | | PO Box 21404 | | | Eugene | OR | 97402 | |
| DE CASA FINE FOODS | FORMERLY DE CASA INC | PO BOX 21404 | | | EUGENE | OR | 97402 | |
| DE CASTRO, GRACIE | | ADDRESS REDACTED | | | | | | |
| DE CASTRO, MARIAN R | | ADDRESS REDACTED | | | | | | |
| DE DIOS, GRACIELA N A | | ADDRESS REDACTED | | | | | | |
| DE FOREST, TABITHA NICOLE | | ADDRESS REDACTED | | | | | | |
| DE GOEDE BROTHERS LLC | | 7106 166TH AVE E | | | SUMNER | WA | 98390 | |
| DE GOEDE BROTHERS LLC | Foster Pepper PLLC | Deborah A. Crabbe | 1111 Third Avenue, Suite 3400 | | Seattle | WA | 98101 | |
| DE GOEDE BROTHERS LLC | PHIL DEGOEDE | 7106 166TH AVE E | | | SUMNER | WA | 98390 | |
| DE HART, MARCEL | | ADDRESS REDACTED | | | | | | |
| DE JESUS ENRIQUEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, CHRISTY POSCABLO | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, CRISTINA | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, JOSE O | | ADDRESS REDACTED | | | | | | |
| DE LA CRUZ, LOVELLA M | | ADDRESS REDACTED | | | | | | |
| DE LA RIVA, MARIA ANGELICA | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, ANTONIO C | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, GINA | | ADDRESS REDACTED | | | | | | |
| DE LA ROSA, MARIO | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, LISETH | | ADDRESS REDACTED | | | | | | |
| DE LA TORRE, TYLER JOHN | | ADDRESS REDACTED | | | | | | |
| DE LAROSA, LINDSAY | | ADDRESS REDACTED | | | | | | |
| DE LEON, JESSICA E | | ADDRESS REDACTED | | | | | | |
| DE LEON, MARIA C | | ADDRESS REDACTED | | | | | | |
| DE LOS SANTOS, TAMARA | | ADDRESS REDACTED | | | | | | |
| DE MINTER, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DE MONTE, LEONARD ALFREDO | | ADDRESS REDACTED | | | | | | |
| DE NUCCIO, TAMERA LYNN | | ADDRESS REDACTED | | | | | | |
| DE NUNEZ, KARINA SILVA | | ADDRESS REDACTED | | | | | | |
| DE SANCHEZ, MARIA | | 4029 44TH ST. | #8 | | SAN DIEGO | CA | 92105 | |
| DE SANCHEZ, MARIA ISABEL | | ADDRESS REDACTED | | | | | | |
| DE SANTIAGO, ROBERT | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DE SOTO, EMMA | | ADDRESS REDACTED | | | | | | |
| DEA | | 3010 N 2ND ST | #301 | | PHOENIX | AZ | 85012 | |
| DEACONS, LOGAN SCOTT | | ADDRESS REDACTED | | | | | | |
| DEAK, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| DEALBA, DEBORAH | | ADDRESS REDACTED | | | | | | |
| DEAN HAMILTON ATTORNEY AT LAW | | 1126 S GOLD ST | SUITE 101 | | CENTRALIA | WA | 98531 | |
| DEAN, ANDREA | | ADDRESS REDACTED | | | | | | |
| DEAN, ASHLEY LEIGHTON BEA | | ADDRESS REDACTED | | | | | | |
| DEAN, BRIAN ANDREW | | ADDRESS REDACTED | | | | | | |
| DEAN, CHARISSA JANE | | ADDRESS REDACTED | | | | | | |
| DEAN, DALTON JAMES | | ADDRESS REDACTED | | | | | | |
| DEAN, HOLLY JEAN | | ADDRESS REDACTED | | | | | | |
| DEAN, JANET L | | ADDRESS REDACTED | | | | | | |
| DEAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| DEAN, KHENYA | | ADDRESS REDACTED | | | | | | |
| DEANGELIS, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| DEARMENT, LYLE MATHEW | | ADDRESS REDACTED | | | | | | |
| DEB SMITH PRODUCTIONS | | 2528 ERIE ST | | | BELLINGHAM | WA | 98226 | |
| DEBARI, JAMES A. | | ADDRESS REDACTED | | | | | | |
| DEBELAK, PAM | | ADDRESS REDACTED | | | | | | |
| DEBOER, DEANNA | | ADDRESS REDACTED | | | | | | |
| DEBOER, GRETCHEN | | ADDRESS REDACTED | | | | | | |
| DEBOER, SUSAN G. | | ADDRESS REDACTED | | | | | | |
| DEBRA SUKIASIAN | C/O ANTICOUNI & ASSOCIATES LLC | BRUCE N. ANTICOUNI | 201 N CALLE CESAR CHAVEZ, SUITE 105 | | SANTA BARBARA | CA | 93103 | |
| DEBROCK, ALEXIS NICOLE | | ADDRESS REDACTED | | | | | | |
| DEBRULER, JACQUELYN KAYE | | ADDRESS REDACTED | | | | | | |
| DEBT RECOVERY SPECIALISTS | | C/O 1601 WILLIAM WAY STE D | | | MOUNT VERNON | WA | 98273 | |
| DECAL, TARYN LYNN | | ADDRESS REDACTED | | | | | | |
| DECAPUA, RAPHAEL | | ADDRESS REDACTED | | | | | | |
| DECASTRO , FELICIDAD | | 2195 CORONADO | | | SAN DIEGO | CA | 92154 | |
| DECASTRO, FELICIDAD | | 1689 PLANICIE WAY | | | SAN DIEGO | CA | 92154 | |
| DECASTRO, FELICIDAD D | | ADDRESS REDACTED | | | | | | |
| DECAY JR., ANTOINE | | ADDRESS REDACTED | | | | | | |
| DECEPTION DISTILLING LLC | | 9946 PADILLA HEIGHTS RD | | | ANACORTES | WA | 98221 | |
| Dechert LLP | Attention Matthew L. Larrabee | 1095 Avenue of the Americas | | | New York | NY | 10036 | |
| DECIOUS, ROCHELLE M. | | ADDRESS REDACTED | | | | | | |
| DECKER, AMY | | ADDRESS REDACTED | | | | | | |
| DECKER, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| DECLUE, LAURA FRANCISCA | | ADDRESS REDACTED | | | | | | |
| DECO FOODSERVICE | | PO BOX 915 | | | NEEDLES | CA | 92363 | |
| DECOPAC | | SDS 12-0871 PO BOX 86 | | | MINNEAPOLIS | MN | 55486 | |
| DECOPAC INC | | SDS 12-0871 | | | MINNEAPOLIS | MN | 55486-0871 | |
| DECORATIVE PAPER COMPANY | | 9030 CARROLL WAY STE 1 | | | SAN DIEGO | CA | 92121 | |
| DECOU, WILLIAM MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEDDO, JEFFREY WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEDRICK, DANIELLE MARIE | | ADDRESS REDACTED | | | | | | |
| DEE, JOHN | C/O WHITESTONE REIT OPERATING PARTNERSHIP, L.P. | 2600 SOUTH GESSNER RD. | STE. 500 | | HOUSTON | TX | 77062 | |
| DEE, ROYEL LAMAR | | ADDRESS REDACTED | | | | | | |
| DEEGAN, DONALD JAMES | | ADDRESS REDACTED | | | | | | |
| DEEL, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| DEEMS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| DEEMS, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| DEER CREEK VINEYARDS | | PO BOX 720 | | | SELMA | OR | 97538 | |
| DEES, SANDI | | PO BOX 1275 | | | MERLIN | OR | 97532 | |
| DEES, SANDI | | ADDRESS REDACTED | | | | | | |
| DEES, SANDI LORRAINE | | ADDRESS REDACTED | | | | | | |
| DEETS, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| DEE-WARD, CAYLEE HEAVEN | | ADDRESS REDACTED | | | | | | |
| DEFAZIO, JODI LYNN | | ADDRESS REDACTED | | | | | | |
| DEFFENBAUGH, KIANA LEA | | ADDRESS REDACTED | | | | | | |
| DEFORD, DIANA | | ADDRESS REDACTED | | | | | | |
| DEGARLAIS, ROBERT J | | ADDRESS REDACTED | | | | | | |
| DEGARMO, HALEY | | ADDRESS REDACTED | | | | | | |
| DEGHETTO, KELLY LEE | | ADDRESS REDACTED | | | | | | |
| DEGIOVANNI, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| DEGOEDE BROS LLC | | 7106 166TH AVE E | | | SUMNER | WA | 98390 | |
| DEGOEDE BROTHERS FLORAL | | 7106 166TH AVE E | | | SUMNER | WA | 98390 | |
| DEGOEDE BROTHERS LLC | Attn Phil DeGoede | 7106 166th Ave E | | | Summer | WA | 98390 | |
| DEGRAAF, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| DEGROAT, CATHERINE J | | ADDRESS REDACTED | | | | | | |
| DEGROOT, KAREN L | | ADDRESS REDACTED | | | | | | |
| DEGUZMAN, KIAUNU KIM | | ADDRESS REDACTED | | | | | | |
| DEHERRERA, CLARA A | | ADDRESS REDACTED | | | | | | |
| DEHOYOS, MELISSA KARLL | | ADDRESS REDACTED | | | | | | |
| DEINES, DONNA E | | ADDRESS REDACTED | | | | | | |
| DEINZER, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| DEIS, BRYAN M | | ADDRESS REDACTED | | | | | | |
| DEISS, ELISA S. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEITZ, HEATHER | | ADDRESS REDACTED | | | | | | |
| DEJARDINE, TRENT NATHANIEL | | ADDRESS REDACTED | | | | | | |
| DEJESUS, OSCAR | | ADDRESS REDACTED | | | | | | |
| DEJINTARA, PHATHOO | | ADDRESS REDACTED | | | | | | |
| DEKEL, TRACY | | 4707 PARK JACARANDA | | | CALABASAS | CA | 91302-1722 | |
| DEKEYSER, NAOMI LEAH | | ADDRESS REDACTED | | | | | | |
| DEKOWSKI, NAYTHAN PHYLLIP | | ADDRESS REDACTED | | | | | | |
| DEKUBBER, CAROL | | ADDRESS REDACTED | | | | | | |
| DEL GAUDIO, BRADLEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| DELAFUENTE, GARY MATT | | ADDRESS REDACTED | | | | | | |
| DELALLATA, DANA ALLISON | | ADDRESS REDACTED | | | | | | |
| DELANEY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| DELANEY, DIANA JOAN | | ADDRESS REDACTED | | | | | | |
| DELANEY, NATHAN | | ADDRESS REDACTED | | | | | | |
| DELANEY, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| DELANEY, SCHONTEL CRYSTAL | | ADDRESS REDACTED | | | | | | |
| DELANO, CELENA MARIE | | ADDRESS REDACTED | | | | | | |
| DELANO, RACHEL | | ADDRESS REDACTED | | | | | | |
| DELANZO, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| DELANZO, LYNN BERNADETTE | | ADDRESS REDACTED | | | | | | |
| DELAPPE, SHANNON M. | | ADDRESS REDACTED | | | | | | |
| DELAROSA, DAWN ROBBIN | | ADDRESS REDACTED | | | | | | |
| DELAROSA, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DE-LA-ROSA, NESTOR D | | ADDRESS REDACTED | | | | | | |
| DELAROSA, RUDY G | | ADDRESS REDACTED | | | | | | |
| DELASHMIT, KATHY J. | | ADDRESS REDACTED | | | | | | |
| DELATORRE, SANDRA | | ADDRESS REDACTED | | | | | | |
| DELAUNE, ROBERT M. | | ADDRESS REDACTED | | | | | | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 401 FEDERAL ST STE 4 | | | DOVER | DE | 19901 | |
| DELAY, PATTI | | ADDRESS REDACTED | | | | | | |
| DELAZERDA, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| DELBOSQUE, ANGELINE | | ADDRESS REDACTED | | | | | | |
| DELCASTILLO, ALFRED ANTHONY | | ADDRESS REDACTED | | | | | | |
| DELEON, ANNIE TI NI | | ADDRESS REDACTED | | | | | | |
| DELEON, MARIANELDA ROSARIO | | ADDRESS REDACTED | | | | | | |
| DELEON, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DELEON, STEVEN G | | ADDRESS REDACTED | | | | | | |
| DELGADO , ANNE | | PO BOX 6097 | | | BELLINGHAM | WA | 98227-6097 | |
| DELGADO, CAROL | | ADDRESS REDACTED | | | | | | |
| DELGADO, EDGAR | | ADDRESS REDACTED | | | | | | |
| DELGADO, JESUS | | ADDRESS REDACTED | | | | | | |
| DELGADO, KACIE Z. | | ADDRESS REDACTED | | | | | | |
| DELGADO, LUIS AGUAYO | | ADDRESS REDACTED | | | | | | |
| DELGADO, SARA | | ADDRESS REDACTED | | | | | | |
| DELIA, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| DELICH , CASEY | | 13433 RIVERSIDE DR. | #D | | SHERMAN OAKS | CA | 91423-2529 | |
| DELICH, CASEY | | 13433 RIVERSIDE DR. | #D | | SHERMAN OAKS | CA | 91423 | |
| DELICH, CASEY A | | ADDRESS REDACTED | | | | | | |
| DELILLE CELLARS LLC | | PO BOX 2233 | | | WOODINVILLE | WA | 98072 | |
| DELL USA LP | | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | |
| DELLA PAOLERA, ERIKA HOPE | | ADDRESS REDACTED | | | | | | |
| DELLAROSA, RHONDA K | | ADDRESS REDACTED | | | | | | |
| DELLOMES, FELIX | | ADDRESS REDACTED | | | | | | |
| DELORES, SOTO PAULINE | | ADDRESS REDACTED | | | | | | |
| DELOSANGELES, DEBORAH | | ADDRESS REDACTED | | | | | | |
| DELOZA, FABIAN | | ADDRESS REDACTED | | | | | | |
| DELTA DENTAL OF IDAHO INC | BANK LOCKBOX PROCESSING | PO BOX 271372 | | | SALT LAKE CITY | UT | 84127-1372 | |
| DELTA DIVERSIFIED | | 425 W. GEMINI DR. | | | TEMPE | AZ | 85283 | |
| DELTA FARMS | | 16511 NW GILLIHAN RD | | | PORTLAND | OR | 97231 | |
| DELTA MANAGEMENT ASSOC INC | WAGE GARNISHMENT DEPT | PO BOX 9242 | | | CHELSEA | MA | 02150 | |
| DELTA MANAGEMENT ASSOCIATES INC. | | PO BOX 9242 | | | CHELSEA | MA | 02150 | |
| DELTORO, TERESA | | ADDRESS REDACTED | | | | | | |
| DELUCA, JONATHAN GAITANO | | ADDRESS REDACTED | | | | | | |
| DELUCA, MARIA MARCELA | | ADDRESS REDACTED | | | | | | |
| DELURGIO, KIM M | | ADDRESS REDACTED | | | | | | |
| DEMARS, DEREK KRISTIAN | | ADDRESS REDACTED | | | | | | |
| DEMARS, THOMAS V | | ADDRESS REDACTED | | | | | | |
| DEMDAM, SANTIAGO F | | ADDRESS REDACTED | | | | | | |
| DEMELLO, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEMELLO, CARISSA L | | ADDRESS REDACTED | | | | | | |
| DEMELT, CASSIDY ROBYN | | ADDRESS REDACTED | | | | | | |
| DEMENT, LACEY C | | ADDRESS REDACTED | | | | | | |
| DEMENTEVA, YANA YURYEVNA | | ADDRESS REDACTED | | | | | | |
| DEMERRITT, SARAH J. | | ADDRESS REDACTED | | | | | | |
| DEMERS, ALICIA | | ADDRESS REDACTED | | | | | | |
| DEMEYER, KRISTA-LENA L. | | ADDRESS REDACTED | | | | | | |
| DEMIANEW, CODY SHAYNE | | ADDRESS REDACTED | | | | | | |
| DEMIJOHN, KATHERINE MARY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEMING, BRIAN ALBERT | | ADDRESS REDACTED | | | | | | |
| DEMINTER, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| DEMOS, ANDREA MELISSA | | ADDRESS REDACTED | | | | | | |
| DEMOZ, MUSSIE TSEGAI | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, BRYCE TAELOR | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, DAN | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, JADE DANIELLE | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, JUSTIN M | | ADDRESS REDACTED | | | | | | |
| DEMPSEY, LEO M | | ADDRESS REDACTED | | | | | | |
| DENHAM, EBONY | | ADDRESS REDACTED | | | | | | |
| DENIRO, DOMINIC DAVE | | ADDRESS REDACTED | | | | | | |
| DENMON JR, EDWARD A. | | ADDRESS REDACTED | | | | | | |
| DENNER, JESSE J | | ADDRESS REDACTED | | | | | | |
| DENNER, TROY | | ADDRESS REDACTED | | | | | | |
| DENNIS F ALLEN | | ADDRESS REDACTED | | | | | | |
| DENNIS HANLEY | | ADDRESS REDACTED | | | | | | |
| DENNIS MEADOWS CONSTRUCTION | | 6600 AUDENE WAY | | | BAKERSFIELD | CA | 93308 | |
| DENNIS, DEBRA LYNNE | | ADDRESS REDACTED | | | | | | |
| DENNIS, KATHERINE S J | | ADDRESS REDACTED | | | | | | |
| DENNIS, PATRICIA N. | | ADDRESS REDACTED | | | | | | |
| DENNIS, SHERRY L | | ADDRESS REDACTED | | | | | | |
| DENNISON , DEBRA | | 19705 SW BOONES FERRY | | | TUALATIN | OR | 97062-9440 | |
| DENNISON, DEBRA | | ADDRESS REDACTED | | | | | | |
| DENNISON. DEBRA F. | | ADDRESS REDACTED | | | | | | |
| DENSON, STACY | | ADDRESS REDACTED | | | | | | |
| DENT, BREANNA L. | | ADDRESS REDACTED | | | | | | |
| DENTON, CHADWICK DALE | | ADDRESS REDACTED | | | | | | |
| DENTON, TARA LYNN | | ADDRESS REDACTED | | | | | | |
| DEPANICIS, ARMONDO | | ADDRESS REDACTED | | | | | | |
| DEPARTMENT OF AGRICULTURE STATE OF NEVADA | | PO BOX 844477 | | | LOS ANGELES | CA | 90084-4477 | |
| DEPARTMENT OF ASSESSMENT & TAXATION | | 155 NORTH 1ST AVE | SUITE 130, MS8 | | HILSBORO | OR | 97124 | |
| DEPARTMENT OF IND RELATIONS | | PO BOX 420603 | | | SAN FRANCISCO | CA | 94142 | |
| DEPARTMENT OF LABOR & INDUSTRIES | | BOILER PRESSURE VESSEL SECTION | | | OLYMPIA | WA | 98504-4410 | |
| DEPARTMENT OF LABOR & INDUSTRIES | | ELEVATOR SECTION | | | OLYMPIA | WA | 98504-4480 | |
| DEPARTMENT OF LABOR & INDUSTRY | BOILER PRESSURE VESSEL SEC | PO BOX 44410 | | | OLYMPIA | WA | 98504-4410 | |
| DEPARTMENT OF LABOR & INDUSTRY SELF-INSURANCE SECTION | | PO BOX 24442 | | | SEATTLE | WA | 98124-0442 | |
| DEPARTMENT OF LABOR & INDUSTRY SELF-INSURANCE SECTION | | PO BOX 84186 | | | SEATTLE | WA | 98124-5486 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | | SELF INSURANCE SECTION | | | SEATTLE | WA | 98124-5486 | |
| DEPARTMENT OF LABOR AND INDUSTRIES | SELF-INSURANCE SECTION | PO BOX 24442 | | | SEATTLE | WA | 98124-0442 | |
| DEPARTMENT OF LICENSING | NOTARY PUBLIC SECTION | PO BOX 9048 | | | OLYMPIA | WA | 98507-9048 | |
| DEPARTMENT OF MOTOR VEHICLES | | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711 | |
| DEPARTMENT OF MOTOR VEHICLES | ATTN MANAGEMENT SERVICES AND PROGRAMS DIVISION | 555 WRIGHT WAY | | | CARSON CITY | NV | 89711 | |
| DEPARTMENT OF REVENUE | | PO BOX 34053 | | | SEATTLE | WA | 98124 | |
| Department of Water and Power, City of Los Angeles | Attn Bankruptcy | PO Box 51111 | | | Los Angeles | CA | 90051-5700 | |
| DEPAZ, ALFONSO | | ADDRESS REDACTED | | | | | | |
| DEPENDABLE REFRIGERATION INC | | 325 TECHWAY | | | GRANTS PASS | OR | 97402 | |
| DEPOLO, NATALIE | | 10003 162ND PL NE | | | REDMOND | WA | 98052 | |
| DEPOLO, NATALIE L | | ADDRESS REDACTED | | | | | | |
| DEPOLO, NATALIE L | | ADDRESS REDACTED | | | | | | |
| Depot Marketplace Investors LLC | Gerald P. Kennedy | Procopio, Cory, Hargreaves & Savitch LLP | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | |
| DEPOT MKTPLACE INVESTORS LLC | C/O ARIZONA COMMERCIAL | 1670 WILLOW CREEK RD STE A | | | PRESCOTT | AZ | 86301 | |
| DEPRIEST, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DEPT LABOR & INDUSTRIES | | PO BOX 44289 | | | OLYMPIA | WA | 98504-4289 | |
| DEPT LABOR & INDUSTRIES STATE OF WASHINGTON | | 525 E COLLEGE WAY STE H | | | MT VERNON | WA | 98273 | |
| DEPT OF CONSUMER & BUSINESS | REVENUE SERVICES SECTION | PO BOX 14610 | | | SALEM | OR | 97309-0445 | |
| DEPT OF W&M | | 4425 W. OLIVE AVE | SUITE 134 | | GLENDALE | AZ | 85302 | |
| DEQUIS, JULIA C. | | ADDRESS REDACTED | | | | | | |
| DERENSKI, KRISTINE | | ADDRESS REDACTED | | | | | | |
| DERK STEPHEN MILLER | DBA A-JACKS REPAIRS | 16210 SE ROYAL LANE | | | SANDY | OR | 97055 | |
| DEROADS, STEPHANIE MICHELE | | ADDRESS REDACTED | | | | | | |
| DERRICK, TOBY J. | | ADDRESS REDACTED | | | | | | |
| DERRINGTON, MIRINA M. | | ADDRESS REDACTED | | | | | | |
| DERRYBERRY, JENNIFER NOEL | | ADDRESS REDACTED | | | | | | |
| DERUITER, ANDERSON | | ADDRESS REDACTED | | | | | | |
| DERULLIEUX, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DERUYTER, TERENCE P | | ADDRESS REDACTED | | | | | | |
| DERWIN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| DESAI, NEELAMBEN V. | | ADDRESS REDACTED | | | | | | |
| DESANTIS, ANTHONY | | 21762 Bene Dr | | | Santa Clarita | CA | 91350 | |
| DESCHUTES COUNTY TAX COLLECTOR | | P O BOX 7559 | | | BEND | OR | 97708-7559 | |
| Deschutes County Tax Collector | Andrea Perkins | 1300 NW Wall St #200 | | | Bend | OR | 97703 | |
| DESCHUTES RIVER AMPHITHEATER | | 15 SW COLORADO AVE STE 1 | | | BEND | OR | 97702 | |
| DESERT STATES EMPLOYERS AND UFCW PENSION PLAN | | | | | | | | |
| DESERT STATES PENSION PLAN | | 2400 W DUNLAP AVE #250 | | | PHOENIX | AZ | 85021 | |
| DESHAZO, HALEY SUE | | ADDRESS REDACTED | | | | | | |
| DESHAZO, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| DESIERTO, JEFFREY BALUARTE | | ADDRESS REDACTED | | | | | | |
| DESIGN DESIGN INC | | PO BOX 2266 | | | GRAND RAPIDS | MI | 49501 | |
| DESIGN FABRICATIONS | | 1100 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071 | |
| DESIGN FABRICATIONS INC | | 1100 E MANDOLINE AVE | | | MADISON HEIGHTS | MI | 48071 | |
| DESIGN IMPORTS | | PO BOX 58244 | | | SEATTLE | WA | 98138 | |
| DESOTO, YOLANDA | | ADDRESS REDACTED | | | | | | |
| DESPIRITO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DESROSIER, RACHEL H. | | ADDRESS REDACTED | | | | | | |
| DESSIN, FRANCISCA DELIANA | | ADDRESS REDACTED | | | | | | |
| DESTREMPS, MEGAN ROSE | | ADDRESS REDACTED | | | | | | |
| DESZCZ, BRITTANY | | ADDRESS REDACTED | | | | | | |
| DETHLEFS, WILLIAM | | ADDRESS REDACTED | | | | | | |
| DETHLOFF, MORGAN | | ADDRESS REDACTED | | | | | | |
| DETRICK-UHLS, SALLI | | ADDRESS REDACTED | | | | | | |
| DEVENY, COURTNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| DEVENY, GLORIA | | ADDRESS REDACTED | | | | | | |
| DEVILLERS, MAIA RENE | | ADDRESS REDACTED | | | | | | |
| DEVINE, ROBERT L | | ADDRESS REDACTED | | | | | | |
| DEVINE, STEVEN | | ADDRESS REDACTED | | | | | | |
| DEVORE LIGHTING INC | | 5211 VENICE BLVD | | | LOS ANGELES | CA | 90019 | |
| DEVRIES, LESLIE L | | ADDRESS REDACTED | | | | | | |
| DEWARD & BODE INC | | PO BOX 29810 | | | BELLINGHAM | WA | 98228 | |
| DEWEES, VICTORIA TAYLOR | | ADDRESS REDACTED | | | | | | |
| DEWEY, BENJAMIN J | | ADDRESS REDACTED | | | | | | |
| DEWEY, DANIEL DEAN | | ADDRESS REDACTED | | | | | | |
| DEWEY, ROBIN JANE | | ADDRESS REDACTED | | | | | | |
| DEWHURST, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| DEWILDES WHOLESALE NURSERY | | 6930 OLD GUIDE RD | | | LYNDEN | WA | 98264 | |
| DEWITT, KATIE A. | | ADDRESS REDACTED | | | | | | |
| DEWITT, LISA A. | | ADDRESS REDACTED | | | | | | |
| DEWITT, SHELBY LYNN | | ADDRESS REDACTED | | | | | | |
| DEX MEDIA | | ATTN ACCT RECEIVABLE DEPT | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA | ATTN ACCT RECEIVABLE DEPT | PO BOX 619009 | | | DFW AIRPORT | TX | 75261-9009 | |
| DEX MEDIA WEST LLC | | PO BOX 79167 | | | PHOENIX | AZ | 85062 | |
| DEX MEDIA WEST. | | PO BOX 79167 | | | PHOENIX | AZ | 85062 | |
| DEXTER, ALISON | | ADDRESS REDACTED | | | | | | |
| DEZARN, SHEENA | | ADDRESS REDACTED | | | | | | |
| DEZOTELL, IRENE DAWN | | ADDRESS REDACTED | | | | | | |
| DGS Import Inc. | Joe R. Skinner | 1201 Kirk St. | | | Elk Grove Village | IL | 60007 | |
| DGS IMPORTS INC | | 1201 KIRK ST | | | ELK GROVE VILLAGE | IL | 60007 | |
| DGS RETAIL | | 60 MAPLE ST STE 100 | | | MANSFIELD | MA | 02048 | |
| DH PACE COMPANY | | 4200 MONACO STREET | | | DENVER | CO | 80216 | |
| DH PACE COMPANY | | 616 W 24TH STREET | | | TEMPE | AZ | 85282 | |
| DHAWAN, ASHOK K | | ADDRESS REDACTED | | | | | | |
| DHESI, PROBHJOT | | ADDRESS REDACTED | | | | | | |
| DHUYVETTER, ELISABETH LAURA | | ADDRESS REDACTED | | | | | | |
| DI BENEDETTO, MELISSA | | ADDRESS REDACTED | | | | | | |
| DI CLEMENTE, RICHARD ALAN | | ADDRESS REDACTED | | | | | | |
| DI DOMENICO, VINCENT LOUIS | | ADDRESS REDACTED | | | | | | |
| DI SERIO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DI STEFANO, DIANA M | | ADDRESS REDACTED | | | | | | |
| DIAL, DANIEL JORDAN | | ADDRESS REDACTED | | | | | | |
| DIAL, DUANE EDWARD | | ADDRESS REDACTED | | | | | | |
| DIAMOND OF CALIFORNIA | | 5000 HOPYARD ROAD, SUITE 300 | | | PLEASANTON | CA | 94588-3351 | |
| DIAMOND SHARP | | 513 MERCURY LANE | | | BREA | CA | 92821 | |
| DIAMOND, HENRY SAMUEL | | ADDRESS REDACTED | | | | | | |
| DIAMONTRIS LLC | | 2001 S OAK KNOLL AVE | | | SAN MARINO | CA | 91108 | |
| DIAMONTRIS LLC | | PMB 397 | 471 N BROADWAY | | JERICHO | NY | 11753-2106 | |
| Diamontris, LLC | | 300 W. VALLEY BLVD. | #A16 | | ALAHAMBRA | CA | 91803 | |
| Diamontris, LLC | | 471 N Broadway | #397 | | Jericho | NY | 11753 | |
| Diamontris, LLC | Lanying Luo | One Wilshire Bldg. | 624 S. Grand Ave. | Ste. 2000 | Los Angeles | CA | 90017 | |
| Diamontris, LLC | | 471 N Broadway | #397 | | Jericho | NY | 11753 | |
| DIANAS MEXICAN FOOD PRODUCTS | | PO BOX 369 | | | NORWALK | CA | 90651-0369 | |
| Diane H. Gibson | Attorney at Law | 2755 Jefferson Street, Suite 203 | | | Carlsbad | CA | 92008 | |
| DIAZ , NICHOLAS | | 740 TIVOLI DR | | | MEDFORD | OR | 97501-4164 | |
| DIAZ GODOY, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ GONZALEZ, JOCELYN DENISSE | | ADDRESS REDACTED | | | | | | |
| DIAZ LARA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| DIAZ RONDON SR., VICTOR M | | ADDRESS REDACTED | | | | | | |
| DIAZ, BRENDA | | ADDRESS REDACTED | | | | | | |
| DIAZ, CANDELARIA VALDIVIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, CARMELO JAVIER | | ADDRESS REDACTED | | | | | | |
| DIAZ, CRISTINA | | ADDRESS REDACTED | | | | | | |
| DIAZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| DIAZ, ENRIQUE A | | ADDRESS REDACTED | | | | | | |
| DIAZ, GUILLERMINA | | ADDRESS REDACTED | | | | | | |
| DIAZ, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE R. | | ADDRESS REDACTED | | | | | | |
| DIAZ, JOSE RAUL | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARIANA | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARTHA A | | ADDRESS REDACTED | | | | | | |
| DIAZ, MARY | | ADDRESS REDACTED | | | | | | |
| DIAZ, MELISSA YARELI | | ADDRESS REDACTED | | | | | | |
| DIAZ, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DIAZ, NOEL | | ADDRESS REDACTED | | | | | | |
| DIAZ, PAOLA RENEE | | ADDRESS REDACTED | | | | | | |
| DIAZ, RITA | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROBERTO GRANADOS | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROGELIO R | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROMY ELGIN | | ADDRESS REDACTED | | | | | | |
| DIAZ, ROSA MARIA | | ADDRESS REDACTED | | | | | | |
| DIAZ, SAUL | | ADDRESS REDACTED | | | | | | |
| DIAZ, TERESA LYNN | | ADDRESS REDACTED | | | | | | |
| DIAZ, YUREIMY | | ADDRESS REDACTED | | | | | | |
| DIAZ-SMITH, VERONICA D | | ADDRESS REDACTED | | | | | | |
| DIBBLE, BRADLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| DIBENE, SHANNON CORINNE | | ADDRESS REDACTED | | | | | | |
| DICICCO, DANNY C | | ADDRESS REDACTED | | | | | | |
| DICK, KELLY RENEE | | ADDRESS REDACTED | | | | | | |
| DICKERSON DISTRIBUTING CO | | 1313 MEADOR AVENUE | | | BELLINGHAM | WA | 98226 | |
| DICKERSON DISTRIBUTING CO POP | | 1313 MEADOR AVENUE | | | BELLINGHAM | WA | 98226 | |
| DICKERSON DISTRIBUTING INC | | 1313 MEADER AVE | | | BELLINGHAM | WA | 98229 | |
| Dickerson Distributors, Inc. | | 1313 Meador Ave | | | Bellingham | WA | 98229 | |
| DICKERSON, BRYCE | | ADDRESS REDACTED | | | | | | |
| DICKERSON, KEIGH E | | ADDRESS REDACTED | | | | | | |
| DICKERSON, SALLY JO | | ADDRESS REDACTED | | | | | | |
| DICKERSON, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| DICKEY, LEANA JUNE | | ADDRESS REDACTED | | | | | | |
| DICKINSON, DEBORAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| DICKMAN, LIAM M. | | ADDRESS REDACTED | | | | | | |
| DICKS DRIVE-INS LTD., L.P. | ATTN JIM OR WALT SPADY | 4426 - 2ND AVENUE N.E. | | | SEATTLE | WA | 98105 | |
| DICKS DRIVE-INS LTD., L.P. | ATTN JIM SPADY | 4426 - 2ND AVENUE N.E. | | | SEATTLE | WA | 98105 | |
| DICKS LANDSCAPING INC | | 4390 Y RD | | | BELLINGHAM | WA | 98226 | |
| DICKS RESTAURANT SUPPLY | | 324 CHENOWETH ST | | | MOUNT VERNON | WA | 98273 | |
| DICKSON JR., BRUCE DIANGELO | | ADDRESS REDACTED | | | | | | |
| DICKSON, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| DICKSON, KEANA | | ADDRESS REDACTED | | | | | | |
| DICOCHEA, DANIEL | | ADDRESS REDACTED | | | | | | |
| DICOCHEA, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| DICOCHEA, RAQUEL | | ADDRESS REDACTED | | | | | | |
| DIDION FARMS | | 84785 DIDION LANE | | | MILTON-FREEWATER | OR | 97862 | |
| DIDONATO , MARIA | | 2731 W EASTMAN DR | | | ANTHEM | AZ | 85086-1780 | |
| DIDONATO, MARIA | | ADDRESS REDACTED | | | | | | |
| DIEBOLD INC | | PO BOX 643543 | | | PITTSBURGH | PA | 15264-3543 | |
| DIECKMAN, BETTY ANN | | ADDRESS REDACTED | | | | | | |
| DIEDERICH, CRISTINA NICOLETA | | ADDRESS REDACTED | | | | | | |
| DIEGO, DEMETRIO M | | ADDRESS REDACTED | | | | | | |
| DIEHARD COMMERCIAL FLOORING | | 2701 SE 141ST AVE | | | PORTLAND | OR | 97236 | |
| DIEL, TAYLOR ARIEL | | ADDRESS REDACTED | | | | | | |
| DIELI, CEBRINA MARIE | | ADDRESS REDACTED | | | | | | |
| DIERINGER HEIGHTS ELEMENTARY | | 21727 34TH ST. E. | | | LAKE TAPPS | WA | 98391 | |
| DIERINGER, JOANNE M. | | ADDRESS REDACTED | | | | | | |
| Diers, Fatima B. | | 515 El Redondo Ave. | | | Redondo Beach | CA | 90277 | |
| DIERS, FATIMAH B | | ADDRESS REDACTED | | | | | | |
| DIESS, SALLY ANN | | ADDRESS REDACTED | | | | | | |
| DIESTELHORST, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DIETER, PAMELA KAY | | ADDRESS REDACTED | | | | | | |
| DIETMAR SCHEER | DIETMAR SCHEER DRYWALL | 60880 BILLADEAU RD | | | BEND | OR | 97702 | |
| DIETZ & WATSON | | PO BOX 8500-9350 DEPT #510050 | | | PHILADELPHIA | PA | 19178-9350 | |
| DIFFENDERFER, IVAN | | ADDRESS REDACTED | | | | | | |
| DIGITAL RIVER INC | ATTN AR LOCKBOX 88278 | 88278 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| DIGITAL THREADS | | PO BOX 28188 | | | BELLINGHAM | WA | 98228 | |
| DIGITALREP LLC | | 29030 SW TOWN CENTER LOOP EAST, SUITE 202 | #448 | | WILSONVILLE | OR | 97070 | |
| Digitalrep, LLC | | 29030 SW Town Center Loop East | Suite 202-#448 | | Wilsonville | OR | 97070 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIGNAM, BRENT | | ADDRESS REDACTED | | | | | | |
| DIJKSTRA, DALLAS A | | ADDRESS REDACTED | | | | | | |
| DILDAY, DONNA ELISE | | ADDRESS REDACTED | | | | | | |
| DILEO, DENISE ANNE | | ADDRESS REDACTED | | | | | | |
| DILK, MITCHELL | | ADDRESS REDACTED | | | | | | |
| DILL, AUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| DILL, CHRISTOPHER STEPHEN | | ADDRESS REDACTED | | | | | | |
| DILL, ERIN J | | ADDRESS REDACTED | | | | | | |
| DILLANDER, CHELSEA | | ADDRESS REDACTED | | | | | | |
| DILLARD, DAVID | | ADDRESS REDACTED | | | | | | |
| DILLARD, ROBYN M | | ADDRESS REDACTED | | | | | | |
| DILLENBECK, HOLLY EVELYN | | ADDRESS REDACTED | | | | | | |
| DILLEY, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| DILLION, KRISTIN | | 10019 99TH AVE CT SW | | | LAKEWOOD | WA | 98498 | |
| DILLION, KRISTIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DILLON, HEIDI M | | ADDRESS REDACTED | | | | | | |
| DILLON, JACK DANIEL | | ADDRESS REDACTED | | | | | | |
| DILLON, LYNN K | | ADDRESS REDACTED | | | | | | |
| DILLON, SUNY ANTON | | ADDRESS REDACTED | | | | | | |
| DIMAGGIO, JESSICA LAUREN | | ADDRESS REDACTED | | | | | | |
| DIMAPILIS, DOLORES L | | ADDRESS REDACTED | | | | | | |
| DIMAYUGA, HONEL RECAFRANCA | | ADDRESS REDACTED | | | | | | |
| DIMENSIONAL COMMUNICATIONS | | 1220 ANDERSON ROAD | | | MOUNT VERNON | WA | 98274 | |
| DIMENSIONAL COMMUNICATIONS INC. | | 1220 ANDERSON ROAD | | | MOUNT VERNON | WA | 98274 | |
| DIMMETT, MICHELE | | ADDRESS REDACTED | | | | | | |
| DING, YUE | | ADDRESS REDACTED | | | | | | |
| DINH, ANDRE | | ADDRESS REDACTED | | | | | | |
| DINH, NGOC BICH | | ADDRESS REDACTED | | | | | | |
| DINICOLA, RAYMOND | | ADDRESS REDACTED | | | | | | |
| DINSE, TINA ANN | | ADDRESS REDACTED | | | | | | |
| DIONNE, NICOLE | | ADDRESS REDACTED | | | | | | |
| DIORIO, KENDRA H. | | ADDRESS REDACTED | | | | | | |
| DIPASQUA, GAETANO | | ADDRESS REDACTED | | | | | | |
| DIPASQUALE, FERNANDO | | ADDRESS REDACTED | | | | | | |
| DIRDALA, MARIA | | ADDRESS REDACTED | | | | | | |
| Direct Business Energy, LLC | c/o Mark J. Dorval, Esquire | Stradley Ronon Stevens & Young, LLP | 2005 Market Street, Suite 2600 | | Philadelphia | PA | 19103 | |
| DIRECT CONSUMER SERVICES, LLC | | 2 FOLSOM ST | | | SAN FRANCISCO | CA | 94105 | |
| DIRECT ENERGY | | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECT ENERGY | ATTN CUSTOMER SERVICE | 1001 LIBERTY AVE | | | PITTSBURG | PA | 15222 | |
| Direct Energy Business | c/o Mark J. Dorval, Esquire | Stradley Ronon Stevens & Young, LLP | 2005 Market Street, Suite 2600 | | Philadelphia | PA | 19103 | |
| Direct Energy Business | Direct Energy Business | Holly Fuller, Head of Receivables Management | 1001 Liberty Avenue, Floor 13 | | Pittsburgh | PA | 15222 | |
| Direct Energy Business | Holly Fuller, Head of Receivables Management | 1001 Liberty Avenue, Floor 13 | | | Pittsburgh | PA | 15222 | |
| DIRECT ENERGY BUSINESS LLC | | PO BOX 660749 | | | DALLAS | TX | 75266 | |
| DIRECT ENERGY BUSINESS, LLC | | 1001 LIBERTY AVE | | | PITTSBURG | PA | 15222 | |
| Direct Energy/643249/660749 | | PO Box 660749 | | | Dallas | TX | 75266 | |
| DIRECTO, RUEL PETER | | ADDRESS REDACTED | | | | | | |
| DIRECTV | | PO BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DISANTIS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DISCOUNTMUGS.COM | | 12610 NW 115TH AVE | | | MEDLEY | FL | 33178 | |
| DISCOVERY BENEFITS | | PO BOX 9528 | | | FARGO | ND | 58106 | |
| DISCOVERY BUSINESS CENTER LLC | | PO BOX #846555 | | | LOS ANGELES | CA | 90084-6555 | |
| DISCOVERY BUSINESS CENTER LLC | C/O THE IRVINE COMPANY LLC | ATTN SENIOR VICE PRESIDENT, PROPERTY OPERATIONS, I | 550 NEWPORT CENTER DR. | | NEWPORT BEACH | CA | 92660 | |
| Discovery Business Center LLC | Finlayson Toffer Roosevelt Lilly LLP | 15615 Alton Parkway, Suite 250 | | | Irvine | CA | 92618 | |
| DISH NETWORK | | DEPT. 0063 | | | PALATINE | IL | 60055-0063 | |
| DISH NETWORK | | PO BOX 94063 | | | PALATINE | IL | 60055-0063 | |
| DISHONG, SILAS | | ADDRESS REDACTED | | | | | | |
| DISNEY, RYAN | | ADDRESS REDACTED | | | | | | |
| DISTEL, SAMANTHA LYN | | ADDRESS REDACTED | | | | | | |
| District Attorneys Office | John S. Foote, District Attorney | 807 Main Street | | | Oregon City | OR | 97045 | |
| DITORE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| DITTMAR, JAMES RAYMOND | | ADDRESS REDACTED | | | | | | |
| DIVERSIFIED CREDIT SER | | PO BOX 1179 | | | VANCOUVER | WA | 98666 | |
| DIVERSIFIED CREDITORS SERVICE | | PO BOX 1179 | | | VANCOUVER | WA | 98666 | |
| DIVERSIFIED PHARMACEUTICAL SERVICES INC. | | 3600 WEST 80TH STREET | | | BLOOMINGTON | MN | 55431 | |
| DIVERSIFIED PRODUCTS INC. /DBA SELECT-A-VISION | | 4 BLUE HERON DR | | | COLLEGEVILLE | PA | 19426 | |
| Diversified Products, Inc., d/b/a Select-A-Vision | Attn Dan Balkit | 4 Blue Heron Drive | | | Collegeville | PA | 19426 | |
| DIX, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DIXON ASSOCIATES | SAVVY SHOPPER SIGN DESIGNS | 1150 SUNSET AVE | | | BELLINGHAM | WA | 98226 | |
| DIXON, GABRIEL | | ADDRESS REDACTED | | | | | | |
| DIXON, JANELLE | | ADDRESS REDACTED | | | | | | |
| DIXON, KAREN R | | ADDRESS REDACTED | | | | | | |
| DIXON, KENDRA DAWN | | ADDRESS REDACTED | | | | | | |
| DIXON, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DIXON, MONICA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIXON, MONICHA LUEANNE | | ADDRESS REDACTED | | | | | | |
| DIXON, REBECKA | | ADDRESS REDACTED | | | | | | |
| DIZON, ERNESTO | | ADDRESS REDACTED | | | | | | |
| DJOUJIAN, ANAHID | | ADDRESS REDACTED | | | | | | |
| DLC | | 21800 OXNARD ST | SUITE #980 | | WOODLAND HILLS | CA | 91367 | |
| Dm Disposal Co Inc | A Waste Connections Co | PO Box 06248 | | | Los Angeles | CA | 90060-0248 | |
| DM DISPOSAL CO INC | A WASTE CONNECTIONS COMPANY | PO BOX 06248 | | | LOS ANGELES | CA | 90060-0248 | |
| DO, ANDREW | | ADDRESS REDACTED | | | | | | |
| DO, BAO CHAU T. | | ADDRESS REDACTED | | | | | | |
| DOAN, DEVIN RAY | | ADDRESS REDACTED | | | | | | |
| DOAN, RUBY | | ADDRESS REDACTED | | | | | | |
| DOANE, KEENAN | | ADDRESS REDACTED | | | | | | |
| DOBIES, NICHOLAUS ANTHONY | | ADDRESS REDACTED | | | | | | |
| DOCENA, BART R | | ADDRESS REDACTED | | | | | | |
| DOCKERY III, LOUIS EDWARD | | ADDRESS REDACTED | | | | | | |
| DOCKMASTERS | | 4436 WORTH ST | | | LOS ANGELES | CA | 90063 | |
| DODD, EMBER | | ADDRESS REDACTED | | | | | | |
| DODDERER, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| DODDINGTON, DANIEL D | | ADDRESS REDACTED | | | | | | |
| DODGE FINANCING | Chrysler Capital | P.O. Box 961275 | | | Fort Worth | TX | 76161 | |
| DODGE, ANTHONY J | | ADDRESS REDACTED | | | | | | |
| DODGE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DODGSON , LYNNE | | 6111 GLENWOOD AVE | | | EVERETT | WA | 98203-4971 | |
| DODGSON, LYNNE | | 6111 GLENWOOD AVE | | | EVERETT | WA | 98203 | |
| DODIC, NERMIN | | ADDRESS REDACTED | | | | | | |
| DODSON, KYLER JAMES | | ADDRESS REDACTED | | | | | | |
| DOE , JOHN | | 8869 APPLEWOOD DR. | | | RANCHO CUCAMONGA | CA | 91730 | |
| DOELL, VICTORIA | | ADDRESS REDACTED | | | | | | |
| DOERING, LINDA E. | | ADDRESS REDACTED | | | | | | |
| DOERNBECHER CHILDRENS HOSPITAL FOUNDATION | | 1121 SW SALMON ST SUITE 100 | | | PORTLAND | OR | 97205 | |
| DOFFING, SHEILA A | | ADDRESS REDACTED | | | | | | |
| DOFREDO, JUSTIN BERMUDEZ | | ADDRESS REDACTED | | | | | | |
| DOHENY, ROBERT | | ADDRESS REDACTED | | | | | | |
| DOKOVIC, SULTANA SU | | ADDRESS REDACTED | | | | | | |
| DOLAN, RICKY | | ADDRESS REDACTED | | | | | | |
| DOLL, JEREMY J. | | ADDRESS REDACTED | | | | | | |
| DOLLAR, CHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| DOLLARHIDE, ZACHARY PHILLIP | | ADDRESS REDACTED | | | | | | |
| DOMA COFFEE ROASTING COMPANY | | 6240 SELTICE WAY UNIT A | | | POST FALLS | ID | 83854 | |
| DOMBO, DANIELLE P. | | ADDRESS REDACTED | | | | | | |
| DOMESTIC VIOLENCE CENTER OF SANTA CLARITA VALLEY YOUTH | | 23780 NEWHALL AVENUE #202 | | | NEWHALL | CA | 91321 | |
| DOMINGO, ANGELITO P. | | ADDRESS REDACTED | | | | | | |
| DOMINGO, JOCELYN | | ADDRESS REDACTED | | | | | | |
| DOMINGO, JOSEPH VINCENT | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ JR., BRIAN | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, BENJAMIN ERNIE | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, BRIANNA | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, GILBERT | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, SANDY | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, SHERYL A | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, STEPHEN F | | ADDRESS REDACTED | | | | | | |
| DOMINGUEZ, VICENTE PAUL | | ADDRESS REDACTED | | | | | | |
| DOMINION ORGANICS | | 7110 ENTERPRISE RD | | | FERNDALE | WA | 98248 | |
| DOMINOSKI, JOSHUA S. | | ADDRESS REDACTED | | | | | | |
| DOMO, INC. | | 722 EAST UTAH VALLEY DRIVE | | | AMERICAN FORK | UT | 84003 | |
| Don Harty, Registered Agent for Trinity Computer Systems, LP | | 2205 Arrowwood Court | | | McKinney | TX | 75070 | |
| DON STEVENS INC | | PO BOX 1450 | NW 6070 | | MINNEAPOLIS | MN | 55485-6070 | |
| DON WALTERS CO INC | | 612 BACH ST | | | VISTA | CA | 92083-3406 | |
| Donahue Schriber Group, LP | Jennifer L. Pruski | 980 Fulton Avenue | | | Sacramento | CA | 95825 | |
| DONAHUE SCHRIBER REALTY GROUP, LP | | 200 East Baker Street | Suite 100 | | Costa Mesa | CA | 92626 | |
| DONALD, RUSSELL | | ADDRESS REDACTED | | | | | | |
| DONALDSON, MAKAYLA | | ADDRESS REDACTED | | | | | | |
| DONATO, DINA | | ADDRESS REDACTED | | | | | | |
| DONATO, MARIA E | | ADDRESS REDACTED | | | | | | |
| DONAVANT, BRANDY LYNNE | | ADDRESS REDACTED | | | | | | |
| DONE, LENNY | | ADDRESS REDACTED | | | | | | |
| DONKERS, KATHERINE | | ADDRESS REDACTED | | | | | | |
| DONLEY, JOHN CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| DONLEY, RENEE | | ADDRESS REDACTED | | | | | | |
| DONNA LIBERMAN | | ADDRESS REDACTED | | | | | | |
| DONNELLY, LINDA S | | ADDRESS REDACTED | | | | | | |
| DONOVAN, CASEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DONOVAN, HEIDI LYNN | | ADDRESS REDACTED | | | | | | |
| DONRE, APPLEEN L | | ADDRESS REDACTED | | | | | | |
| DONTE JR., NICHOLS | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOOLEY, AKELA MONIQUE | | ADDRESS REDACTED | | | | | | |
| DOOLEY, STEPHAN | | ADDRESS REDACTED | | | | | | |
| DOOLIN, TODD E | | ADDRESS REDACTED | | | | | | |
| DOOLITTLE, JUDY ANITA | | ADDRESS REDACTED | | | | | | |
| DOONAN, SEAN | | ADDRESS REDACTED | | | | | | |
| DOONE, GREGG MICHAEL | | ADDRESS REDACTED | | | | | | |
| Doorman Commercial | | 3208 Old Hwy 99 So Rd | | | Mount Vernon | WA | 98273 | |
| Doorman Commercial, LLC | | 3208 Old Hwy 99 South Road | | | Mount Vernon | WA | 98273 | |
| DOOR-TECH INC | | 1250 N WENATCHEE AVE 11-152 | | | WENATCHEE | WA | 98801 | |
| DOOSAN FUEL CELL AMERICA INC. | | 195 GOVERNORS HWY. | | | SOUTH WINDSOR | CT | 06074 | |
| DOPING, CHRISTINE QUIZON | | ADDRESS REDACTED | | | | | | |
| DORAME, MELANIE R | | ADDRESS REDACTED | | | | | | |
| DORAN, ERIC SCOTT | | ADDRESS REDACTED | | | | | | |
| DORCEY, DYLAN R | | ADDRESS REDACTED | | | | | | |
| DORDI, PERSIS Z | | ADDRESS REDACTED | | | | | | |
| DORE, CHRISTOPHER R. | | ADDRESS REDACTED | | | | | | |
| DORE, MICHAEL R. | | ADDRESS REDACTED | | | | | | |
| DORING, MICHAEL JACOB | | ADDRESS REDACTED | | | | | | |
| DORMA USA INC | | PO BOX 6312 | | | CAROL STREAM | IL | 60197 | |
| Dorma USA Inc | Amanda Bausher AR Supervisor | 570 Lausch Lane | | | Lancaster | PA | 17601 | |
| DORMA USA INC | Dorma USA Inc | Amanda Bausher AR Supervisor | 570 Lausch Lane | | Lancaster | PA | 17601 | |
| DORMAN, COLIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| DORMAN, MIQUEL | | ADDRESS REDACTED | | | | | | |
| DORMIRE, ANGELA | | ADDRESS REDACTED | | | | | | |
| DORN, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| DORNER, JODINE MARIE | | ADDRESS REDACTED | | | | | | |
| DORSEY, NATHAN RICHARD | | ADDRESS REDACTED | | | | | | |
| DORSEY, RACHEL JEAN | | ADDRESS REDACTED | | | | | | |
| DOSHI, JANKI | | ADDRESS REDACTED | | | | | | |
| DOSSA, TYLER R. | | ADDRESS REDACTED | | | | | | |
| DOTEN, STACY | | ADDRESS REDACTED | | | | | | |
| DOTT, LEISA | | ADDRESS REDACTED | | | | | | |
| DOTY, JOHN | | ADDRESS REDACTED | | | | | | |
| DOTZLER, JOHN ADAM | | ADDRESS REDACTED | | | | | | |
| DOUGAN, CARI ELLYN | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, DONALD DOWAYNE | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, JENNA | | ADDRESS REDACTED | | | | | | |
| DOUGHERTY, LYNN MARIE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS COUNTY PUD # 1 | | 1151 VALLEY MALL PKWY | | | E WENATCHEE | WA | 98802 | |
| DOUGLAS COUNTY SEWER DISTRICT | | PO BOX 7129 | | | E WENATCHEE | WA | 98802 | |
| DOUGLAS MACHINES CORP | | 2101 CALUMET ST | | | CLEARWATER | FL | 33765 | |
| Douglas Pyne | | 2600 S. Gessner Road, Suite 500 | | | Houston | TX | 77063 | |
| DOUGLAS, DANE MCGWIRE | | ADDRESS REDACTED | | | | | | |
| DOUGLAS, JONAH C. | | ADDRESS REDACTED | | | | | | |
| DOUGLASS, SHANNON MICHELLE | | ADDRESS REDACTED | | | | | | |
| DOUMA, JAKE AARON | | ADDRESS REDACTED | | | | | | |
| DOURTE, MARSHA | | ADDRESS REDACTED | | | | | | |
| DOUVILLE, RYAN | | ADDRESS REDACTED | | | | | | |
| DOWD, DIANE LYNN | | ADDRESS REDACTED | | | | | | |
| DOWELL, ALEANA | | ADDRESS REDACTED | | | | | | |
| DOWERS, LISA A. | | ADDRESS REDACTED | | | | | | |
| DOWERS, MIRANDA | | ADDRESS REDACTED | | | | | | |
| DOWHOWER, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DOWLER, FRED | | ADDRESS REDACTED | | | | | | |
| DOWN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| DOWNARD, ANGELA M. | | ADDRESS REDACTED | | | | | | |
| DOWNARD, BRYAN | | ADDRESS REDACTED | | | | | | |
| DOWNES, ANGIE M | | ADDRESS REDACTED | | | | | | |
| DOWNES, JULIE | | ADDRESS REDACTED | | | | | | |
| DOWNEY, BRYAN | | ADDRESS REDACTED | | | | | | |
| DOWNEY, CASEY S. | | ADDRESS REDACTED | | | | | | |
| DOWNEY, TAYLOR D | | ADDRESS REDACTED | | | | | | |
| DOWNHAM, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| DOWNS, CHRISTOPHER G. | | ADDRESS REDACTED | | | | | | |
| Downtown Woodinville, LLC | TRF Pacific, LLC | 2620 Second Avenue | | | Seattle | WA | 98121 | |
| DOWNTOWN WOODINVILLE LLC | | 2608 SECOND AVE #100 | | | SEATTLE | WA | 98121 | |
| Downtown Woodinville LLC | Douglas E. Excorthy, Manager | 2620 2nd Ave. | | | Seattle | WA | 98121 | |
| Downtown Woodinville LLC | Downtown Woodinville LLC | Douglas E. Excorthy, Manager | 2620 2nd Ave. | | Seattle | WA | 98121 | |
| DOWNTOWN WOODINVILLE, L.L.C. | TRF Pacific, LLC | 2620 Second Avenue | | | Seattle | WA | 98121 | |
| Downtown Woodinville, LLC | Alan Bornstein, Esq. | 801 Second Avenue, Suite 1000 | | | Seattle | WA | 98104 | |
| Downtown Woodinville, LLC | Downtown Woodinville, LLC | TRF Pacific, LLC | 2620 Second Avenue | | Seattle | WA | 98121 | |
| Downtown Woodinville, LLC | Downtown Woodinville, LLC | TRF Pacific, LLC | 2620 Second Avenue | | Seattle | WA | 98121 | |
| DOWREY, JESSICA A. | | ADDRESS REDACTED | | | | | | |
| DOWSING, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DOYER, AARON R. | | ADDRESS REDACTED | | | | | | |
| Doyle Delivery | | 6514 Skinner Rd | | | Granite Falls | WA | 98252 | |
| DOYLE ELECTRIC INC | | 1421 DELL | | | WALLA WALLA | WA | 99362 | |
| DOYLE, AMY SUE | | ADDRESS REDACTED | | | | | | |
| DOYLE, DEBBIE M. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOYLE, DEBRA PAULINE | | ADDRESS REDACTED | | | | | | |
| DOYLE, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| DOYLE, MARIA DE JESUS | | ADDRESS REDACTED | | | | | | |
| DOYLE, NICHOLAS R | | ADDRESS REDACTED | | | | | | |
| DOYLE, PATRICK | | ADDRESS REDACTED | | | | | | |
| DOYLE, TRAVIS WAYNE | | ADDRESS REDACTED | | | | | | |
| DOYLES WHOLESALE | | PO BOX 2530 | | | HAYDEN LAKE | ID | 83835 | |
| DOZAL, JAIME | | ADDRESS REDACTED | | | | | | |
| DPI ENTERPRISES | | 14960 SW 116TH PLACE | | | TIGARD | OR | 97224 | |
| DPI SPECIALTY FOODS | | 601 ROCKFELLER AVE | | | ONTARIO | CA | 91761 | |
| DPI SPECIALTY FOODS | | FILE #42338 | | | LOS ANGELES | CA | | |
| DPI SPECIALTY FOODS | | PO BOX 749431 | | | LOS ANGELES | CA | 90074-9431 | |
| DPI Specialty Foods, Inc. | Michael Rogers | 601 Rockefeller Avenue | | | Ontario | CA | 91761 | |
| DPT. OF LABOR & INDUSTRIES | | PO BOX 44410 | | | OLYMPIA | WA | 98504-4410 | |
| DR. MARK D. AGINSKY | Vision Plus | 2520 James Street | | | Bellingham | WA | 98225 | |
| DRAG N FLY WIRELESS INC | | 7133 WASHINGTON AVE S | | | MINNEAPOLIS | MN | 55439 | |
| DRAGOSLOVICH, LUANA L | | ADDRESS REDACTED | | | | | | |
| DRAGUTIN, KAREN A. | | ADDRESS REDACTED | | | | | | |
| DRAIN PATROL SAN DIEGO | | PO BOX 503053 | | | SAN DIEGO | CA | 92150 | |
| DRAIN TECH INC | | DBA DRAIN TECH | | | TACOMA | WA | 98444 | |
| DRAIN TECH INC | | 1321 102ND ST S | | | TACOMA | WA | 98444 | |
| Drain Tech, Inc | DBA DRAIN TECH | 1321 102nd. St. S | | | Tacoma | WA | 98444 | |
| DRAINPROS PLUMBING. | | 660 ROSSANLEY DR | | | MEDFORD | OR | 97501 | |
| DRAKE, ALEXANDER D | | ADDRESS REDACTED | | | | | | |
| DRAKE, ALLISON | | ADDRESS REDACTED | | | | | | |
| DRAKE, DONALD PATRICK | | ADDRESS REDACTED | | | | | | |
| DRAKE, ROBERT M | | ADDRESS REDACTED | | | | | | |
| DRAPER VALLEY FARMS INC | | PO BOX 515741 | | | LOS ANGELES | CA | 90051-5741 | |
| DRAPER VALLEY VINEYARD LLC | | 1751 DRAPER VALLY ROAD | | | SELMA | OR | 97538 | |
| DRAPER, JEANETTE M. | | ADDRESS REDACTED | | | | | | |
| DREA, DEBBIE ANN | | ADDRESS REDACTED | | | | | | |
| DREAMLAND INC | | 1125 NORTH 152ND ST | | | SHORELINE | WA | 98133 | |
| DREGER, BRENT JAMES | | ADDRESS REDACTED | | | | | | |
| DREHER, DEANNA S | | ADDRESS REDACTED | | | | | | |
| DREIER, HUNTER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| DREILING, MARK | | ADDRESS REDACTED | | | | | | |
| DRESS FOR SUCCESS CLEANERS | ATTN GREGORY P. BUCKINGHAM | 17320 RED HILL AVE. | SUITE 320 | | IRVINE | CA | 92614 | |
| Dress for Success Cleaners, Inc. | | 17320 Red Hill Ave. | Ste. 320 | | Irvine | CA | 92614 | |
| Dress for Success Cleaners, Inc. | Gregory P. Buckingham | 17320 Red Hill Ave. | Ste. 320 | | Irvine | CA | 92614 | |
| DRESS FOR SUCCESS CLEANERS. | | 17320 RED HILL AVE STE 320 | | | IRVINE | CA | 92614-5663 | |
| DRESSER, CAROL | | 8016 JAMES GRAYSON | | | LAS VEGAS | NV | 89145 | |
| DREYER, JAMIE | | ADDRESS REDACTED | | | | | | |
| DREYERS | | 5929 College Avenue | | | Oakland | CA | 94618 | |
| DREYERS GRAND ICE CREAM, INC. | | 5929 COLLEGE AVENUE | | | OAKLAND | CA | 94618 | |
| DREYERS GRAND ICE CREAM, INC. | | 5929 COLLEGE AVE. | | | OAKLAND | CA | 94618-1391 | |
| DRILL, MICHELE | | ADDRESS REDACTED | | | | | | |
| DRINNIN, KALENA JOY | | ADDRESS REDACTED | | | | | | |
| DRISCOLL, JESSICA LEIGH | | ADDRESS REDACTED | | | | | | |
| DRITSAS, MARSHA | | 6255 JARDINE RD | | | PASO ROBLES | CA | 93446 | |
| DRITSAS, MARSHA ANN | | ADDRESS REDACTED | | | | | | |
| DRIVERS LICENSE GUIDE CO | | 1492 ODDSTAD DR | | | REDWOOD CITY | CA | 94063 | |
| DRIVERS LICENSE GUIDE COMPANY | | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| DRONGESEN, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| DROST, ANDREA E | | ADDRESS REDACTED | | | | | | |
| DRUG ENFORCEMENT ADMINISTRATER | | 255 CAPITOL ST NE | 4TH FLOOR | | SALEM | OR | 97310 | |
| DRUG ENFORCEMENT ADMINISTRATER | | 255 EAST TEMPLE STREET | 17TH FLOOR | | LOS ANGELES | CA | 90012 | |
| DRUG ENFORCEMENT ADMINISTRATER | | 300 5TH AVE | | | SEATTLE | WA | 98104 | |
| DRUG PACKAGE INC | | 901 DRUG PACKAGE LANE | | | O FALLON | MO | 63366 | |
| DRUMMOND, MELISSA LEE | | ADDRESS REDACTED | | | | | | |
| DS HAWK COMMON SQUARE, LLC | | P.O. BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| DS WATERS OF AMERICA LLC | | PO BOX 98587 | | | CHICAGO | IL | 60693 | |
| DSHS FINANCIAL SVCS ADMIN | | PO BOX 9501 | | | OLYMPIA | WA | 98507-9501 | |
| DSL NORTHWEST INC | | 21513 84TH AVENUE S | | | KENT | WA | 98032 | |
| DSL NORTHWEST INC | | 21513 84TH AVE SO. | | | KENT | WA | 98032 | |
| DSRG LP - LAKELAND LOJA | C/O COLLIERS INTERNATIONAL | 601 UNION STREET | SUITE 5300 | | SEATTLE | WA | 98101 | |
| DSRG LP & DS HAWK CS LLC-CVS | | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| DSRG LP-LAKELANDTOWN CENTER | | PO BOX 6157 | | | HICKSVILLE | NY | 11802-6157 | |
| DTSC | | PO BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| DU PREEZ, GEORGE FRANS | | ADDRESS REDACTED | | | | | | |
| DUARTE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| DUARTE, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| DUARTE, REBECCA S | | ADDRESS REDACTED | | | | | | |
| DUBACK, DONNA JEAN | | ADDRESS REDACTED | | | | | | |
| DUBE, CELIA ROSE | | ADDRESS REDACTED | | | | | | |
| DUBIAN, MARLEINE H | | ADDRESS REDACTED | | | | | | |
| DUBINS, JOSEPH | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUBOIS, LYNDA | | ADDRESS REDACTED | | | | | | |
| DUBOIS, RYAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| DUBOIS-HERROD, COREY JACOB | | ADDRESS REDACTED | | | | | | |
| DUBUC, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUCE, BRYSON | | ADDRESS REDACTED | | | | | | |
| Duckhorn Wine Company | | 3663 North Laughlin Road | | | Santa Rosa | CA | 95403 | |
| DUCKHORN WINE COMPANY | | PO BOX 8401 | | | PASADENA | CA | 91109-8401 | |
| Duckhorn Wine Company | Patricia Seelig | 1000 Lodi Lane | | | Saint Helena | CA | 94574 | |
| DUCKWORTH, CAITLIN J. | | ADDRESS REDACTED | | | | | | |
| DUDDER, APRIL R. | | ADDRESS REDACTED | | | | | | |
| DUDIK, LILIYA L. | | ADDRESS REDACTED | | | | | | |
| DUDLEY, TIMOTHY C | | ADDRESS REDACTED | | | | | | |
| DUDLEYS BAKERY INC | | PO BOX 67 | | | SANTA YSABEL | CA | 92070 | |
| DUDLEYS BAKERY, INC. | BARRY BRUNYE | 30218 HIGHWAY 78 | PO BOX 67 | | SANTA YSABEL | CA | 92070 | |
| DUELL, NANCY K | | ADDRESS REDACTED | | | | | | |
| DUENAS , ANITA | | 329 N L ST | APT B | | LOMPOC | CA | 93436-0928 | |
| Duenas, Anita | | 329 North L St | Apt B | | Lompoc | CA | 93436 | |
| DUENAS, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| DUENAS, JUSTINE | | ADDRESS REDACTED | | | | | | |
| DUEY, SUSAN | | ADDRESS REDACTED | | | | | | |
| DUFFCO CO | | 1785 ENTERPRISE DR | | | BUFORD | GA | 30518 | |
| DUFFIE-BLAIR, QUINTON D | | ADDRESS REDACTED | | | | | | |
| DUFFY, BRENDA M | | ADDRESS REDACTED | | | | | | |
| DUFFY, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| DUFFY, KELLAN | | ADDRESS REDACTED | | | | | | |
| DUFFY, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| DUFFY, THOMAS | | 10980 MADRIGAL ST | | | SAN DIEGO | CA | 92129 | |
| DUG OUT BROTHERS | | 2700 Bridgeport Way W G | | | University Place | WA | 98466-4600 | |
| DUHON, ANAJHEE IMANI | | ADDRESS REDACTED | | | | | | |
| DUMOVICH, MICHAEL E. | | ADDRESS REDACTED | | | | | | |
| DUKAJ, ZONJE VALENTINA | | ADDRESS REDACTED | | | | | | |
| DUKE, HUNTER | | ADDRESS REDACTED | | | | | | |
| DUKE, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| DUKE, LUPITA | | ADDRESS REDACTED | | | | | | |
| DUKE, TAYLOR JOHN | | ADDRESS REDACTED | | | | | | |
| DUKES, MIREYA | | ADDRESS REDACTED | | | | | | |
| DULAI, KANWALJIT SINGH | | ADDRESS REDACTED | | | | | | |
| DULALIA, ANTONIO A | | ADDRESS REDACTED | | | | | | |
| DULANEY, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| DUMMER, SUSAN LINDLEY | | ADDRESS REDACTED | | | | | | |
| DUNAETZ, DAVID ANTHONY | | ADDRESS REDACTED | | | | | | |
| DUNAVANT, CRYSTAL MARY | | ADDRESS REDACTED | | | | | | |
| DUNBAR, KEITH E | | ADDRESS REDACTED | | | | | | |
| DUNCAN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| DUNCAN, DEBRA BEA | | ADDRESS REDACTED | | | | | | |
| DUNCAN, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| DUNCKEL, AMBER | | ADDRESS REDACTED | | | | | | |
| DUNDAS, SHELBY ANN | | ADDRESS REDACTED | | | | | | |
| DUNGCA, DOMINGO MORALES | | ADDRESS REDACTED | | | | | | |
| DUNHAM, KAY D | | ADDRESS REDACTED | | | | | | |
| DUNHAM, OCTAVIA | | ADDRESS REDACTED | | | | | | |
| DUNIVAN, SHANNON JOY | | ADDRESS REDACTED | | | | | | |
| DUNIVIN, STACEY LYNN | | ADDRESS REDACTED | | | | | | |
| DUNLAP, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| DUNLAP, TENA M. | | ADDRESS REDACTED | | | | | | |
| DUNLAP, WILLIAM ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUNMIRE, ZACHERY WADE | | ADDRESS REDACTED | | | | | | |
| DUNN, CRAIG L | | ADDRESS REDACTED | | | | | | |
| DUNN, DAKOTA | | ADDRESS REDACTED | | | | | | |
| DUNN, DENISE R | | ADDRESS REDACTED | | | | | | |
| DUNN, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| DUNN, JACQUELINE ANITA | | ADDRESS REDACTED | | | | | | |
| DUNN, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| DUNN, KIRSTI BETH | | ADDRESS REDACTED | | | | | | |
| DUNN, MITZI | | ADDRESS REDACTED | | | | | | |
| DUNN, RYAN EUGENE | | ADDRESS REDACTED | | | | | | |
| DUNN, SHANE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| DUNN, TINA | | ADDRESS REDACTED | | | | | | |
| DUNNING, DAVID D. | | ADDRESS REDACTED | | | | | | |
| DUNPHY, BRIAN | | ADDRESS REDACTED | | | | | | |
| DUONG, AN | | ADDRESS REDACTED | | | | | | |
| DUONG, DAT | | ADDRESS REDACTED | | | | | | |
| DUPRE, TIFFANY K | | ADDRESS REDACTED | | | | | | |
| DUPUY, BETH | | ADDRESS REDACTED | | | | | | |
| DUQUETTE , KIM | | 17554 VANDENBERG LN | #13 | | TUSTIN | CA | 92780-2007 | |
| DUQUETTE, KIM | | 17554 VANDENBERG LN | #13 | | TUSTIN | CA | 92780 | |
| DURAN JR., JOHN ERNEST | | ADDRESS REDACTED | | | | | | |
| DURAN JR., MARK ANTHONY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN, CARMELA | | ADDRESS REDACTED | | | | | | |
| DURAN, CHRISTY ANGELIQUE | | ADDRESS REDACTED | | | | | | |
| DURAN, CLAUDIA MELISSA | | ADDRESS REDACTED | | | | | | |
| DURAN, CONNIE | | ADDRESS REDACTED | | | | | | |
| DURAN, GUADALUPE V | | ADDRESS REDACTED | | | | | | |
| DURAN, JOHN | | 1320 TOULON ST | | | OCEANSIDE | CA | 92052 | |
| DURAN, JOHN | | ADDRESS REDACTED | | | | | | |
| DURAN, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| DURAN, MARTIN | | ADDRESS REDACTED | | | | | | |
| DURAN, SANDRA YANIRA | | ADDRESS REDACTED | | | | | | |
| DURBIN, BRIAN KEITH | | ADDRESS REDACTED | | | | | | |
| DURBIN, DIANE S. | | ADDRESS REDACTED | | | | | | |
| DURBIN, JAZMIN D. | | ADDRESS REDACTED | | | | | | |
| DURBIN, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| DURFEE, KATELYN | | ADDRESS REDACTED | | | | | | |
| Durham Jones and Pinegar | Penrod Keith | 111 E. Broadway, Suite 900 | | | Salt Lake City | UT | 84111 | |
| DURHAM, ERIC L | | ADDRESS REDACTED | | | | | | |
| DURKIN GROUP LLC | | 9 CAMPUS DRIVE | | | PARSIPPANY | NY | 07054 | |
| DURON, CHRISTINA GARNET | | ADDRESS REDACTED | | | | | | |
| DURRILL, DAVID LIGGETT | | ADDRESS REDACTED | | | | | | |
| DUSEK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| DUSHEK, SUSAN LYNN | | ADDRESS REDACTED | | | | | | |
| DUSKIN, TAMARA | | ADDRESS REDACTED | | | | | | |
| DUST, LAVADA JEANE | | ADDRESS REDACTED | | | | | | |
| DUTCH HILL ELEMENTARY | | 8231 131ST. AVE. SE | | | SNOHOMISH | WA | 98290 | |
| DUTCH TOUCH MAINTENANCE | | 7301 NE 175TH STREET #116 | | | KENMORE | WA | 98028 | |
| DUTTON, JOANNE | | 2908 KULSHAN ST | | | BELLINGHAM | WA | 98225 | |
| DUTTON, JOANNE M | | ADDRESS REDACTED | | | | | | |
| DUVAL, DENNIS LEE | | ADDRESS REDACTED | | | | | | |
| DUVALL, KENNETH | | ADDRESS REDACTED | | | | | | |
| DUVNJAK, VESNA | | ADDRESS REDACTED | | | | | | |
| DVINE WINE | | 3315 NW 26TH AVENUE | | | PORTLAND | OR | 97210 | |
| DWF OF SEA-TAC | | 7327 SOUTH 228TH STREET | | | KENT | WA | 98032 | |
| DWF SEATAC | | 7327 SOUTH 228TH ST | | | KENT | WA | 98032 | |
| DWIGGINS, MARTIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| DY, JOCELYN A. | | ADDRESS REDACTED | | | | | | |
| DYACHUK, SOLOMON | | ADDRESS REDACTED | | | | | | |
| DYBALL, LARS DAVID | | ADDRESS REDACTED | | | | | | |
| DYBEDAL, JENS | | ADDRESS REDACTED | | | | | | |
| DYDASCO, JENNIFER C | | ADDRESS REDACTED | | | | | | |
| DYDASCO, MIKE J | | ADDRESS REDACTED | | | | | | |
| DYDEK, MIA R. | | ADDRESS REDACTED | | | | | | |
| DYE, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| DYE, CHUCK | | ADDRESS REDACTED | | | | | | |
| DYE, DARREN WYNN | | ADDRESS REDACTED | | | | | | |
| DYGERT, JAMES G. | | ADDRESS REDACTED | | | | | | |
| DYKES, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| DYNAMIC STRATEGIES INC | | PO BOX 1646 | | | BOTHELL | WA | 98041 | |
| DYNAMOND BUILDING MAINTENANCE | | PO BOX 115 | | | PROVO | UT | 84603 | |
| Dynamond Building Maintenance | Durham Jones and Pinegar | Penrod Keith | 111 E. Broadway, Suite 900 | | Salt Lake City | UT | 84111 | |
| Dynamond Building Maintenance | Fernando Cruz | P.O. Box 115 | | | Provo | UT | 84603 | |
| DYNASTY CELLARS | | 2987 HAXTON WAY | | | BELLINGHAM | WA | 98226 | |
| E C POWER SYSTEMS | | 4499 MARKET ST | | | BOISE | ID | 83705 | |
| E C POWER SYSTEMS MAINTENANCE ONLY | | 4499 MARKET ST | | | BOISE | ID | 83705-5428 | |
| E W DAWSON CORPORATION LTD | Arthur Dawson | PO BOX 555 | | | INGLEWOOD | CA | 90307 | |
| E. & J. Gallo Winery | R. Todd Whiteside | PO Box 1130 | | | Modesto | CA | 95353 | |
| E.J. HARRISON & SONS INC. | | P.O. BOX 4009 | | | VENTURA | CA | 93007-4009 | |
| E.W. Dawson Corporation, Ltd. | | PO Box 555 | | | Inglewood | CA | 90307 | |
| EACHUS, SPENCER M | | ADDRESS REDACTED | | | | | | |
| EACOCK, ROBERT GRAHAM | | ADDRESS REDACTED | | | | | | |
| EAGLE CREEK ELEMENTARY | | 1216 EAST 5TH ST. NE | | | ARLINGTON | WA | 98223 | |
| EAGLE ROCK MULTI AGE PTA | | 29300 NE 150TH STREET | | | DUVALL | WA | 98019 | |
| EAGLERIDGE ELEMENTARY | | 2651 THORTON RD | | | FERNDALE | WA | 98248 | |
| EAGLETON, ROBERT | | ADDRESS REDACTED | | | | | | |
| EAKLES, ELEXIS ALMENAS | | ADDRESS REDACTED | | | | | | |
| EAN SERVICES LLC | | PO BOX 402383 | | | ATLANTA | GA | 30384-2383 | |
| EARHART, DIANNA | | ADDRESS REDACTED | | | | | | |
| EARL, ADRIENE | | ADDRESS REDACTED | | | | | | |
| EARLE, MARC E. | | ADDRESS REDACTED | | | | | | |
| EARLS GONE WILD | | PO BOX 1174 | | | VENTURA | CA | 93002-1174 | |
| EARLS, ROSELLA L | | ADDRESS REDACTED | | | | | | |
| EARLY LEARNING CENTER | | 9317 4TH ST SE | | | LAKE STEVENS | WA | 98258 | |
| EARLY LEARNING CENTER AT CROSSROADS | | 351 PEASE ROAD | | | BURLINGTON | WA | 98233 | |
| EARLY, TAYLOR L. | | ADDRESS REDACTED | | | | | | |
| EARP , FRANCES | | 8103 SAN CARLOS DR | | | SAN DIEGO | CA | 92119-2618 | |
| EARTHGRAINS BAKING CO INC | | PO BOX 842419 | | | BOSTON | MA | 02284-2419 | |
| EASLEY, TANNER | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EASON III, JAMES | | ADDRESS REDACTED | | | | | | |
| EASON, TRENT | | ADDRESS REDACTED | | | | | | |
| EAST VALLEY HIGH SCHOOL | | 1900 BEAUDRY ROAD | | | YAKIMA | WA | 98901 | |
| EAST WENATCHEE WATER DISTRICT | | 890 N EASTMONT AVE | PO BOX 7190 | | E WENATCHEE | WA | 98802 | |
| EAST, SHARI ANN | | ADDRESS REDACTED | | | | | | |
| EASTERDAY BUILDING MAINTENANCE | | 1475 N HUNDLEY ST | | | ANAHEIM | CA | 92806 | |
| EASTERLING, HEIDI A. | | ADDRESS REDACTED | | | | | | |
| EASTERLY, KRISTEN | | ADDRESS REDACTED | | | | | | |
| EASTERN CASCADE BEVERAGE | | 410 PETERS ST E | | | WENATCHEE | WA | 98801 | |
| EASTERN CASCADE BEVERAGES | | PO BOX 4009 | | | WENATCHEE | WA | 98807 | |
| EASTIN, DAVID | | ADDRESS REDACTED | | | | | | |
| EASTMOND, JULIE | | ADDRESS REDACTED | | | | | | |
| EASTSIDE COMMUNICATIONS | | 11808 NE 160TH ST | | | BOTHELL | WA | 98011 | |
| EASTSIDE ICE MACHINES | | 6421 SOUTH 143RD STREET | | | TUKWILA | WA | 98168 | |
| EASTSIDE ICE MACHINES | | 6421 SO 143RD ST | | | TUKWILA | WA | 98168 | |
| EASTSIDE WINDOW CLEANING & MAINT CO | | PO BOX 9372 | | | BREA | CA | 92822 | |
| EATON, DARLENE MARIE | | ADDRESS REDACTED | | | | | | |
| EATON, LISA M | | ADDRESS REDACTED | | | | | | |
| EATON, MCKENNA H. | | ADDRESS REDACTED | | | | | | |
| EATON, TODD N | | ADDRESS REDACTED | | | | | | |
| EATONVILLE ELEMENTARY SCHOOL | | PO BOX 669 | | | EATONVILLE | WA | 98328 | |
| EBACK, CHRISSA LEE | | ADDRESS REDACTED | | | | | | |
| EBEN DESIGN | | 7221 5TH AVE NE | | | SEATTLE | WA | 98115 | |
| EBEN DESIGN, INC. | | 7221 5TH AVENUE NE | | | SEATTLE | WA | 98115 | |
| EBERHARDS DAIRY PRODUCTS | | PO BOX 845 | | | REDMOND | OR | 97756 | |
| EBERHARDT, COLLIN RYAN | | ADDRESS REDACTED | | | | | | |
| EBERLY, ANGELA | | ADDRESS REDACTED | | | | | | |
| EBERLY, CARL ALLEN | | ADDRESS REDACTED | | | | | | |
| EBRX INC. | ATTN EBRX LEGAL DEPARTMENT | PO BOX 25427 | | | PITTSBURGH | PA | 15220 | |
| ECHALOTE | | 13424 NE FAILING STREET | | | PORTLAND | OR | 97230 | |
| ECHEVARRIA, SEAN E. | | ADDRESS REDACTED | | | | | | |
| ECHEVERRIA, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ECHO FIRE PROTECTION COMPANY | | PO BOX 862 | | | GLENDORA | CA | 91740 | |
| ECHO LAKE ELEMENTARY | | 19345 WALLINGFORD AVE N | | | SHORELINE | WA | 98133 | |
| ECKER, JAMES | | ADDRESS REDACTED | | | | | | |
| ECL LEARNING CENTER | | 23525 84TH AVE W | | | EDMONDS | WA | 98026 | |
| ECLIPSE CHOCOLAT | | 2145 FERN ST | | | SAN DIEGO | CA | 92104 | |
| ECMC | | LOCK BOX 7096 | PO BOX 16478 | | ST. PAUL | MN | 55116-0478 | |
| ECMC | | PO BOX 16478 | LOCKBOX 7096 | | ST PAUL | MN | 55901 | |
| ECOLAB PEST ELIMINATION SVC | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| E-COM CONSULTING INC | | 244 WADING CREEK RD | | | DUTTON | VA | 23050-9715 | |
| ECONOMIC DEVELOPMENT ASSOC OF SKAGIT CO | | 204 W MONTGOMERY PO BOX 40 | | | MT VERNON | WA | 98273 | |
| ECOVA | | 1313 N ATLANTIC STE 5000 | | | SPOKANE | WA | 99201 | |
| ECOVA | | 1313 N. ATLANTIC STREET | SUITE 5000 | | SPOKANE | WA | 99201 | |
| Ecova, Inc. | Legal Department | 1313 N. Atlantic, Suite 5000 | | | Spokane | WA | 99201 | |
| ECRET, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| ECTRONIC IMAGING SERVICES /DBA VESTCOM RETAIL SOLUTIONS | | 7304 KANIS RD | | | LITTLE ROCK | AK | 72204 | |
| ED HUME SEEDS | | PO BOX 73160 | | | PUYALLUP | WA | 98373 | |
| EDCO DISPOSAL CORPORATION | | P.O. BOX 6887 | | | BUENA PARK | CA | 90622-6887 | |
| EDCO WASTE & RECYCLING SERVICE CA | | P.O. BOX 5488 | | | BUENA PARK | CA | 90622-5488 | |
| EDDINGFIELD, TERESA LEAH | | ADDRESS REDACTED | | | | | | |
| EDDLEMON, KELLIE KATE | | ADDRESS REDACTED | | | | | | |
| EDDY, AMBER K | | ADDRESS REDACTED | | | | | | |
| EDDY, TRICIA | | ADDRESS REDACTED | | | | | | |
| EDEMANN , DEBORAH | | 23735 DEL MONTE DR | #160 | | VALENCIA | CA | 91355-3376 | |
| EDEMANN, DEBORAH | | 23735 DEL MONTE DR | #160 | | VALENCIA | CA | 91355 | |
| EDEN ADVANCED PEST TECH | | 3425 STOLL RD SE | | | OLYMPIA | WA | 98501 | |
| EDENS, DERRICK DAWON | | ADDRESS REDACTED | | | | | | |
| EDENSO, LILLY | | ADDRESS REDACTED | | | | | | |
| EDENSO, LILLY HELEN | | ADDRESS REDACTED | | | | | | |
| EDES, MIKE | | ADDRESS REDACTED | | | | | | |
| Edge Maintenance LLC | | 133 E Warm Springs Rd Ste 101 | | | Las Vegas | NV | 89119 | |
| EDGE WEST | | 1386 SE LUND AVE STE 180 | MAIL BOX #16 | | PORT ORCHARD | WA | 98366 | |
| EDGEMASTER MOBILE SHARPENING | | 995 MORNINGSIDE ST SE | | | SALEM | OR | 97302 | |
| EDGEMASTER MOBILE SHARPENING. | | 260 THUNDERBIRD ST | | | MOLALLA | OR | 97038 | |
| EDGING, JEREMIAH W. | | ADDRESS REDACTED | | | | | | |
| EDINGTON, CAILIDH C | | ADDRESS REDACTED | | | | | | |
| Edington, Stewart I | | ADDRESS REDACTED | | | | | | |
| EDISON ELEMENTARY | | 5801 MAIN AVE | | | BOW | WA | 98232 | |
| EDISON, BIANCA J | | ADDRESS REDACTED | | | | | | |
| EDMISTON, CHASE MICHAEL | | ADDRESS REDACTED | | | | | | |
| EDMONDS | | 21900 HIGHWAY 99 | | | EDMONDS | WA | 98026 | |
| EDMONDS CITY | CITY CLERK DIVISION | 121 5TH AVENUE N. | | | EDMONDS | WA | 98020 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMONDS COMMUNITY COLLEGE | | 20000 68TH AVENUE WEST | | | LYNNWOOD | WA | 98036-5999 | |
| EDMONDS LUTHERAN CHURCH-EARLY LEARNING CENTER | | 23525 84TH AVE. W. | | | EDMONDS | WA | 98026 | |
| EDMONDS POLICE DEPARTMENT | | 250 5TH AVE N | | | EDMONDS | WA | 98020 | |
| EDMONDS, CITY OF | CITY CLERK DIVISION | 121 5TH AVENUE N. | | | EDMONDS | WA | 98020 | |
| EDMONDSON, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| EDMONDSON, MIGUEL S. | | ADDRESS REDACTED | | | | | | |
| EDMONSON, KALENA C. | | ADDRESS REDACTED | | | | | | |
| EDMUNDSON, VICTORIA | | ADDRESS REDACTED | | | | | | |
| EDRINGTON, KATHY | | ADDRESS REDACTED | | | | | | |
| EDUOK, ANIEFIOK W | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, AUSTIN S | | ADDRESS REDACTED | | | | | | |
| EDWARDS, BELINDA K | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CASSIDY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, CODY | | ADDRESS REDACTED | | | | | | |
| EDWARDS, DWAYNE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, ELAINE ANN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JENNIFER JANETTE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, JOHN | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KRISTINA | | ADDRESS REDACTED | | | | | | |
| EDWARDS, KYLEIGH | | ADDRESS REDACTED | | | | | | |
| EDWARDS, PAMELA | | 15808 82ND AVE E | | | PUYALLUP | WA | 98375 | |
| EDWARDS, PAMELA K | | ADDRESS REDACTED | | | | | | |
| EDWARDS, RACHEL MARIE | | ADDRESS REDACTED | | | | | | |
| EDWARDS, SAIF AMIR | | ADDRESS REDACTED | | | | | | |
| EDWARDS, TERESA | | 1805 CRYSTAL GLEN CT | | | LAS VEGAS | NV | 89117 | |
| EDWARDS, TIMMEKA K | | ADDRESS REDACTED | | | | | | |
| EDWIN STICKLE GROUP, INC. | | 638 SUNSET PARK DR. | STE. 215 | | SEDRO-WOOLLEY | WA | 98284 | |
| Edwin Stickle Group, Inc. | Dr. Edwin Stickle | 638 Sunset Park Dr. | Ste. 215 | | Sedro-Woolley | WA | 98284 | |
| EDYTHE AND LLOYD KATZ ELEMENTARY SCHOOL | | 1800 ROCK SPRINGS DRIVE | | | LAS VEGAS | NV | 89128 | |
| EFFECTIVE TECHNOLOGY CONSULTANTS | | 26400 LA ALAMEDA SUITE 207 | | | MISSION VIEJO | CA | 92691 | |
| EGAN, CASSIDY FORREST | | ADDRESS REDACTED | | | | | | |
| EGAN, JAMES KERAIN | | ADDRESS REDACTED | | | | | | |
| EGAN, JUDY | | ADDRESS REDACTED | | | | | | |
| EGAN, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| EGERDAL, JAMIE L. | | ADDRESS REDACTED | | | | | | |
| EGERTSON, AUTUMN C. | | ADDRESS REDACTED | | | | | | |
| EGGERT, RONALD | | ADDRESS REDACTED | | | | | | |
| EGGIMAN, MARK W | | ADDRESS REDACTED | | | | | | |
| EGGLESTON, THOMAS W | | ADDRESS REDACTED | | | | | | |
| EGIPTO, CASSIDY ROSE | | ADDRESS REDACTED | | | | | | |
| EGNEW, NANCY MARIE | | ADDRESS REDACTED | | | | | | |
| EICHELMAN, SAMUEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| EICHENBAUM, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| EIDE, BRYCE OTTO | | ADDRESS REDACTED | | | | | | |
| EIDE, RANDI | | ADDRESS REDACTED | | | | | | |
| EILEEN, MCCOY | | 3535 LINDA VISTA DR | SPC 122 | | SAN MARCOS | CA | 92078 | |
| EILER, CALEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| EILERS, BRADLEY | | ADDRESS REDACTED | | | | | | |
| EINARSON, SARAH A. | | ADDRESS REDACTED | | | | | | |
| EINSTEIN NOAH RESTAURANT GROUP | | PO BOX 1450 | NW5612 | | MINNEAPOLIS | MN | 55485-5612 | |
| EISENBEIS, STEFAN I | | ADDRESS REDACTED | | | | | | |
| EISENBERG, SUSAN LYDIA | | ADDRESS REDACTED | | | | | | |
| EISENHUT, DORA M | | ADDRESS REDACTED | | | | | | |
| EISNER, BRITTANY NICOLE | | ADDRESS REDACTED | | | | | | |
| EJ DISTRIBUTING LLC | | PO BOX 279 | | | PUYALLUP | WA | 98371 | |
| EK, YVONNE | | ADDRESS REDACTED | | | | | | |
| EKBERG, TERESA LYNN | | ADDRESS REDACTED | | | | | | |
| EKCC | | PO BOX 642999 | | | PITTSBURGH | PA | 15264-2999 | |
| EKCC | | PO BOX 644661 | | | PITTSBURGH | PA | 15219-4661 | |
| EKCC | ATTN JANET DRUGA | 500 FIRST AVE | | | PITTSBURGH | PA | 15219 | |
| EKEN, WINSTON | | ADDRESS REDACTED | | | | | | |
| EKNESS, KATIE FOSTER | | ADDRESS REDACTED | | | | | | |
| EKSTRAND, KAREN C | | ADDRESS REDACTED | | | | | | |
| EKTRON | | 542 AMHERST ST | | | NASHUA | NH | 03063 | |
| EKWALL, AUTUMN JASMINE | | ADDRESS REDACTED | | | | | | |
| EL NOPALITO WHOLESALE LLC | | 560 SANTA FE DR | | | ENCINITAS | CA | 92024 | |
| EL SUPER LEON PONCHIN SNACKS INC | | 8650 AVENIDA COSTA BLANCA | | | SAN DIEGO | CA | 92154 | |
| EL TORO WATER DISTRICT | | P.O. BOX 4000 | | | LAGUNA HILLS | CA | 92654-4000 | |
| ELAM, PHILLIP J | | ADDRESS REDACTED | | | | | | |
| ELAND, JASON | | ADDRESS REDACTED | | | | | | |
| ELANVEDA INC | | 26500 WEST AGOURA ROAD | SUITE 102-752 | | CALABASAS | CA | 91302 | |
| ELDER JR, DANE H. | | ADDRESS REDACTED | | | | | | |
| ELDER, DANIELLE R. | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELDER, LEE | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, CECILIA LYNN | | ADDRESS REDACTED | | | | | | |
| ELDRIDGE, KEVIN OCTAVIO | | ADDRESS REDACTED | | | | | | |
| ELECTRICAL DISTRIBUTING INC | | PO BOX 4168 | | | PORTLAND | OR | 97208-4168 | |
| ELECTRICRAFT INC | | 200 SUBURBAN RD STE A | | | SAN LUIS OBISPO | CA | 93401-7533 | |
| ELECTRICRAFT INC | | 200 SUBURBAN RD STE A | | | SN LUIS OBISP | CA | 93401-7533 | |
| ELECTRONIC IMAGING SERVICES /DBA VESTCOM RETAIL SOLUTIONS | | 2800 CANTRELL RD STE 400 | | | LITTLE ROCK | AR | 72202-2049 | |
| ELECTRONIC IMAGING SERVICES /DBA VESTCOM RETAIL SOLUTIONS | VESTCOM RETAIL SOLUTIONS | 2800 CANTRELL RD STE 400 | | | LITTLE ROCK | AR | 72202-2049 | |
| ELECTRONIC IMAGING SERVICES /DBA VESTCOM RETAIL SOLUTIONS | VESTCOM RETAIL SOLUTIONS | 7304 KANIS RD | | | LITTLE ROCK | AK | 72204 | |
| ELECTRONIC IMAGING SERVICES, INC. | | 2800 CANTRELL RD STE 400 | | | LITTLE ROCK | AR | 72202-2049 | |
| ELECTRONIC IMAGING SERVICES, INC. | | 7304 KANIS ROAD | | | LITTLE ROCK | AR | 72204 | |
| ELECTRONIC RESOURCING INC | | 2500 MOTTMAN RD SW STE B | | | TUMWATER | WA | 98512 | |
| ELENA, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| ELEVEN WESTERN BUILDERS INC. | | 2862 EXECUTIVE PL | | | ESCONDIDO | CA | 92029-1524 | |
| ELEVEN WESTERN BUILDERS, INC. | | 2862 EXECUTIVE PLACE | | | ESCONDIDO | CA | 92029 | |
| Elfstrom, E.L. | E.L. Elfstrom, Mount Vernon Dealer The Seattle Times | P.O. Box 144 | | | Mount Vernon | WA | 98273-0144 | |
| ELGER BAY ELEMENTARY | | 1810 ELGER BAY ROAD | | | CAMANO ISLAND | WA | 98282 | |
| ELIAS , PAULA | | 3232 WHISTLER DR | | | FERNDALE | WA | 98248-8513 | |
| ELIAS, JOHN F | | ADDRESS REDACTED | | | | | | |
| ELIAS, JOSE S | | ADDRESS REDACTED | | | | | | |
| ELIAS, SUSAN M | | ADDRESS REDACTED | | | | | | |
| ELIAS, VILLEGAS | | ADDRESS REDACTED | | | | | | |
| ELIASON CORP | | 4518 SOLUTION CENTER 774518 | | | CHICAGO | IL | 60677-4005 | |
| ELIOTS ADULT NUT BUTTER | | 39 NE THOMPSON STREET | | | PORTLAND | OR | 97212 | |
| ELIOTS ADULT NUT BUTTERS | | 39 NE THOMPSON ST | | | PORTLAND | OR | 97212 | |
| ELITE COMMERCIAL CONTRACTING | | 804 W MEEKER ST STE 201 | | | KENT | WA | 98032 | |
| ELITE EQUIPMENT | | 9501 ALONDRA BLVD | | | BELLFLOWER | CA | 90706-3503 | |
| ELITE LOCK & SAFE | | 15178 WOOD CREEK RD SE | | | MONROE | WA | 98272 | |
| ELIZALDE, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ELIZALDE, BRENDA | | ADDRESS REDACTED | | | | | | |
| ELIZALDE, VICTOR | | ADDRESS REDACTED | | | | | | |
| ELKAY SALES INC | | PO BOX 73606 | | | CHICAGO | IL | 60673-7606 | |
| ELLENBROOK, STEVEN | | ADDRESS REDACTED | | | | | | |
| ELLER, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ELLERMEIER, CAROLINE DENISE | | ADDRESS REDACTED | | | | | | |
| ELLERMEIER, CASSANDRA LACEY | | ADDRESS REDACTED | | | | | | |
| ELLIOTT BAY DISTRIBUTING | | 3310 HARBOR AVE SW | | | SEATTLE | WA | 98126 | |
| ELLIOTT, ASHLEY RABECCA ANN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, BREEANNA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, CARLA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, EDISON W | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JENNY | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JESSICA | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, JOEL | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KAITLIN FLYNN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, KIM | | PO BOX 250 | | | NORTH LAKEWOOD | WA | 98259 | |
| ELLIOTT, KIM M. | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, LAURIE ANN | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, REBECCA JANE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, RENEE | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, STEVEN M | | ADDRESS REDACTED | | | | | | |
| ELLIOTT, TERESA MARIE | | ADDRESS REDACTED | | | | | | |
| ELLIS ENTERPRISES | | 5737 KANAN RD #231 | | | AGOURA HILLS | CA | 91301 | |
| ELLIS, ALEXA NICOLE | | ADDRESS REDACTED | | | | | | |
| ELLIS, CAREY | | ADDRESS REDACTED | | | | | | |
| ELLIS, CHRISTIN ESTELL | | ADDRESS REDACTED | | | | | | |
| ELLIS, ELIJAH DANIEL | | ADDRESS REDACTED | | | | | | |
| ELLIS, JOSEPH RYAN | | ADDRESS REDACTED | | | | | | |
| ELLIS, KAILEY | | ADDRESS REDACTED | | | | | | |
| ELLIS, KONNIE R | | ADDRESS REDACTED | | | | | | |
| ELLIS, LISA M. | | ADDRESS REDACTED | | | | | | |
| ELLIS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| ELLIS, RICHARD E | | ADDRESS REDACTED | | | | | | |
| ELLIS, SALVATOR ANTONIO | | ADDRESS REDACTED | | | | | | |
| ELLIS-MCINTIRE, BRYANNA F | | ADDRESS REDACTED | | | | | | |
| ELLISON, COREY | | ADDRESS REDACTED | | | | | | |
| ELLISON, TERRY ALAINE | | ADDRESS REDACTED | | | | | | |
| ELLISON, TREVOR JAMES | | ADDRESS REDACTED | | | | | | |
| ELLMAKER, EVA CHARLENE | | ADDRESS REDACTED | | | | | | |
| ELLSWORTH, JUSTIN V | | ADDRESS REDACTED | | | | | | |
| ELLSWORTH, LYDIA A | | ADDRESS REDACTED | | | | | | |
| ELMA SCHOOL DISTRICT | | 1235 MONTE ELMA ROAD | | | ELMA | WA | 98541 | |
| ELMANI, TAREK RYAN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELMERS FLAG & BANNER LLC | | 1332 NE BROADWAY | | | PORTLAND | OR | 97232-1236 | |
| ELMHURST MUTUAL POWER & LIGHT | | 120 132ND ST SOUTH | | | TACOMA | WA | 98444-4808 | |
| ELMORE, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| ELMORE, TERRANCE E | | ADDRESS REDACTED | | | | | | |
| ELVIRA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ELY, ADAM LAWREHCE | | ADDRESS REDACTED | | | | | | |
| ELY, ROAK GORDON | | ADDRESS REDACTED | | | | | | |
| EMANUEL, THELMA L | | ADDRESS REDACTED | | | | | | |
| EMANUELE, GALEN | | ADDRESS REDACTED | | | | | | |
| EMDEON BUSINESS SERVICES | | PO BOX 572490 | | | MURRAY | UT | 84157-2490 | |
| EMDEON ERX NETWORK | | PO BOX 572490 | | | MURRAY | UT | 84157-2490 | |
| EMERALD FIRE LLC | | 11021 CRAMER RD KPN | | | GIG HARBOR | WA | 98329-5511 | |
| EMERALD FRUIT & PRODUCE | | PO BOX 2684 | | | EUGENE | OR | 97402 | |
| EMERALD KINGDOM PARTIES | | 1122 MILITARY RD S | | | SPANAWAY | WA | 98387 | |
| EMERALD MARKET SUPPLY | | PO BOX 14396 | | | PORTLAND | OR | 97293 | |
| EMERALD RIDGE HIGH SCHOOL | | 12405 184TH ST. E | | | PUYALLUP | WA | 98374 | |
| EMERALD VALLEY SWEEPING | | PO BOX 614 | | | PLEASANT HILL | OR | 97455-0614 | |
| EMERGENCY FEEDING PROGRAM OF SEATTLE & KING COUNTY | | 851 HOUSER WAY N STE A | | | RENTON | WA | 98057-5518 | |
| EMERSON CLIMATE TECHNOLOGIES | RETAIL SOLUTIONS INC | 21263 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | |
| EMERSON ELEMENTARY SCHOOL | | 1103 PINE AVE | | | SNOHOMISH | WA | 98290 | |
| EMERSON HIGH SCHOOL | | P.O. BOX 217 | | | MOUNT VERNON | WA | 98273 | |
| EMERSON, DENISE | | ADDRESS REDACTED | | | | | | |
| EMERY, BEVERLY D | | ADDRESS REDACTED | | | | | | |
| EMERY, NICOLE | | ADDRESS REDACTED | | | | | | |
| EMERY, VIRGINIA MARIE | | ADDRESS REDACTED | | | | | | |
| EMMENS, SONIA HELENA | | ADDRESS REDACTED | | | | | | |
| EMMERSON, RONALD | | ADDRESS REDACTED | | | | | | |
| EMMERT & BRUNDIDGE | | P.O. BOX 1646 | | | CLACKAMAS | OR | 97015 | |
| EMMERT, VICKI V. | | ADDRESS REDACTED | | | | | | |
| EMMETT, ELISE | | ADDRESS REDACTED | | | | | | |
| EMMONS, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| EMPLOYER HEALTH OPTIONS | ATTN PROVIDER ENROLLMENT | 2801 WEST AVENUE T | | | TEMPLE | TX | 76504 | |
| EMPLOYMENT SECURITY DEPT | BENEFIT PAYMENT CONTROL | PO BOX 24928 | | | SEATTLE | WA | 98124-0928 | |
| EMPLOYMENT SECURITY DEPT | OLYMPIA BENEFIT PAYMENT CNTL | PO BOX 24928 | | | SEATTLE | WA | 98124-0928 | |
| EMPLOYMENT SECURITY DEPT - OLYMPIA | | BENEFIT PAYMENT CONTROL | | | SEATTLE | WA | 98124-0928 | |
| EMPLOYMENT SECURITY DEPT - SEATTLE | | PO BOX 34729 | | | SEATTLE | WA | 98124-1729 | |
| EMRY ENTERPRISES LLC | | 3502 BURCHVALE RD | | | WENATCHEE | WA | 98801 | |
| EN POINTE TECHNOLOGIES | | PO BOX 740545 | | | LOS ANGELES | CA | 90074-0545 | |
| EN POINTE TECHNOLOGIES SALES | | PO BOX 740545 | | | LOS ANGELES | CA | 90074-0545 | |
| EN POINTE TECHNOLOGIES SALES, INC. | | 1940 E MARIPOSA AVE | | | EL SEGUNDO | CA | 90245-3457 | |
| EN POINTE TECHNOLOGIES SALES, INC. | En Pointe Technologies Sales, Inc. | | 1940 E. Mariposa Ave. | | El Segundo | CA | 90245-3457 | |
| ENA COURIERS | | PO BOX 5045 | | | HAYWARD | CA | 94540 | |
| ENA COURIERS INC | | PO BOX 5045 | | | HAYWARD | CA | 94540 | |
| ENCARNACION, SHARON LEE | | ADDRESS REDACTED | | | | | | |
| ENCINAS, ANDREW ALLEN | | ADDRESS REDACTED | | | | | | |
| ENCINEAS, ANGELINA | | ADDRESS REDACTED | | | | | | |
| ENCORE SELECT | | 8509 SUNSTATE ST STE 101 | | | TAMPA | FL | 33634-1319 | |
| ENCORE SELECT INC | | 1723 WEST CYPRESS STREET | | | TAMPA | FL | 33606 | |
| END 2 END TECHNOLOGIES | | PO BOX 26470 | | | SAN FRANCISCO | CA | 94123 | |
| ENDO PHARMACEUTICALS INC. | | 100 ENDO BOULEVARD | | | CHADS FORD | PA | 19317 | |
| ENDSLEY, GINA MARIA | | ADDRESS REDACTED | | | | | | |
| ENDURANCE AMERICAN SPECIALTY | | 750 Third Ave, Floors 2 & 10 | | | New York | NY | 10017 | |
| ENERGIZE ORGANICS | | PO BOX 555 | | | PLEASANT HILL | OR | 97455 | |
| ENERGIZER SUN CARE-PLAYTEX | | 24234 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| ENERGY RECLAIM INC | | 526 KINGWOOD DR #354 | | | KINGWOOD | TX | 77339 | |
| ENERNOC INC. | | ONE MARINA PARK DRIVE | SUITE 400 | | BOSTON | MA | 02210 | |
| ENERSYS INC | | 1604 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| ENFIELD, DARIA G | | ADDRESS REDACTED | | | | | | |
| ENGDAHL, BRIDGET A. | | ADDRESS REDACTED | | | | | | |
| ENGEL, GARRET HYDE | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, KATHRYN BLANCHE | | ADDRESS REDACTED | | | | | | |
| ENGELHARDT, RYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ENGELHART, ALLISON-MELISSA | | ADDRESS REDACTED | | | | | | |
| ENGELS, ERIK | | ADDRESS REDACTED | | | | | | |
| ENGELSON, VALLEE A. | | ADDRESS REDACTED | | | | | | |
| ENGEN, LINDA | | ADDRESS REDACTED | | | | | | |
| ENGET, YEVETTE N | | ADDRESS REDACTED | | | | | | |
| ENGINEERED NETWORK SYSTEMS INC | | 14451 EWING AVE S | | | BURNSVILLE | MN | 55306 | |
| ENGLE, KAYTLYN ROSE | | ADDRESS REDACTED | | | | | | |
| ENGLE, MARYANN | | ADDRESS REDACTED | | | | | | |
| ENGLE, PHYLLIS ELAINE | | ADDRESS REDACTED | | | | | | |
| ENGLISH CROSSING ELEMENTARY | | PO BOX 50 | | | N. LAKEWOOD | WA | 98259 | |
| ENGLISH, TRENT E | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENGSTROM, CRYSTAL LYNN | | ADDRESS REDACTED | | | | | | |
| ENNON, CINQUE ABASI | | ADDRESS REDACTED | | | | | | |
| ENNS, ANDREW MICHAEL | | ADDRESS REDACTED | | | | | | |
| ENQUIST, JEFFREY THOMAS | | ADDRESS REDACTED | | | | | | |
| ENSEY, JORDAN | | ADDRESS REDACTED | | | | | | |
| ENSIGN, CHRISTOPHER WILLIAM | | ADDRESS REDACTED | | | | | | |
| ENSLOW, ROBERT D | | ADDRESS REDACTED | | | | | | |
| ENSZ, VICTORIA E. | | ADDRESS REDACTED | | | | | | |
| ENTERPRISE RENT A CAR | ATTN ACCTS RECEIVABLE | PO BOX 749764 | | | LOS ANGELES | CA | 90074-9764 | |
| ENTRY POINT COMMUNICATIONS, LLC | | 30 LEWIS ST | | | HARTFORD | CT | 06103-2501 | |
| ENVIRONMENTAL PEST CONTROL INC | | 3003 BENNETT DRIVE | | | BELLINGHAM | WA | 98225 | |
| Environmental Pest Control, Inc. | Katelyn Holmes | 3003 Bennett Drive | | | Bellingham | WA | 98225 | |
| Environmental Protection Agency | | 1200 Sixth Ave Ste 900 | | | Seattle | WA | 98101 | |
| Environmental Protection Agency | | 75 Hawthorne St | | | San Francisco | CA | 94105 | |
| ENYEART, LINDY | | ADDRESS REDACTED | | | | | | |
| ENYEART, LINDY | | ADDRESS REDACTED | | | | | | |
| EPCOR WATER/80036 | | PO BOX 80036 | | | PRESCOTT | AZ | 86304-8036 | |
| EPIC WINES | | 2160-B 41ST AVENUE | | | CAPITOLA | CA | 95010 | |
| EPPERSON, WASENNA GAIL | | ADDRESS REDACTED | | | | | | |
| EPSON, KELLY JEAN | | ADDRESS REDACTED | | | | | | |
| EPTON, SAMANTHA A | | ADDRESS REDACTED | | | | | | |
| EQUIPEX LTD | | 765 WESTMINSTER STREET | | | PROVIDENCE | RI | 02903 | |
| ER PLUMBING COMPANY | | 2624 S HICKORY | | | SANTA ANA | CA | 92707 | |
| ERB, DARLA R. | | ADDRESS REDACTED | | | | | | |
| ERBERICH, PATRICIA NELL | | ADDRESS REDACTED | | | | | | |
| ERDMAN, BRANDON | | ADDRESS REDACTED | | | | | | |
| ERDMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| ERGLE, NICHOLAS RUSSELL | | ADDRESS REDACTED | | | | | | |
| ERICKSON, ALISA L. | | ADDRESS REDACTED | | | | | | |
| ERICKSON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| ERICKSON, KENDRA E. | | ADDRESS REDACTED | | | | | | |
| ERICKSON, MARY J | | ADDRESS REDACTED | | | | | | |
| ERICKSON, REED ANTHONY | | ADDRESS REDACTED | | | | | | |
| ERICKSON, STEPHANIE GWEN | | ADDRESS REDACTED | | | | | | |
| ERKELENS, TYLER | | ADDRESS REDACTED | | | | | | |
| ERMOIAN, MARTIN | | ADDRESS REDACTED | | | | | | |
| ERNE, NATHAN | | ADDRESS REDACTED | | | | | | |
| ERNST & YOUNG US LLP | | PO BOX 933514 | | | ATLANTA | GA | 31193-3514 | |
| ERNST FULL LINE INC | | 12617 CREEK VIEW AVE | | | SAVAGE | MN | 55378 | |
| ERSHIGS INC | | PO BOX 951743 | | | DALLAS | TX | 75395-1743 | |
| ERVIEN, CAROLEE ANN | | ADDRESS REDACTED | | | | | | |
| ERWAY, ELIZABETH KAY | | ADDRESS REDACTED | | | | | | |
| ERWIN, ANGELA LYNN | | ADDRESS REDACTED | | | | | | |
| ERX NETWORK LLC (EMDEON) | | 3055 LEBANON PIKE | SUITE 1000 | | NASHVILLE | TN | 37214 | |
| ES A SIGN AND AWNING CO | | 89975 PRAIRIE RD | | | EUGENE | OR | 97402 | |
| ES & RE Berger Family Trust | | 6018 S Durango Dr Ste 110 | | | Las Vegas | NV | 89113-1789 | |
| ES & RE Berger Family Trust | | SME BBC East Bay #00074 | 2127 Broadway | | Oakland | CA | 94612 | |
| ES & RE BERGER FAMILY TRUST | C/O THE EQUITY GROUP | 6018 S DURANGO DR STE 110 | | | LAS VEGAS | NV | 89113-1789 | |
| ES & RE BERGER FAMILY TRUST | C/O THE EQUITY GROUP | 8367 W FLAMINGO ROAD #201 | | | LAS VEGAS | NV | 89147 | |
| ESAU, BEVERLY J | | ADDRESS REDACTED | | | | | | |
| ESCALANTE, RAYMOND ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ESCAMILLA, JENYTZA | | ADDRESS REDACTED | | | | | | |
| ESCARENO, JORDAN | | ADDRESS REDACTED | | | | | | |
| ESCHWEILER, SHERRY M. | | ADDRESS REDACTED | | | | | | |
| ESCOBAR , MINOR | | 8869 APPLEWOOD DR | | | RANCHO CUCAMONGA | CA | 91730-3319 | |
| ESCOBAR, ANA | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, ANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, DANIEL SAMUEL | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, LORIE | | ADDRESS REDACTED | | | | | | |
| ESCOBAR, NOHELY | | ADDRESS REDACTED | | | | | | |
| ESCOBEDO, JASMINE MONIQUE | | ADDRESS REDACTED | | | | | | |
| ESCOTO, JENNA MARCELINA | | ADDRESS REDACTED | | | | | | |
| ESCOTT, TYLER | | ADDRESS REDACTED | | | | | | |
| ESCUTIA, MARIA AMPARO | | ADDRESS REDACTED | | | | | | |
| ESGATE, ADRIAN K | | ADDRESS REDACTED | | | | | | |
| ESHO, DELLON | | ADDRESS REDACTED | | | | | | |
| ESKADEES INC | | PO BOX 1562 | | | MOUNT VERNON | WA | 98273 | |
| ESKRIDGE, ROGER LEWIS | | ADDRESS REDACTED | | | | | | |
| ESLINGER, KAITLIN R. | | ADDRESS REDACTED | | | | | | |
| ESPANA PINZON, JOSE DE JESUS | | ADDRESS REDACTED | | | | | | |
| ESPANA PINZON, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ANTHONY ANDREW | | ADDRESS REDACTED | | | | | | |
| ESPARZA, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ROGELIO | | ADDRESS REDACTED | | | | | | |
| ESPARZA, ROGELIO GERARD | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPERANZAS TORTILLERIA | | 750 ROCK SPRINGS ROAD | | | ESCONDIDO | CA | 92025 | |
| ESPINDOLA CHAVEZ, ERIC S. | | ADDRESS REDACTED | | | | | | |
| ESPINO, MONICA A | | ADDRESS REDACTED | | | | | | |
| ESPINOSA, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA JR., JIMMY JESSE | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, CARMEN M | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, DANIEL | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, FERNANDO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, FRANK WILBER | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JESSICA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, JORGE A | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, MADELINE S. | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, MARTIN | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ROCIO | | ADDRESS REDACTED | | | | | | |
| ESPINOZA, ROLANDO LUNA | | ADDRESS REDACTED | | | | | | |
| ESPINOZA-CORTES, BALTAZAR | | ADDRESS REDACTED | | | | | | |
| ESPIRITU, JESSICA ASHLEY DUFFY | | ADDRESS REDACTED | | | | | | |
| ESPRESSO ME SERVICE | | 2810 SE 39TH LOOP, SUITE E | | | HILLSBORO | OR | 97123 | |
| ESQUEDA, PAOLA | | ADDRESS REDACTED | | | | | | |
| ESQUEDA, TANYA LYNN | | ADDRESS REDACTED | | | | | | |
| ESQUER, ROSA MARCELA | | ADDRESS REDACTED | | | | | | |
| ESQUERRA II, TOMMY | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, ARLENE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, BRENDA A | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, JOSE JESUS | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, JUAN | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, MARTHA INES | | ADDRESS REDACTED | | | | | | |
| ESQUIVEL, SALVADOR | | ADDRESS REDACTED | | | | | | |
| ESSER, CHERYL A. | | ADDRESS REDACTED | | | | | | |
| EST, BEAU M. | | ADDRESS REDACTED | | | | | | |
| ESTEP, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ESTEP, WESLEY ANDREW | | ADDRESS REDACTED | | | | | | |
| ESTERHUYSEN, RUAN | | ADDRESS REDACTED | | | | | | |
| ESTES, BARBARA ELLEN | | ADDRESS REDACTED | | | | | | |
| ESTES, JOLLENE RAE | | ADDRESS REDACTED | | | | | | |
| ESTILL, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| ESTOESTA, REGINALD ANIT | | ADDRESS REDACTED | | | | | | |
| ESTRADA ORTIZ, JAIME HUMBERTO | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ANGEL | | ADDRESS REDACTED | | | | | | |
| ESTRADA, ANNETTE R | | ADDRESS REDACTED | | | | | | |
| ESTRADA, CHRIS R | | ADDRESS REDACTED | | | | | | |
| ESTRADA, GILBERT ALFONSO | | ADDRESS REDACTED | | | | | | |
| ESTRADA, MONICA ROSE | | ADDRESS REDACTED | | | | | | |
| ESTRADA, NORMALICIA | | ADDRESS REDACTED | | | | | | |
| ESTRADA, RAYMOND | | ADDRESS REDACTED | | | | | | |
| ESTRADA, RUBEN | | ADDRESS REDACTED | | | | | | |
| ESTRADA, SHELBY | | ADDRESS REDACTED | | | | | | |
| ESTRADA-ELENA, MELISSA | | ADDRESS REDACTED | | | | | | |
| ESTRELLA, CHRISTINA MARIA | | ADDRESS REDACTED | | | | | | |
| ETERNAL FORTUNE FASHION LLC | THE CIT GROUP | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| ETHERIDGE, MCKENNA ANN | | ADDRESS REDACTED | | | | | | |
| ETHERINGTON, OLIVER M | | ADDRESS REDACTED | | | | | | |
| ETHNIC BREADS | | 137 AERO CAMINO | | | GOLETA | CA | 93117 | |
| ETHORITY LLC | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-4076 | |
| EUBANKS, BROOKE | | ADDRESS REDACTED | | | | | | |
| EUCKER, DAVID L. | | ADDRESS REDACTED | | | | | | |
| EUGENE AREA CHAMBER OF COMMERCE | | 1401 WILLAMETTE ST 97401 | | | EUGENE | OR | 97440-1107 | |
| EUGENE LOCK & SAFE COMPANY INC | | 3799 FRANKLIN BLVD | | | EUGENE | OR | 97403 | |
| EUGENE WATER & ELECTRIC BOARD (EWEB) | | P.O. BOX 8990 | | | VANCOUVER | WA | 98668-8990 | |
| EUKEL, ISAIAH DAVID | | ADDRESS REDACTED | | | | | | |
| EUKEL, PATRICK DEAN | | ADDRESS REDACTED | | | | | | |
| EUPHORIA CHOCOLATE CO. | | 4090 STEWART RD | | | EUGENE | OR | 97402 | |
| EUPHORIA CHOCOLATE COMPANY | | 4080 STEWART ROAD | | | EUGENE | OR | 97402 | |
| Euphoria Trading Company, LLC dba Euphoria Chocolate Company | | 4080 Stewart Road | | | Eugene | OR | 97402 | |
| EURO ENTERPRISES | | 21672 BRANTA CIRCLE | | | HUNTINGTON BEACH | CA | 92646 | |
| EVANGELISTA, CARLO MAGSINO | | ADDRESS REDACTED | | | | | | |
| EVANGELISTA, GLORIA | | ADDRESS REDACTED | | | | | | |
| EVANS , REBECCA | | 28343 ESPLANADA DR | | | VALENCIA | CA | 91354 | |
| EVANS, DYLAN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| EVANS, FRANK | | ADDRESS REDACTED | | | | | | |
| EVANS, JEREMY | | ADDRESS REDACTED | | | | | | |
| EVANS, JESSICA | | ADDRESS REDACTED | | | | | | |
| EVANS, JOYCE ANN | | ADDRESS REDACTED | | | | | | |
| EVANS, JUANITA M | | ADDRESS REDACTED | | | | | | |
| EVANS, JUSTIN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVANS, JUSTIN MATHEW | | ADDRESS REDACTED | | | | | | |
| EVANS, KELCEY CHANTAL | | ADDRESS REDACTED | | | | | | |
| EVANS, LINDA M. | | ADDRESS REDACTED | | | | | | |
| EVANS, MAXIMILIAN | | ADDRESS REDACTED | | | | | | |
| EVANS, MELISSA LINDSEY | | ADDRESS REDACTED | | | | | | |
| EVANS, RAYMOND SCOTT | | ADDRESS REDACTED | | | | | | |
| EVANS, REBECCA E | | ADDRESS REDACTED | | | | | | |
| EVANS, RITA Y. | | ADDRESS REDACTED | | | | | | |
| EVANS, ROSIE M | | ADDRESS REDACTED | | | | | | |
| EVANS, SAMATHA NICOLE | | ADDRESS REDACTED | | | | | | |
| EVANS, TIA | | ADDRESS REDACTED | | | | | | |
| EVARTS, MATTHEW AARON | | ADDRESS REDACTED | | | | | | |
| EVELYN CUTHBERT | | ADDRESS REDACTED | | | | | | |
| EVENSON, CHARLES W | | ADDRESS REDACTED | | | | | | |
| EVERCLEAR WATER SYSTEMS LLC | | PO BOX 911 | | | PEORIA | AZ | 85380-0911 | |
| EVERETT ASSOCIATION OF CREDIT MEN INC | | PO BOX 5367 | | | EVERETT | WA | 98206 | |
| EVERETT HIGH SCHOOL | | 2416 COLBY AVE | | | EVERETT | WA | 98201 | |
| EVERETT JULY FOURTH FOUNDATION | ECONOMIC ALLIANCE SNOHOMISH COUNTY | 808 134TH ST SW #101 | | | EVERETT | WA | 98204 | |
| EVERETT UTILITIES | | 3101 CEDAR STREET | | | EVERETT | WA | 98201 | |
| EVERETT, AMY E. | | ADDRESS REDACTED | | | | | | |
| EVERETT, CRESENCIA JUDE-MARIE | | ADDRESS REDACTED | | | | | | |
| EVERETT, JODY | | ADDRESS REDACTED | | | | | | |
| EVERETT, WAYNE E | | ADDRESS REDACTED | | | | | | |
| EVERGREEN ACADEMY | | 16017 118TH PLACE NE | | | BOTHELL | WA | 98011 | |
| EVERGREEN CHRISTIAN SCHOOL | | 567 E. KELLOGG ROAD | | | BELLINGHAM | WA | 98226 | |
| EVERGREEN CHRISTIAN SCHOOL- OLYMPIA | | 1010 BLACK LAKE BLVD | | | OLYMPIA | WA | 98502 | |
| EVERGREEN ELEMENTARY | | 1007 MCGARIGLE ROAD | | | SEDRO WOOLLEY | WA | 98284 | |
| EVERGREEN FINANCIAL SERVICES INC | | PO BOX 9073 | | | YAKIMA | WA | 98909 | |
| EVERGREEN FINANCIAL SERVICES, INC. | | PO BOX 9073 | | | YAKIMA | WA | 98909-9073 | |
| EVERGREEN HEIGHTS | | 5602 S 316TH ST. | | | AUBURN | WA | 98001 | |
| EVERGREEN MIDDLE SCHOOL | | 6900 208TH AVE NE | | | REDMOND | WA | 98053 | |
| EVERGREEN ROOFING INC | | 700 INDUSTRIAL CIRCLE | | | WHITE CITY | OR | 97503 | |
| EVERGREEN ROOFING OF OREGON | | 3237 W 1ST AVE | | | EUGENE | OR | 97402 | |
| EVERGREEN TUCCI PARTNERS | | 1415 WESTERN AVE. | SUITE 505 | | SEATTLE | WA | 98101-2051 | |
| EVERITT, LINDA | | ADDRESS REDACTED | | | | | | |
| EVERSON ELEMENTARY | | 216 EVERSON GOSHEN RD | | | EVERSON | WA | 98247 | |
| EVERSON SPICE CO | | 2667 GUNDRY AVE | PO BOX 6311 | | LONG BEACH | CA | 90805 | |
| EVERSON SPICE COMPANY | | PO BOX 6311 | | | LONG BEACH | CA | 90806 | |
| EVERT, JESSICA | | ADDRESS REDACTED | | | | | | |
| EVEY, LARRY J | | ADDRESS REDACTED | | | | | | |
| EVOLVE CHOCOLATE TRUFFLES | | 1990 BURK ROAD | | | BLAINE | WA | 98230 | |
| EVOLVE CHOCOLATE TRUFFLES LLC | | 1309A N STATE STREET | | | BELLINGHAM | WA | 98225 | |
| EVSTATIEVA, DIANA I. | | ADDRESS REDACTED | | | | | | |
| EWALD MOSELER SELECTIONS | | 119 SE MAIN STREET #101 | | | PORTLAND | OR | 97214 | |
| EWCO SERVICES | | PO BOX 15690 | | | IRVINE | CA | 92623 | |
| EWERT, JULIE | | ADDRESS REDACTED | | | | | | |
| EWING, ERIN | | 3425 N STARLIGHT DR | | | PRESCOTT VALLEY | AZ | 86314 | |
| EWING, LINDA J. | | ADDRESS REDACTED | | | | | | |
| EWING-BADZIONG, TYLER | | ADDRESS REDACTED | | | | | | |
| EX CELLARS | | 8400 CHAMPOEG RD NE | | | ST PAUL | OR | 97137 | |
| EXCEL TRUST LP | | PO BOX 27324 | | | SAN DIEGO | CA | 92198-1324 | |
| EXCELLUS HEALTH PLAN INC. | | 165 COURT STREET | | | ROCHESTER | NY | 14647 | |
| EXCHANGE CLUB OF WALLA WALLA | | PO BOX 403 | | | WALLA WALLA | WA | 99362 | |
| EXP PHARMACEUTICAL SERVICES CORP. | | 48021 WARM SPRINGS BOULEVARD | | | FREMONT | CA | 94539 | |
| EXPLORATIONS ACADEMY | | PO BOX 3014 | | | BELLINGHAM | WA | 98227 | |
| EXPRESS DELIVERY COURIER SERVICE | | EXPRESS DELIVERY COURIER SERVICE | | | BELLINGHAM | WA | 98227 | |
| EXPRESS DELIVERY COURIER SERVICE | | PO BOX 2695 | | | BELLINGHAM | WA | 98227 | |
| EXPRESS EMPLOYMENT PROFESSIONALS | | PO BOX 844277 | | | LOS ANGELES | CA | 90084-4277 | |
| EXPRESS SCRIPTS | | 100 PARSONS POND DRIVE | | | FRANKLIN LAKES | NJ | | |
| EXPRESS SCRIPTS INC. | | 14000 RIVERPORT DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| EXPRESS SCRIPTS INC. (ESI) | | 14000 RIVERPORT DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| EXPRESS SCRIPTS, INC. | ATTN PROVIDER RELATIONS | 14000 RIVERPORT DRIVE | | | MARYLAND HEIGHTS | MO | 63043 | |
| Express Services Inc | Express Employment | 525 E. College Way #F | | | Mount Vernon | WA | 98273 | |
| Express Services Inc. | | 4152 Meridian Suite 201 | | | Bellingham | WA | 98226 | |
| Express Services Inc. | | PO Box 844277 | | | Los Angeles | CA | 90084 | |
| Express Services Inc. | Express Services Inc. | | PO Box 844277 | | Los Angeles | CA | 90084 | |
| EXPRESSIONS MEDIA LLC | | 3701 PACIFIC AVE SE 435 | | | OLYMPIA | WA | 98501 | |
| EXTENDED EXPOSURE | | 1086 7TH STREET WEST | | | ST PAUL | MN | 55102 | |
| EYECO OPTOMETRY, P.S. | | 1225 SUNSET DR. | STE. 125 | | BELLINGHAM | WA | 98226 | |
| EYECO OPTOMETRY, P.S. | ATTN DR. MARK D. AGINSKY | 1226 SUNSET DRIVE, SUITE 125 | | | BELLINGHAM | WA | 98226 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eyeco Optometry, P.S. | Mark D. Aginsky | 1225 Sunset Dr. | Ste. 125 | | Bellingham | WA | 98226 | |
| EYER, KATELYN THERESE | | ADDRESS REDACTED | | | | | | |
| EYER, SHIRLEY ANN | | ADDRESS REDACTED | | | | | | |
| EYRE, WENDY LEE | | ADDRESS REDACTED | | | | | | |
| EZELL, JACKLYN S | | ADDRESS REDACTED | | | | | | |
| EZELL, SAMUEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| F MCLINTOCKS ASSOC | | P.O. BOX 18467 | | | ENCINO | CA | 91416-8467 | |
| F. F. FUND CORP. | C/O LAWRENCE KADISH REAL ESTATE | P.O. BOX 40 | | | WESTBURY | NY | 11590 | |
| FAAGATA, FAAGUTU | | ADDRESS REDACTED | | | | | | |
| FABIAN, EMIGDIA | | ADDRESS REDACTED | | | | | | |
| FABROA, OSCAR B | | ADDRESS REDACTED | | | | | | |
| FACCIOLA, RICHARD J | | ADDRESS REDACTED | | | | | | |
| FACCONE, AUSTIN | | ADDRESS REDACTED | | | | | | |
| FACHA, RONALD STANLEY | | ADDRESS REDACTED | | | | | | |
| FACHA, RUTH ADDA | | ADDRESS REDACTED | | | | | | |
| Facility Maintenance Contractors | | 1018 West James St | | | Kent | WA | 98032 | |
| FACILITY MAINTENANCE SERVICE | | 1018 WEST JAMES STREET | | | KENT | WA | 98032 | |
| FACILITY SOLUTIONS GROUP | | PO BOX 952143 | | | DALLAS | TX | 75395-2143 | |
| FACT AUTOMATED ENTRANCES | | 1819 E LAMONA | | | FRESNO | CA | 93703-3641 | |
| FACTEON INC SOI MANAGEMENT CORPORATION | | PO BOX 116999 | | | ATLANTA | GA | 30368 | |
| FACTORIES CONNECTION | | 2817 NW NELA ST | | | PORTLAND | OR | 97210 | |
| FADCO ABERDEEN LLC | C/O ALAMO GROUP III | ATTN DONALD F. GAUBE | 3236 STONE VALLEY RD W, SUITE 230 | | ALAMO | CA | 94507 | |
| FADCO ABERDEEN LLC | C/O BUCK & GORDON LLP | ATTN ALIZA C. ALLEN | 1011 WESTERN AVE, SUITE 902 | | SEATTLE | WA | 98104 | |
| FADNESS, DEREK JOHN | | ADDRESS REDACTED | | | | | | |
| FADNESS, LIAM PATRICK | | ADDRESS REDACTED | | | | | | |
| FAGAN, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FAGAN, RUSSELL D | | ADDRESS REDACTED | | | | | | |
| FAGAN, TARA M. | | ADDRESS REDACTED | | | | | | |
| FAGERNESS, HAILEY R. | | ADDRESS REDACTED | | | | | | |
| FAHIM, MARIAM MEDHAT | | ADDRESS REDACTED | | | | | | |
| FAHLE, JACOB LOUIS | | ADDRESS REDACTED | | | | | | |
| FAHNESTOCK, BAILEY ARDEN | | ADDRESS REDACTED | | | | | | |
| FAILING, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| Fair Harbor Capital LLC as Assignee of Camano Island Coffee Roaster | | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Total Pharmacy Supply | | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Winder Farm | | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital LLC as Assignee of Winder Farms | | PO Box 237037 | | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Camano Island Coffee Roasters | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Deco Foodservice | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of L & E Bottling Co Inc | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Pepsi Cola Flagstaff | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Timothy Adams General Contractor | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | As assignee of Titan Wines & Spirits | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Tobin James Cellars | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Total Pharmacy Supply | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | As Assignee of Weitron Inc. | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC | as Assignee of Zenners Quality Meat Products | Ansonia Finance Station | PO Box 237037 | | New York | NY | 10023 | |
| Fair Harbor Capital, LLC as Assignee of L & E Bottling Co Inc | | PO Box 237037 | | | New York | NY | 10023 | |
| FAIR, RAYMOND L | | ADDRESS REDACTED | | | | | | |
| FAIREST CAPE BEVERAGE CO INC | | 13 FREMONT | | | IRVINE | CA | 92620 | |
| FAIRHAVEN MIDDLE SCHOOL | | 110 PARK RIDGE ROAD | | | BELLINGHAM | WA | 98225 | |
| FAIRHAVEN MIDDLE SCHOOL PTSA | | 110 PARK RIDGE ROAD | | | BELLINGHAM | WA | 98225 | |
| Fairleigh, Melina Ranii | | 18771 Caminito Pasadero #69 | | | San Diego | CA | 92128 | |
| FAIRVIEW SHOPPING CENTER LLC | | 1900 AVENUE OF THE STARS | STE 2475 | | LOS ANGELES | CA | 90067 | |
| Fairview Shopping Center LLC | Brian D. Huben, Esq. | Katten Muchin Rosenman | 2029 Century Park East, Suite 2600 | | Los Angeles | CA | 90067 | |
| FAIRVIEW SHOPPING CENTER LLC | Michael Prochelo | 1900 AVENUE OF THE STARS | STE 2475 | | LOS ANGELES | CA | 90067 | |
| Fairview Shopping Center, LLC | c/o Financial Management Group | 1900 Avenue of the Stars | Ste. 2475 | | Los Angeles | CA | 90067 | |
| FAIRWEATHER, CALLIE JOELENE | | ADDRESS REDACTED | | | | | | |
| FAISAL, SHELLY | | ADDRESS REDACTED | | | | | | |
| FAITH LUTHERAN SCHOOL | | 7075 PACIFIC AVE SE | | | LACEY | WA | 98503 | |
| FAKOURFAR, NEELOUFAR | | ADDRESS REDACTED | | | | | | |
| FALANY, HALEY | | 9511 RHODE ISLAND AVE | | | JBLM | WA | 98433 | |
| FALCON GRIDIRON CLUB | ATTN MARY ANDERSON TREASURER | PO BOX 2983 | | | WOODINVILLE | WA | 98072 | |
| FALKE, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| FALLER, ROBERT | | ADDRESS REDACTED | | | | | | |
| FALLIS, EMMANUEL | | ADDRESS REDACTED | | | | | | |
| FALLIS, NATE | | ADDRESS REDACTED | | | | | | |
| FALLS, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| FALOR, CHRISTIE | | ADDRESS REDACTED | | | | | | |
| FALTAOUS, FADY YOUSSEF | | ADDRESS REDACTED | | | | | | |
| FAMILIES UNLIMITED NETWORK | | PO BOX 65672 | | | UNIVERSITY PLACE | WA | 98466 | |
| FANATICS ONLY | | 328 WYE HARBOR DRIVE | | | QUEENSTOWN | MD | 21658 | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FANE, BRIEN | | ADDRESS REDACTED | | | | | | |
| FANNING, CHASE | | ADDRESS REDACTED | | | | | | |
| FARACE, LILIANA C | | ADDRESS REDACTED | | | | | | |
| FARAH, LAILA Z | | ADDRESS REDACTED | | | | | | |
| FARAONE, JACOB CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FARAONE, SYLVIA | | ADDRESS REDACTED | | | | | | |
| FARGO, ROBERT | | ADDRESS REDACTED | | | | | | |
| FARIAS, GENARO | | ADDRESS REDACTED | | | | | | |
| FARIAS, ISAAC DAIR | | ADDRESS REDACTED | | | | | | |
| FARIAS, JUAN | | ADDRESS REDACTED | | | | | | |
| FARIDANI, BEHZAD | | ADDRESS REDACTED | | | | | | |
| FARINA-LEDGERWOOD, JEAN M. | | ADDRESS REDACTED | | | | | | |
| FARLEY, DONNA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| FARLEY, RICKIE M | | ADDRESS REDACTED | | | | | | |
| FARMER JOHN EGG ENTERPRISES | JOHN LEWIS & SONS | 5110 EAST PANAMA LANE | | | BAKERSFIELD | CA | 93307 | |
| FARMER, MICHELE M. | | ADDRESS REDACTED | | | | | | |
| FARMHOUSE FOODS | C/O ADVANTAGE SALES & MARKETING | 16520 SW UPPER BOONES FERRY RD #100 | | | PORTLAND | OR | 27224 | |
| FARRAH, MARIYAH RENEE | | ADDRESS REDACTED | | | | | | |
| FARRAH, TYLER CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FARRELL, ANN P | | ADDRESS REDACTED | | | | | | |
| FARRELL, ANNA C | | ADDRESS REDACTED | | | | | | |
| FARRELL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FARRELL, CRAIG W. | | ADDRESS REDACTED | | | | | | |
| FARRELL, ELIZABETH MARIE | | ADDRESS REDACTED | | | | | | |
| FARRELL, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| FARRELL, KENNEDY LEE-MARIE | | ADDRESS REDACTED | | | | | | |
| FARRELL, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| FARRELL, RYAN | | ADDRESS REDACTED | | | | | | |
| FARRELLS HOME HEALTH | | PO BOX 1403 | | | BREMERTON | WA | 98337-0517 | |
| FARRIER, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, MAXIE ANNE | | ADDRESS REDACTED | | | | | | |
| FARRINGTON, RYAN | | ADDRESS REDACTED | | | | | | |
| FARROW, BLANCA A | | ADDRESS REDACTED | | | | | | |
| FARZAMDOOST, KAMBIZ | | ADDRESS REDACTED | | | | | | |
| FASCHING, LUCAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| FASIG, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| FASTENAL COMPANY | | PO BOX 1286 | | | WINONA | MN | 55987-1286 | |
| FAT CAT MUSTARD | | PO BOX 1029 | | | KINGSTON | WA | 98346 | |
| FAT MAN CANDY COMPANY | | 12570 SW HARLEQUIN DRIVE | | | BEAVERTON | OR | 97007 | |
| Fat Man Candy Company LLC | | 12570 SW Harlequin Drive | | | Beaverton | OR | 97007 | |
| FATICA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| FATTALEH, RAJA | | 8351 E. LITTLEFIELD ST. | | | LONG BEACH | CA | 90808 | |
| FATTALEH, RAJA FARAH | | ADDRESS REDACTED | | | | | | |
| FAUBION, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| FAUCHER, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | |
| FAULKNER, KELLY FAITH | | ADDRESS REDACTED | | | | | | |
| FAULKNER, KEREN DIAZ | | ADDRESS REDACTED | | | | | | |
| FAUSTINA, MININA S | | ADDRESS REDACTED | | | | | | |
| FAUSTO-FIGUEROA, GLORIA | | ADDRESS REDACTED | | | | | | |
| FAUTH, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| FAVAZZA, MICHAELA ROSE | | ADDRESS REDACTED | | | | | | |
| FAY JR., BRIAN GLEN | | ADDRESS REDACTED | | | | | | |
| FAY, DANIELLE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| FAY, LEIA | | ADDRESS REDACTED | | | | | | |
| FAZIO, STEPHANIE J. | | ADDRESS REDACTED | | | | | | |
| FEAGINS, SAMANTHA LARAE | | ADDRESS REDACTED | | | | | | |
| FEATHERS, MARY ALICE | | ADDRESS REDACTED | | | | | | |
| FEAVER, JARED A. | | ADDRESS REDACTED | | | | | | |
| FECHNER, KARL H | | ADDRESS REDACTED | | | | | | |
| FECHT, JENNIFER MORGAN | | ADDRESS REDACTED | | | | | | |
| FEDERAL HEATH SIGN CO LLC | DEPT #41283 | PO BOX 650823 | | | DALLAS | TX | 75265 | |
| Federal Trade Commission | | 600 Pennsylvania Ave, NW | | | Washington | DC | 20580 | |
| Federal Trade Commission | Northwest Region | 915 Second Ave. Room 2896 | | | Seattle | WA | 98174 | |
| Federal Trade Commission | Western Region | 10877 Wilshire Blvd., Suite 700 | | | Los Angeles | CA | 90024 | |
| Federal Trade Commission | Western Region | 901 Market Street, Suite 570 | | | San Francisco | CA | 94103 | |
| FEDERAL WAGE & LABOR LAW | INSTITUTE LTD | 7001 W 43RD STREET | | | HOUSTON | TX | 77092 | |
| FEDERAL WAY SCHOOL DSTR NO 210 | | 33330 8TH AVE S | | | FEDERAL WAY | WA | 98003 | |
| FEDERATED GIFT CARD COMPANY | | 9111 DUKE BLVD. | | | MASON | OH | 45040 | |
| FEDERICO, SAMANTHA L | | ADDRESS REDACTED | | | | | | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FEDEX | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| FEDEX OFFICE | | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEDEX OFFICE | CUSTOMER ADMINISTRATIVE SERVICES | PO BOX 672085 | | | DALLAS | TX | 75267-2085 | |
| FEED WASHINGTON | | 8435 161ST AVE NE | | | REDMOND | WA | 98052 | |
| FEEHAN, INDE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FEELY, MARCIA | | ADDRESS REDACTED | | | | | | |
| FEIST, JACKLYN SUMMER | | ADDRESS REDACTED | | | | | | |
| FELAK, SUSANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FELCH, VICKI R. | | ADDRESS REDACTED | | | | | | |
| FELDE, RICHARD VIC | | ADDRESS REDACTED | | | | | | |
| FELDMAN GEORGE J | | ADDRESS REDACTED | | | | | | |
| FELDMAN, SAMUEL EDWIN | | ADDRESS REDACTED | | | | | | |
| FELDMAN, SHIRLEY MAE | | ADDRESS REDACTED | | | | | | |
| FELDMEIER, ZACHARY S | | ADDRESS REDACTED | | | | | | |
| FELICIANO, LYNETTE ALICIA | | ADDRESS REDACTED | | | | | | |
| FELICO, RONALD MATHEW | | ADDRESS REDACTED | | | | | | |
| FELIX, ANDREW J. | | ADDRESS REDACTED | | | | | | |
| FELIX, CINDY | | ADDRESS REDACTED | | | | | | |
| FELIX, OSCAR | | ADDRESS REDACTED | | | | | | |
| FELIX, RALSTON ELLIOT | | ADDRESS REDACTED | | | | | | |
| FELIX, RAUL | | ADDRESS REDACTED | | | | | | |
| FELIX, VICTOR G | | ADDRESS REDACTED | | | | | | |
| FELIZ, DENNIS T | | ADDRESS REDACTED | | | | | | |
| FELIZ, FRANKLIN JAMES | | ADDRESS REDACTED | | | | | | |
| FELKINS, LISA ANN | | ADDRESS REDACTED | | | | | | |
| FELLIS, TOM WILLIAM | | ADDRESS REDACTED | | | | | | |
| FELLOWS, CRAIG L | | ADDRESS REDACTED | | | | | | |
| FELLOWS, MARCY L. | | ADDRESS REDACTED | | | | | | |
| FELLOWS, SUSAN LYNN | | ADDRESS REDACTED | | | | | | |
| FELTON, KENNETH WAYNE | | ADDRESS REDACTED | | | | | | |
| FELTON, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| FEMATT, SABRINA MAE | | ADDRESS REDACTED | | | | | | |
| FENIKS INC. | ATTN PRESIDENT | B ST. NW | | | AUBURN | WA | 98001 | |
| FENKNER, NICOLE C. | | ADDRESS REDACTED | | | | | | |
| FENTON, BRENT RICHARD | | ADDRESS REDACTED | | | | | | |
| FENTON, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FENZKE, KIM DIANA | | ADDRESS REDACTED | | | | | | |
| FERBRACHE, TERESA A. | | ADDRESS REDACTED | | | | | | |
| FERENCZY, ZOEY | | ADDRESS REDACTED | | | | | | |
| Ferguson Enterprise | Krystal Daugherty | 4100 W Marginal Way SW | | | Seattle | WA | 98106 | |
| Ferguson Enterprises, Inc. | | 4100 West Marginal Way S.W. | | | Seattle | WA | 98106 | |
| FERGUSON, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| FERGUSON, CASSIDY | | ADDRESS REDACTED | | | | | | |
| FERGUSON, JAMES | | ADDRESS REDACTED | | | | | | |
| FERGUSON, KELSEY JUNE | | ADDRESS REDACTED | | | | | | |
| FERGUSON, REGINA A. | | ADDRESS REDACTED | | | | | | |
| FERGUSON, SCOTT WILLIAM | | ADDRESS REDACTED | | | | | | |
| FERKINGSTAD, JEANNE | | ADDRESS REDACTED | | | | | | |
| FERMIN, JOSE P | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ SR., THOMAS JORDAN | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DAVID BARRIOS | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, DEANNA NICOLE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, GEORGE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, LEONEL | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARIA ESTHER | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MARIO ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| FERNANDEZ, SANDRA P | | ADDRESS REDACTED | | | | | | |
| FERNDALE | | 1815 MAIN ST. | | | FERNDALE | WA | 98248 | |
| FERNDALE CHAMBER OF COMMERCE | | PO BOX 1264 | | | FERNDALE | WA | 98248-1264 | |
| FERNDALE CITY OF | | 2095 MAIN ST | PO BOX 936 | | FERNDALE | WA | 98248 | |
| FERNDALE DRUGLORDS, LLC | C/O CHESTER T. LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| FERNDALE DRUGLORDS, LLC | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| FERNDALE FOOD BANK | | PO BOX 1593 | | | FERNDALE | WA | 98248 | |
| FERNDALE HIGH SCHOOL | | 5830 GOLDEN EAGLE DRIVE | | | FERNDALE | WA | 98248 | |
| FERNDALE HIGH SCHOOL SPORTS | | PO BOX 428 | | | FERNDALE | WA | 98248 | |
| FERNDALE RECORD & EL PERIODICO | | PO BOX 38 | | | FERNDALE | WA | 98248 | |
| FERNDALE SHOPS, LLC | C/O CHESTER T. LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| FERNDALE SHOPS, LLC | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| FERRAEZ, JULIO | | ADDRESS REDACTED | | | | | | |
| FERRALL, KERRY A. | | ADDRESS REDACTED | | | | | | |
| FERRARI, STACIE D. | | ADDRESS REDACTED | | | | | | |
| FERREIRA, CYNTHIA SUE | | ADDRESS REDACTED | | | | | | |
| FERREIRA, RENATO REN | | ADDRESS REDACTED | | | | | | |
| FERREL, AMADA | | ADDRESS REDACTED | | | | | | |
| Ferrellgas, Inc. | | One Liberty Plaza - Mail Drop 40 | | | Liberty | MO | 64068 | |
| FERRELLGAS/WA-BREMERTON.300120 | | PO BOX 173940 | | | DENVER | CO | 80217-3940 | |
| FERRIES, SEAN P | | ADDRESS REDACTED | | | | | | |
| FERRIN, THERESA | | ADDRESS REDACTED | | | | | | |
| FERRIS, CHRIS R. | | ADDRESS REDACTED | | | | | | |
| FERRIS, JESSICA M. | | ADDRESS REDACTED | | | | | | |
| FERRUCCI JUNIOR HIGH SCHOOL | | 3213 WILDWOOD PARK DR. | | | PUYALLUP | WA | 98374 | |
| FERRY, DANIEL | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FERRY, JOAN M | | ADDRESS REDACTED | | | | | | |
| FESLER, VICTORIA LYNN | | ADDRESS REDACTED | | | | | | |
| FESSENDEN, TIMOTHY EDWARD | | ADDRESS REDACTED | | | | | | |
| FESSLER NURSERY COMPANY | | 12666 MONITOR MCKEE RD NE | | | WOODBURN | OR | 97071 | |
| FETROW, LINDA SUE | | ADDRESS REDACTED | | | | | | |
| FETTIG, SHAWNA C | | ADDRESS REDACTED | | | | | | |
| FETTIG, TIMOTHY SHANE | | ADDRESS REDACTED | | | | | | |
| FETTINGER, BAILEY ANNE | | ADDRESS REDACTED | | | | | | |
| FETTY, WILLIAM THOMAS | | ADDRESS REDACTED | | | | | | |
| FEUTZ, SARAH JOANNA | | ADDRESS REDACTED | | | | | | |
| FFR MERCHANDISING INC | | 8181 DARROW RD | | | TWINSBURG | OH | 44087 | |
| FFR MERCHANDISING INC | | PO BOX 932397 | | | CLEVELAND | OH | 44193 | |
| FGX INTERNATIONAL INC | ATTN ACCOUNTS RECEIVABLE | 500 GEORGE WASHINGTON HIGHWAY | | | SMITHFIELD | RI | 02917 | |
| FIANO, MICHELE | | ADDRESS REDACTED | | | | | | |
| FIBER CLOUD LLC | | PO BOX 329 | | | LANGLEY | WA | 98260-0329 | |
| FIBERCLOUD | | 818 STEWERT ST | SUITE 630 | | SEATTLE | WA | 98101 | |
| FIBERCLOUD, INC. | | 818 STEWERT ST | SUITE 630 | | SEATTLE | WA | 98101 | |
| FICCAGLIA, NIK A | | ADDRESS REDACTED | | | | | | |
| FIDALGO AVE MERCHANTS ASSOCIATION | | 1191 SE DOCK ST #101 | | | OAK HARBOR | WA | 98277 | |
| FIDALGO ELEMENTARY | | 13590 GIBRALTER RD | | | ANACORTES | WA | 98221 | |
| FIEDLER, BRYCE ROBERT | | ADDRESS REDACTED | | | | | | |
| FIEDLER, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| FIELD, JEFFREY S. | | ADDRESS REDACTED | | | | | | |
| FIELD, ZOE M | | ADDRESS REDACTED | | | | | | |
| FIELDER, IAN | | ADDRESS REDACTED | | | | | | |
| FIELDHOUSE, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| FIELDING, SUSAN | | ADDRESS REDACTED | | | | | | |
| FIELDS , MARGARET | | 3962 MESA CIRCLE DRIVE | | | LOMPOC | CA | 93436 | |
| FIELDS, BRYCE A. | | ADDRESS REDACTED | | | | | | |
| FIELDS, JUSTIN ERIK | | ADDRESS REDACTED | | | | | | |
| FIELDS, LONNY JOE | | ADDRESS REDACTED | | | | | | |
| FIELDS, MICHAEL RICHARD | | ADDRESS REDACTED | | | | | | |
| FIELDS, TRAVIS L. | | ADDRESS REDACTED | | | | | | |
| FIELDS, TYLER JON | | ADDRESS REDACTED | | | | | | |
| FIELDWORKS SUPPLY COMPANY | | 2723 NE 61 ST AVE | | | PORTLAND | OR | 97213 | |
| FIERRO, MARISSA ERICCA | | ADDRESS REDACTED | | | | | | |
| FIESTA PACIFIC PRODUCTS INC | | 1488 CORPORATE CENTER DR | | | SAN DIEGO | CA | 92154 | |
| FIGGINS, BRANDON | | ADDRESS REDACTED | | | | | | |
| FIGUEROA JR., GERARDO | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ALTAGRACIA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ANTHONY ALBERT | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, EDGAR IVAN | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ERNIE J | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, GUS TORRES | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, RANDY V | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, REINA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA, ROSA | | ADDRESS REDACTED | | | | | | |
| FIGUEROA-DIAZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| FIKES, CASEY LYNN | | ADDRESS REDACTED | | | | | | |
| FIL, ERIC | | ADDRESS REDACTED | | | | | | |
| FILBRANDT, STORMY | | ADDRESS REDACTED | | | | | | |
| FILI, SILVIA L | | ADDRESS REDACTED | | | | | | |
| FILICE, LEANN C | | ADDRESS REDACTED | | | | | | |
| FILIPPONI, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| FILLER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| FILLER, RYAN | | ADDRESS REDACTED | | | | | | |
| FILLMASTER SYSTEMS LLC | | PO BOX 711537 | | | SANTEE | CA | 92072-1537 | |
| FILYAW, CYNTHIA A. | | ADDRESS REDACTED | | | | | | |
| FINAL TOUCH AUTO SPA | | 1916 IOWA STREET | | | BELLINGHAM | WA | 98229 | |
| FINANCE, JOSEPH CHARLES | | ADDRESS REDACTED | | | | | | |
| FINANCIAL & OFFICE SYSTEMS, INC | | 2150 RIVER CLIFF DRIVE | | | ROSWELL | GA | 30076 | |
| FINANCIAL ASSET MANAGEMENT SYSTEMS INC. | | PO BOX 451409 | | | ATLANTA | GA | 31145-9409 | |
| FINCH, ANNETTE LYNN | | ADDRESS REDACTED | | | | | | |
| FINCHAM, KEITH COLE | | ADDRESS REDACTED | | | | | | |
| FINDLAY, TAMARA | | ADDRESS REDACTED | | | | | | |
| FINDLEY, AUTUMN R | | ADDRESS REDACTED | | | | | | |
| FINDLEY, BRIAN | | ADDRESS REDACTED | | | | | | |
| FINE WHOLESALE FLOWERS | | 6921 NW COLUMBIAN DRIVE | | | MADRAS | OR | 97741 | |
| FINE, JASON PATRICK | | ADDRESS REDACTED | | | | | | |
| FINE-LY MADE BAKED GOODS | | 28 SE 12TH ST | | | COLLEGE PLACE | WA | 99324 | |
| FINET, SETH W. | | ADDRESS REDACTED | | | | | | |
| Fink News Distributing | Dale Fink, Manager/Owner | PO Box 2149 | | | Port Angeles | WA | 98362 | |
| FINKELSTEIN, RYAN ALAN | | ADDRESS REDACTED | | | | | | |
| FINKLE, AARON DEAN | | ADDRESS REDACTED | | | | | | |
| FINLAY, BLAISE | | ADDRESS REDACTED | | | | | | |
| FINLAY, CASE MORGAN | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FINLAYSON, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| FINLAYSON, RACHEL | | ADDRESS REDACTED | | | | | | |
| FINLAYSON, SUMMER N | | ADDRESS REDACTED | | | | | | |
| FINLEY DISTRIBUTING CO INC | | 2104 S EUCLID | | | TUCSON | AZ | 85713 | |
| FINLEY, CALLIE | | ADDRESS REDACTED | | | | | | |
| FINLEY, DAWN M | | ADDRESS REDACTED | | | | | | |
| FINLEY, MATTHEW KELLER | | ADDRESS REDACTED | | | | | | |
| FINLEY, RYAN | | ADDRESS REDACTED | | | | | | |
| FINN, KEELY | | ADDRESS REDACTED | | | | | | |
| FINN, WILLIAM BRIAN | | ADDRESS REDACTED | | | | | | |
| FINNEGAN, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| FINNEGAN, LEE | | ADDRESS REDACTED | | | | | | |
| FINNEY, SKYLER | | ADDRESS REDACTED | | | | | | |
| FINNIGAN, ARTURO H | | ADDRESS REDACTED | | | | | | |
| FINSAND, ANDREW | | ADDRESS REDACTED | | | | | | |
| FINTECH | | 3109 W. DR. MARTIN LUTHER KING JR. BLVD. SUITE 200 | | | TAMPA | FL | 33607 | |
| FINTECH | | 3109 W DR MLK BLVD STE 250 | | | TAMPA | FL | 33607-6240 | |
| FINTECH - PROCESSING FEE | | 3109 W DR MLK BLVD STE 250 | | | TAMPA | FL | 33607-6240 | |
| FINTECH.NET | | 3109 W DR MLK BLVD STE 250 | | | TAMPA | FL | 33607-6240 | |
| FIRE KING COMMERCIAL SERVICES LLC | | 2789 SOLUTION CENTER | | | CHICAGO | IL | 60677-2007 | |
| Fire King Commercial Services, LLC | Fire King Commercial Services, LLC | | 2789 Solution Center | | Chicago | IL | 60677-2007 | |
| Fire King Commercial Services, LLC | Mary L. Fullington | Wyatt, Tarrant & Combs. LLP | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507-1746 | |
| FIRE KING OF SEATTLE INC | | 240 SOUTH HOLDEN STREET | | | SEATTLE | WA | 98108 | |
| FIRE SYSTEMS WEST INC | | 206 FRONTAGE RD N STE C | | | PACIFIC | WA | 98047-1023 | |
| FIREMASTER | DEPT 1019 | PO BOX 121019 | | | DALLAS | TX | 75312-1019 | |
| FIRESTONE BUILDING PROD CO LLC | | 93661 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| FIRGROVE ELEMENTARY | | 13918 MERIDIAN SOUTH | | | PUYALLUP | WA | 98373 | |
| FIRMAN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| FIRMAN, SHANA | | ADDRESS REDACTED | | | | | | |
| FIRST ADVANTAGE | OCCUPATIONAL HEALTH SVCS CORP | PO BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| FIRST ADVANTAGE LNS SCREENING SOLUTIONS INC | | PO BOX 742576 | | | ATLANTA | GA | 30374-2576 | |
| FIRST CAPITAL PARTNERS LTD | | 2441 N NORTHLAKE WAY | | | SEATTLE | WA | 98103-9125 | |
| FIRST CHOICE HEALTH NETWORK INC. | | 1100 OLIVE WAY, #1480 | | | SEATTLE | WA | 98101 | |
| FIRST DATA IPS VALUELINK | | PO BOX 2021 | | | ENGLEWOOD | CO | 80150-2021 | |
| FIRST DATA MERCHANT SVCS CORP | CITI MERCHANT SERVICES | PO BOX 2215 | | | ENGLEWOOD | CO | 80150 | |
| FIRST HEALTH | | 10150 S CENTENNIAL PKWY STE 450 | | | SANDY | UT | 84070-4166 | |
| FIRST INTERSTATE BANK OF WASHINGTON, N.A. | | 999 Third Avenue | | | Seattle | WA | 98111 | |
| FIRST SERVICE NETWORKS INC | | PO BOX 826369 | | | PHILADELPHIA | PA | 19182-6369 | |
| FIS INC | | PO BOX 4535 | | | CAROL STREAM | IL | 60197-4535 | |
| FIS Shared Services - Corporate AR | Attn Martha Tulp, Finance Manager | 601 Riverside Avenue | | | Jacksonville | FL | 33204 | |
| FISCHER, CODY | | ADDRESS REDACTED | | | | | | |
| FISCHER, JOY L. | | ADDRESS REDACTED | | | | | | |
| FISCHER, TAYLOR REGINA | | ADDRESS REDACTED | | | | | | |
| FISH FOOD BANKS OF PIERCE COUNTY | | 621 TACOMA AVE SOUTH SUITE 311 | | | TACOMA | WA | 98402 | |
| FISHER ELEMENTARY | | PO BOX 90 | | | LYNDEN | WA | 98264 | |
| FISHER MANUFACTURING CO | | PO BOX 60 | | | TULARE | CA | 93275 | |
| FISHER, AMY | | ADDRESS REDACTED | | | | | | |
| FISHER, APRIL | | ADDRESS REDACTED | | | | | | |
| FISHER, BRITTANY B | | ADDRESS REDACTED | | | | | | |
| FISHER, CARL WILLIAM | | ADDRESS REDACTED | | | | | | |
| FISHER, ELESIA | | ADDRESS REDACTED | | | | | | |
| FISHER, GARY | | ADDRESS REDACTED | | | | | | |
| FISHER, GERALD | | ADDRESS REDACTED | | | | | | |
| FISHER, MADISON | | ADDRESS REDACTED | | | | | | |
| FISHER, MAKALA | | ADDRESS REDACTED | | | | | | |
| FISHER, MARILYN RUTH | | ADDRESS REDACTED | | | | | | |
| FISHER, MARK | | ADDRESS REDACTED | | | | | | |
| FISHER, PATRICIA | | ADDRESS REDACTED | | | | | | |
| FISHER, PATRICK | | ADDRESS REDACTED | | | | | | |
| FISHER, RACHEL | | ADDRESS REDACTED | | | | | | |
| FISK, HUNTER | | 1005 NORTH CLINTON ST | | | WALLA WALLA | WA | 99362 | |
| FISK, HUNTER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| FITCH, EMILY MARIE | | ADDRESS REDACTED | | | | | | |
| FITCH, JAMES A | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, GEORGE | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MARIA HELENA | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, MICHAELENA | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, SAVANNAH FAYELYNN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, STEPHEN | | ADDRESS REDACTED | | | | | | |
| FITZGERALD, STEPHEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| FITZGIBBONS, ANN | | 17973 AVENIDA ALOZDRA | | | SAN DIEGO | CA | 92128 | |
| FITZPATRICK, DANIELLE PAIGE | | ADDRESS REDACTED | | | | | | |
| FITZPATRICK, KELLY AMBER | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIVE CITIES CENTER | C/O INVESTEC MANAGEMENT CORP | 200 EAST CARRILLO ST #200 | | | SANTA BARBARA | CA | 93101 | |
| FIVE CORNERS ASSOCIATES | C/O POWELL DEVELOPMENT | PO BOX 97070 | | | KIRKLAND | WA | 98083-9770 | |
| FIVE STAR CELLARS INC | | 840 C ST | | | WALLA WALLA | WA | 99362 | |
| FIX, CHRISTINE JOY | | ADDRESS REDACTED | | | | | | |
| FIX, SCOTT G. | | ADDRESS REDACTED | | | | | | |
| FLACK, CARLEEN | | ADDRESS REDACTED | | | | | | |
| FLADEBO, JACOB R. | | ADDRESS REDACTED | | | | | | |
| FLADEBO, MELANIE T. | | ADDRESS REDACTED | | | | | | |
| FLAGG, EMILY A | | ADDRESS REDACTED | | | | | | |
| FLAGS A FLYING | | 3635 S LAWRENCE ST. STE J | | | TACOMA | WA | 98409-5704 | |
| Flagstaff City Attorney | DAndrea, Michelle, City Attorney | 211 W Aspen Ave | | | Flagstaff | AZ | 86001 | |
| FLAGSTAFF FAMILY FOOD KITCHEN | | 1903 N 2ND STREET | | | FLAGSTAFF | AZ | 86004 | |
| FLAGSTAFF FIRE & ICE | REFRIGERATION | 809 W RIORDAN RD 100-384 | | | FLAGSTAFF | AZ | 86001 | |
| FLAHERTY-WYDUR, AMANDA C. | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, COLTON JAMES | | ADDRESS REDACTED | | | | | | |
| FLANAGAN, MICHELE CLAIRE | | ADDRESS REDACTED | | | | | | |
| FLANERY, REBECCA S. | | ADDRESS REDACTED | | | | | | |
| FLANIGAN FARMS | | 9522 JEFFERSON BLVD | | | CULVER CITY | CA | 90232 | |
| FLANNEL, CHARLES M | | ADDRESS REDACTED | | | | | | |
| FLANNERY, AMBER | | ADDRESS REDACTED | | | | | | |
| Flatiron Capital | | 1700 Lincoln St. 12th Fl | | | Denver | CO | 80203 | |
| FLATIRON CAPITAL | | PO BOX 712195 | | | DENVER | CO | 80271-2195 | |
| FLATIRON CAPITAL-EFT | | PO BOX 712195 | | | DENVER | CO | 80271-2195 | |
| FLATTO, JULI A. | | ADDRESS REDACTED | | | | | | |
| FLAVOR STORM LLC | | 16240 WOOD-RED RD NE | | | WOODINVILLE | WA | 98072 | |
| FLAVORSTORM | | 16240 WOODINVILLE-REDMOND RD NE | | | WOODINVILLE | WA | 98072 | |
| FlavorStorm, LLC | Michele King | 16240 Woodinville-Redmond Rd NE | | | Woodinville | WA | 98072 | |
| FLEENOR, MITCHELL G | | ADDRESS REDACTED | | | | | | |
| FLEETWOOD, TABITHA J. | | ADDRESS REDACTED | | | | | | |
| FLEISCHMANN, DILLION WYATT | | ADDRESS REDACTED | | | | | | |
| FLEISHER, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| FLEMING SR., DARNELL | | ADDRESS REDACTED | | | | | | |
| FLEMING, DIANE L | | ADDRESS REDACTED | | | | | | |
| FLEMING, GARRY | | ADDRESS REDACTED | | | | | | |
| FLEMING, HANNAH | | ADDRESS REDACTED | | | | | | |
| FLEMING, JODI | | ADDRESS REDACTED | | | | | | |
| FLESHER, LLOYD ANDREW | | ADDRESS REDACTED | | | | | | |
| FLETCHER FLOORS INC | | 1153 EAST ELM AVE | | | FULLERTON | CA | 92831 | |
| FLETCHER HILLS TOWN & CNTRY SC | | 7855 IVANHOE AVE SUITE #333 | | | LA JOLLA | CA | 92037 | |
| Fletcher Hills Town and Country Shopping Center L.P. | Jelita Mayville, Property Manager | c/o La Jolla Management Company | 7855 IVANHOE AVE SUITE #333 | | LA JOLLA | CA | 92037 | |
| FLETCHER, HEATHER LAUREN | | ADDRESS REDACTED | | | | | | |
| FLETCHER, JANNIKE A N R | | ADDRESS REDACTED | | | | | | |
| FLETCHER, LUKE | | ADDRESS REDACTED | | | | | | |
| FLETCHER, MADDIE | | ADDRESS REDACTED | | | | | | |
| FLEURY, MONICA | | ADDRESS REDACTED | | | | | | |
| FLEWELLING, SAVANAH JORDYN | | ADDRESS REDACTED | | | | | | |
| FLINK, MELANIE | | ADDRESS REDACTED | | | | | | |
| FLINN, JAMES D | | ADDRESS REDACTED | | | | | | |
| FLOARE LA MARE | | ADDRESS REDACTED | | | | | | |
| FLOCK, TREVOR | | ADDRESS REDACTED | | | | | | |
| FLODQUIST, LISA MERRI | | ADDRESS REDACTED | | | | | | |
| FLODQUIST, SYDNEY CHAUNTEL | | ADDRESS REDACTED | | | | | | |
| FLOHAWKS | | PO BOX 73399 | | | PUYALLUP | WA | 98373 | |
| FLOOD, NAOMI REBECCA | | ADDRESS REDACTED | | | | | | |
| FLOR, SONNY ERIC | | ADDRESS REDACTED | | | | | | |
| FLORAL RESOURCES/HAWAII INC | | 175 E KAWAILANI ST | | | HILO | HI | 96720 | |
| FLORAL SUPPLY SYNDICATE | | 570 S MICHIGAN STREET | | | SEATTLE | WA | 98108-3314 | |
| FLORAL SUPPLY SYNDICATE | | PO BOX 1305 | | | CAMARILLO | CA | 93011 | |
| FLORAL SUPPLY SYNDICATE | FSS/MICHAEL ESTERON | PO BOX 1305 | | | CAMARILLO | CA | 93011 | |
| FLORES ORTIZ, JUAN RAMON | | ADDRESS REDACTED | | | | | | |
| FLORES, ABISAI | | ADDRESS REDACTED | | | | | | |
| FLORES, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FLORES, AMANDA | | ADDRESS REDACTED | | | | | | |
| FLORES, ANGELES | | ADDRESS REDACTED | | | | | | |
| FLORES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FLORES, ANTHONY R. | | ADDRESS REDACTED | | | | | | |
| FLORES, APRIL E | | ADDRESS REDACTED | | | | | | |
| FLORES, ASHLEY | | ADDRESS REDACTED | | | | | | |
| FLORES, BECKI | | ADDRESS REDACTED | | | | | | |
| FLORES, CHARLIE ROBERTO | | ADDRESS REDACTED | | | | | | |
| FLORES, CHRISTINA ANN | | ADDRESS REDACTED | | | | | | |
| FLORES, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| FLORES, DANIEL | | ADDRESS REDACTED | | | | | | |
| FLORES, DOLORES M | | ADDRESS REDACTED | | | | | | |
| FLORES, EDDIE | | ADDRESS REDACTED | | | | | | |
| FLORES, ELIZABETH M | | ADDRESS REDACTED | | | | | | |
| FLORES, JAVIER | | ADDRESS REDACTED | | | | | | |
| FLORES, JONATHAN ARNUVES | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES, JOSEFINA | | ADDRESS REDACTED | | | | | | |
| FLORES, JULIE A. | | ADDRESS REDACTED | | | | | | |
| FLORES, LAURA | | ADDRESS REDACTED | | | | | | |
| FLORES, MANUEL | | ADDRESS REDACTED | | | | | | |
| FLORES, MANUELA | | ADDRESS REDACTED | | | | | | |
| FLORES, OCTAVIO J | | ADDRESS REDACTED | | | | | | |
| FLORES, PETER A | | ADDRESS REDACTED | | | | | | |
| FLORES, ROBERTO | | ADDRESS REDACTED | | | | | | |
| FLORES, TONYA LORRAINE | | ADDRESS REDACTED | | | | | | |
| FLORES, VERONICA G | | ADDRESS REDACTED | | | | | | |
| FLOREZ, CHANDLER JAMES | | ADDRESS REDACTED | | | | | | |
| FLORINDO, CHARISMA M. | | ADDRESS REDACTED | | | | | | |
| FLORIS, HOLLY | | ADDRESS REDACTED | | | | | | |
| FLORISTS TRANSWORLD DELIVERY INC. | | 3113 WOODCREEK DRIVE | | | DOWNERS GROVE | IL | 60515 | |
| Florists Transworld Delivery, Inc | Annie Lia, Credit Manager | 3113 Woodcreek Dr. | | | Downers Grove | IL | 60515 | |
| Florists Transworld Delivery, Inc. | c/o Meltzer Purtill & Stelle LLC | Timothy W. Brink, Esq. | 300 S. Wacker Drive, Suite 2300 | | Chicago | IL | 60606 | |
| Florists Transworld Delivery, Inc. | Timothy W. Brink, Esq. | c/o Meltzer Purtill & Stelle LLC | 300 S. Wacker Drive, Suite 2300 | | Chicago | IL | 60606 | |
| FLORY, JENNIFER JULIENE | | ADDRESS REDACTED | | | | | | |
| FLOTH, RYAN | | ADDRESS REDACTED | | | | | | |
| FLOWERS BAKING CO OF. | CALIFORNIA LLC | PO BOX 396074 | | | SAN FRANCISCO | CA | 94139-6074 | |
| FLOYD, BENJAMIN REED | | ADDRESS REDACTED | | | | | | |
| FLOYD, BRACKEN PHILIP | | ADDRESS REDACTED | | | | | | |
| FLUD, GABRIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FLUD, LORENZO JOSEPH | | ADDRESS REDACTED | | | | | | |
| FLUHRER, MAGGIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| FLUITT, JORDAN | | ADDRESS REDACTED | | | | | | |
| FLUORESCO | | P O BOX 27042 | | | TUCSON | AZ | 85726-7042 | |
| FLYING CLOUD III, ALPHONZO HAMILTON | | ADDRESS REDACTED | | | | | | |
| FLYING COW CREAMERY | | 209 HYPPA ROAD EAST | | | ROCHESTER | WA | 98579 | |
| Flying Dog Entertainment LLC | | 12213 NE 100th Street | | | Kirkland | WA | 98033 | |
| FLYNN, LAURA JO | | ADDRESS REDACTED | | | | | | |
| FM2 INC | | 11630 AIRPORT ROAD SUITE B-200 | | | EVERETT | WA | 98204 | |
| FNS.USDA | | 90 SEVENTH ST. | SUITE 10-100 | | SAN FRANCISCO | CA | 94103 | |
| FOAMFANATICS LLC | DBA FANFOAM | 5506 6TH AVE S | | | SEATTLE | WA | 98108 | |
| FOBES, BRYCE M. | | ADDRESS REDACTED | | | | | | |
| FOCUSMICRO INC | | 4640 CAMPUS PL #100 | | | MUKILTEO | WA | 98275-5311 | |
| FOEUNG, THAISYN V. | | ADDRESS REDACTED | | | | | | |
| FOGARTY, HALEY | | ADDRESS REDACTED | | | | | | |
| FOGGIA, STEVEN G | | ADDRESS REDACTED | | | | | | |
| FOGGITT, DYLAN | | ADDRESS REDACTED | | | | | | |
| FOGLEMAN, JOHN R | | ADDRESS REDACTED | | | | | | |
| Fogliano, Angie | | ADDRESS REDACTED | | | | | | |
| FOISY, EMILE J. | | ADDRESS REDACTED | | | | | | |
| FOLCKOMER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| FOLDS, BRIAN | | ADDRESS REDACTED | | | | | | |
| FOLEY, FRANK JERRY | | ADDRESS REDACTED | | | | | | |
| FOLLANTE, NOEL | | ADDRESS REDACTED | | | | | | |
| FOLSOM, ANLYA | | ADDRESS REDACTED | | | | | | |
| FOLSOM, ANLYA G. | | ADDRESS REDACTED | | | | | | |
| FOLSOM, JOSHUA L. | | ADDRESS REDACTED | | | | | | |
| FONG, BRIAN | | ADDRESS REDACTED | | | | | | |
| FONG, JAMES HENRY | | ADDRESS REDACTED | | | | | | |
| FONG, RICARDO ANTONIO | | ADDRESS REDACTED | | | | | | |
| FONGER, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| FONSECA MARTINEZ, ADELAIDA | | ADDRESS REDACTED | | | | | | |
| FONSECA, ANGEL LUIS | | ADDRESS REDACTED | | | | | | |
| FONTAINE, LYNNE KATHERINE | | ADDRESS REDACTED | | | | | | |
| FONTAINE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FONTES, ANTHONY | | ADDRESS REDACTED | | | | | | |
| FONZECA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| FOOD BACKPACKS 4 KIDS | C/O PENINSULA COMMUNITY FNDN | PO BOX 352 | | | WAUNA | WA | 98395-0352 | |
| FOOD CO OP | | 1220 NORTH FOREST ST | | | BELLINGHAM | WA | 98225 | |
| Food Employers and Bakery and Confectionery Workers | Chiemi Watanabe | 1325 North Grand Avenue, Suite 200 | | | Covina | CA | 91724 | |
| Food Employers and Bakery and Confectionery Workers Benefit Fund of Southern California | Chiemi Watanabe | 1325 North Grand Avenue, Suite 200 | | | Covina | CA | 91724 | |
| Food Employers and Bakery and Confectionery Workers Benefit Fund of Southern California | Food Employers and Bakery and Confectionery Workers | Chiemi Watanabe | 1325 North Grand Avenue, Suite 200 | | Covina | CA | 91724 | |
| Food Employers and Bakery and Confectionery Workers Benefit Fund of Southern California | Food Employers and Bakery and Confectionery Workers Fund of Southern California | Chiemi Watanabe | 1325 North Grand Avenue, Suite 200 | | Covina | CA | 91724 | |
| Food Employers and Bakery and Confectionery Workers Benefit Fund of Southern California | James B. Sowka | Seyfarth Shaw LLP | 131 South Dearborn Street, Suite 2400 | | Chicago | IL | 60603 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Food Employers and Bakery and Confectionery Workers Benefit Fund of Southern California | James B. Sowka | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| FOOD EMPLY BC WORKERS BFT FUND | | PO BOX 8467 | | | PASADENA | CA | 91109-8467 | |
| FOOD LIFELINE | | 1702 NE 150TH STREET | | | SHORELINE | WA | 98155 | |
| FOOD MARKETING GROUP | | 700 Fairfield Ave | | | Stamford | CT | 06902 | |
| FOOD MARKETING INSTITUTE | | PO BOX 758870 | | | BALTIMORE | MD | 21275-8870 | |
| FOOD MARKETING INSTITUTE | | P O BOX 758870 | LOCKBOX 758870 | | BALTIMORE | MD | 21275-8870 | |
| FOOD SERVICES OF AMERICA | | PO BOX 34006 | | | SEATTLE | WA | 98124 | |
| Food Services Of America | Attn Steve Giboney | PO Box 3547 | | | Seattle | WA | 98124 | |
| FOONG, JUDY H | | ADDRESS REDACTED | | | | | | |
| FOOTE, VICTORIA I | | ADDRESS REDACTED | | | | | | |
| Foothill Plaza LLC | c/o Jack Cullen | Foster Pepper PLLC | 1111 3rd Ave Ste 3000 | | Seattle | WA | 98101-3296 | |
| Foothill Plaza LLC | FOOTHILL PLAZA LLC. | C/O CHANNEL PROPERTIES | 1850 SOSCOL AVE STE 207 | | NAPA | CA | 94559 | |
| FOOTHILL PLAZA LLC. | Ajendra Singh, Property Manager | 1850 SOSCOL AVE STE 207 | | | NAPA | CA | 94559 | |
| FOOTHILL PLAZA LLC. | c/o Channel Properties | 1850 SOSCOL AVE STE 207 | | | NAPA | CA | 94559 | |
| Foothill Plaza, LLC | c/o Channel Properties | 1850 Soscol Ave. | #207 | | Napa | CA | 94559 | |
| FOOTHILLS CHRISTIAN SCHOOL | | PO BOX 2537 | | | MOUNT VERNON | WA | 98273 | |
| FOOTHILLS FOODBANK | | 6038 E HIDDEN VALLEY DRIVE | | | CAVE CREEK | AZ | 85331 | |
| FORBES, SUSAN JEAN | | ADDRESS REDACTED | | | | | | |
| FORCH, DENZEL | | ADDRESS REDACTED | | | | | | |
| FORD, ALYSSA | | ADDRESS REDACTED | | | | | | |
| FORD, CAROLYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| FORD, DAVID | | ADDRESS REDACTED | | | | | | |
| FORD, DEBORAH L. | | ADDRESS REDACTED | | | | | | |
| FORD, ELISA | | ADDRESS REDACTED | | | | | | |
| FORD, EMILY R. | | ADDRESS REDACTED | | | | | | |
| FORD, LYN MARIE | | ADDRESS REDACTED | | | | | | |
| FORESEE RESULTS INC | | DEPT CH 19245 | | | PALATINE | IL | 60055-9245 | |
| FORESEE RESULTS. INC. | | 2500 GREEN ROAD | SUITE 400 | | ANN ARBOR | MI | 48105 | |
| FORESMAN GLEN | | ADDRESS REDACTED | | | | | | |
| Foresman, Glen | | | 565 Wildrose Court | | Lynden | WA | 98264 | |
| Foresman, Glen | Glen Foresman | 3811 Consolidation Avenue | | | Bellingham | WA | 98227 | |
| Foresman, Glen | Steven C. Hathaway | 3811 Consolidation Avenue | PO Box 2147 | | Bellingham | WA | 98227 | |
| FORESMAN, GLEN N | | ADDRESS REDACTED | | | | | | |
| FOREST PRINTING INC | | 23591 ROCKFIELD SUITE E | | | LAKE FOREST | CA | 92630 | |
| FORGAYS, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FORGERON CELLARS LLC | | 33 W BIRCH ST | | | WALLA WALLA | WA | 99362 | |
| FORK LIFT SPECIALTIES INC | DBA YALE INDUSTRIAL TRUCKS | 3525 STANDARD STREET | | | BAKERSFIELD | CA | 93308 | |
| FORKER, THOMPSON | | ADDRESS REDACTED | | | | | | |
| FORKLIFT SOLUTIONS, INC. | | 3324 E ATLANTA AVE | | | PHOENIX | AZ | 85040 | |
| FORMAN, ERICKA | | ADDRESS REDACTED | | | | | | |
| FORMAN, JORDAN | | ADDRESS REDACTED | | | | | | |
| FORSGREN, LORI K | | ADDRESS REDACTED | | | | | | |
| FORSTEIN, MARGARET A. | | ADDRESS REDACTED | | | | | | |
| FORSTER, CRAIG D | | ADDRESS REDACTED | | | | | | |
| FORSTER, SAMUEL | | ADDRESS REDACTED | | | | | | |
| FORSYTH, BRIANNA | | ADDRESS REDACTED | | | | | | |
| FORT, JOHN | | 231 FERN MEADOWS LOOP SE | | | PORT ORCHARD | WA | 98366 | |
| FORT, JOHN | | 231 FREN MEADOWS LOOP SE | | | PORT ORCHARD | WA | 98366 | |
| FORT, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| Fortier Specialties | Brad Fortier | 3025 Memory Lane | | | Eugene | OR | 97404 | |
| FORTNER, JIMMY L | | ADDRESS REDACTED | | | | | | |
| FORTNEY, CHRISTINA JOY | | ADDRESS REDACTED | | | | | | |
| FOSBERG, JESSICA LORRAINE | | ADDRESS REDACTED | | | | | | |
| FOSLIEN, SHAUN | | ADDRESS REDACTED | | | | | | |
| FOSLUND, TERESA | | ADDRESS REDACTED | | | | | | |
| FOSNIGHT, ERICA | | ADDRESS REDACTED | | | | | | |
| FOSS, FARRIN E. | | ADDRESS REDACTED | | | | | | |
| FOSTER , DARYL | | 941 BELLAGIO ROAD | | | ESCONDIDO | CA | 92027-4552 | |
| FOSTER FARMS | | PO BOX 198 | | | LIVINGSTON | CA | 95334-0198 | |
| FOSTER PAINTING CO | | PO BOX 616 | | | ABERDEEN | WA | 98520 | |
| Foster Pepper PLLC | Deborah A. Crabbe | 1111 Third Avenue, Suite 3400 | | | Seattle | WA | 98101 | |
| FOSTER, BARBARA | | ADDRESS REDACTED | | | | | | |
| FOSTER, DARYL | | ADDRESS REDACTED | | | | | | |
| FOSTER, DEBRA ELAINE | | ADDRESS REDACTED | | | | | | |
| FOSTER, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| FOSTER, JILL ANN | | ADDRESS REDACTED | | | | | | |
| FOSTER, KATHLEEN R | | ADDRESS REDACTED | | | | | | |
| FOSTER, KRYSTA MARIE | | ADDRESS REDACTED | | | | | | |
| FOSTER, LINDA L. | | ADDRESS REDACTED | | | | | | |
| FOSTER, LLOYD AARON | | ADDRESS REDACTED | | | | | | |
| FOSTER, MALISA EMELDA | | ADDRESS REDACTED | | | | | | |
| FOSTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| FOSTER, MYRNA D | | ADDRESS REDACTED | | | | | | |
| FOSTER, REBECCA J | | ADDRESS REDACTED | | | | | | |
| FOSTER, VANESSA | | ADDRESS REDACTED | | | | | | |
| FOUCHT-OSBORNE, MAX DILLION | | ADDRESS REDACTED | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOULKRODS , PATRICIA | | 453 7TH STREET | | | SANTA MONICA | CA | 90402 | |
| FOULTERORS, PATRICIA | | 2401 ASHLAND | | | SANTA MONICA | CA | 90404 | |
| Fountain Motor Co | | 2010 Broadway St | | | Bellingham | WA | 98225 | |
| FOUNTAIN MOTOR INC | | 2010 BROADWAY | | | BELLINGHAM | WA | 98225 | |
| FOUQUET, BARBARA | | ADDRESS REDACTED | | | | | | |
| FOURNIER, PATRICIA M | | ADDRESS REDACTED | | | | | | |
| FOWLER, AMBERLEE ANN | | ADDRESS REDACTED | | | | | | |
| FOWLER, DONNA | | ADDRESS REDACTED | | | | | | |
| FOWLER, JOSHUA BENTON | | ADDRESS REDACTED | | | | | | |
| FOWLER, KELLI LEE | | ADDRESS REDACTED | | | | | | |
| FOWLER, LAURETTE A. | | ADDRESS REDACTED | | | | | | |
| FOX POINT FARMS WHOLESALE | | 1150 QUAIL GARDENS DR | | | ENCINITAS | CA | 92024 | |
| FOX, DANIEL | | ADDRESS REDACTED | | | | | | |
| FOX, ETHAN | | ADDRESS REDACTED | | | | | | |
| FOX, HALLE | | ADDRESS REDACTED | | | | | | |
| FOX, HAYLEE | | ADDRESS REDACTED | | | | | | |
| FOX, INA S. | | ADDRESS REDACTED | | | | | | |
| FOX, JUSTIN C. | | ADDRESS REDACTED | | | | | | |
| FOX, KAITLYN BLAZE | | ADDRESS REDACTED | | | | | | |
| FOX, LAURA ANNE | | ADDRESS REDACTED | | | | | | |
| FOX, MARINA | | ADDRESS REDACTED | | | | | | |
| FOX, MATTHEW ARDEN | | ADDRESS REDACTED | | | | | | |
| FOX, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| FOX, PATRICIA | | ADDRESS REDACTED | | | | | | |
| FOX, REBEKAH MICHELLE | | ADDRESS REDACTED | | | | | | |
| FOX, SCOTTIE ROBERT | | ADDRESS REDACTED | | | | | | |
| FOXX, ROBERT S | | ADDRESS REDACTED | | | | | | |
| FOY, VINCENT M. | | ADDRESS REDACTED | | | | | | |
| FPO SOLUTIONS | | 1850 PARKWAY PL SE STE 1100 | | | MARIETTA | GA | 30067-8249 | |
| FRAGIONE, SHANE EDWIN | | ADDRESS REDACTED | | | | | | |
| FRALIC, BRANDON | | ADDRESS REDACTED | | | | | | |
| FRANCE, FLORIBERT C | | ADDRESS REDACTED | | | | | | |
| FRANCHIMONE, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRANCHINO, JAMES | | ADDRESS REDACTED | | | | | | |
| FRANCHISE TAX BOARD | | PO BOX 1237 | | | RANCHO CORDOVA | CA | 95741-1237 | |
| FRANCHISE TAX BOARD | | P O BOX 942867 | | | SACRAMENTO | CA | 94267 | |
| FRANCHISE TAX BOARD. | | PO BOX 1328 | | | RANCHO CORDOVA | CA | 95741-1328 | |
| FRANCIS, AMANDA M | | ADDRESS REDACTED | | | | | | |
| FRANCIS, MARK THOMAS | | ADDRESS REDACTED | | | | | | |
| FRANCIS, RAYCE LYON | | ADDRESS REDACTED | | | | | | |
| FRANCIS, THOMAS W | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, NOELLE C | | ADDRESS REDACTED | | | | | | |
| FRANCISCO, NORA ISABEL | | ADDRESS REDACTED | | | | | | |
| FRANCO JR., JAIME SALVADOR | | ADDRESS REDACTED | | | | | | |
| FRANCO, APRIL M | | ADDRESS REDACTED | | | | | | |
| FRANCO, JOE ANTHONY | | ADDRESS REDACTED | | | | | | |
| FRANCO, KENNETH | | ADDRESS REDACTED | | | | | | |
| FRANCO, PAOLA ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| FRANCO, TIANO JAMES | | ADDRESS REDACTED | | | | | | |
| FRANCOIS, KATIA | | ADDRESS REDACTED | | | | | | |
| FRANK FAMILY VINEYARDS | | PO BOX 1012 | | | ST HELENA | CA | 94574 | |
| FRANK LEONARD (KEY MECHANICAL) | | 19430 68Th Avenue South | | | Kent | WA | 98032 | |
| FRANK LOVE ELEMENTARY | | 303 224TH ST SW | | | BOTHELL | WA | 98021 | |
| FRANK UNLIMITED | | 2819 ELLIOTT AVE STE 204 | | | SEATTLE | WA | 98121 | |
| FRANK WAGNER ELEMENTARY | | 115 DICKINSON ST. | | | MONROE | WA | 98272 | |
| FRANK, IRMA | | ADDRESS REDACTED | | | | | | |
| FRANKE COFFEE SYSTEMS NORTH AMERICA INC | | 3867 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| FRANKE FOODSERVICE SYSTEMS INC | | 3149 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0031 | |
| FRANKEL, LUKE W | | ADDRESS REDACTED | | | | | | |
| FRANKLIN MACHINE PRODUCTS | | PO BOX 8500 - S41570 | | | PHILADELPHIA | PA | 19178 | |
| FRANKLIN MACHINE PRODUCTS INC | | PO BOX 8500 S-41570 | | | PHILADELPHIA | PA | 19178 | |
| FRANKLIN PLUMBING SERVICES INC | | PO BOX 11838 | | | PRESCOTT | AZ | 86304-1838 | |
| FRANKLIN, ARIES MELANIA | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, BERNADETTE | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, BRANDEE D | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JEFFERY M | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| FRANKLIN, TRENA M. | | ADDRESS REDACTED | | | | | | |
| FRANKO, JONATHON RYAN | | ADDRESS REDACTED | | | | | | |
| FRANS CHOCOLATES LTD | | 5900 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98108 | |
| FRANSWAY, NANCY ANN | | ADDRESS REDACTED | | | | | | |
| FRANZ FAMILY BAKERIES | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| FRANZ FAMILY BAKERY EAST | | FILE 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| FRANZ FAMILY BAKERY WEST | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| FRANZ OR | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANZ OR - PERISHABLE | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| FRANZ WEST | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| FRANZ WEST- PERISHABLE | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| FRANZMANN, CATHY A. | | ADDRESS REDACTED | | | | | | |
| FRANZMANN, DAVID | | ADDRESS REDACTED | | | | | | |
| FRANZMANN, DAVID M | | ADDRESS REDACTED | | | | | | |
| FRASER, DEBORAH MARIE | | ADDRESS REDACTED | | | | | | |
| FRASER, SARAH | | ADDRESS REDACTED | | | | | | |
| FRAZER, ANGELA S. | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MACHIKO | | ADDRESS REDACTED | | | | | | |
| FRAZIER, MAKENZIE | | ADDRESS REDACTED | | | | | | |
| FRAZIER, SUE ANN | | ADDRESS REDACTED | | | | | | |
| FREAR, DAREK ALAN | | ADDRESS REDACTED | | | | | | |
| FRED LONG / CHAPTER 13 TRUSTEE | | PO BOX 10505 | | | EUGENE | OR | 97440 | |
| FRED NACKARD WHOLESALE LIQ CO | | 4900 E RAILHEAD AVE | | | FLAGSTAFF | AZ | 86004 | |
| FREDERICKSON, JEFFERY | | ADDRESS REDACTED | | | | | | |
| FREDETTE, KIMBERLEY A. | | ADDRESS REDACTED | | | | | | |
| FREDRICH, BRODY JUDE | | ADDRESS REDACTED | | | | | | |
| FREDRICK, TODD MATTHEW | | ADDRESS REDACTED | | | | | | |
| FREDRICKSEN, DAVID A | | ADDRESS REDACTED | | | | | | |
| FREDRICKSON, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| FREDRICKSON, JANEE L. | | ADDRESS REDACTED | | | | | | |
| FREEDOM SNACKS | | 19803 1ST AVE S STE 103 | | | NORMANDY PARK | WA | 98148-2410 | |
| FREELAND, BRITTANY | | ADDRESS REDACTED | | | | | | |
| FREELUND, NOAH | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ANTONIA H | | ADDRESS REDACTED | | | | | | |
| FREEMAN, BRITNEY N | | ADDRESS REDACTED | | | | | | |
| FREEMAN, DONALD | | ADDRESS REDACTED | | | | | | |
| FREEMAN, GABRIELLE MADINA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, KYE M. | | ADDRESS REDACTED | | | | | | |
| FREEMAN, LAUREN E. | | ADDRESS REDACTED | | | | | | |
| FREEMAN, LAUREN N. | | ADDRESS REDACTED | | | | | | |
| FREEMAN, MALINDA RAYN | | ADDRESS REDACTED | | | | | | |
| FREEMAN, NICOLE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| FREEMAN, RAMONA D | | ADDRESS REDACTED | | | | | | |
| FREEMAN, ZOE E. | | ADDRESS REDACTED | | | | | | |
| FREES, BREN | | ADDRESS REDACTED | | | | | | |
| FREES, NOLAN K. | | ADDRESS REDACTED | | | | | | |
| FREGOSO, GABRIEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| FREIBERG, DANIKA | | ADDRESS REDACTED | | | | | | |
| FREIBERT, JAMES GEORGE | | ADDRESS REDACTED | | | | | | |
| FREITAS, ANTIONETTA D. | | ADDRESS REDACTED | | | | | | |
| FREITAS, JUANITA TAMARA | | ADDRESS REDACTED | | | | | | |
| FREITAS, MELISSA KATIE | | ADDRESS REDACTED | | | | | | |
| FRENCH, BETHANY G. | | ADDRESS REDACTED | | | | | | |
| FRENCH, STEVEN G | | ADDRESS REDACTED | | | | | | |
| FRESH EXPRESS | | PO BOX 4489 | | | MEDFORD | OR | 97501-0176 | |
| FRESH EXPRESS INC. | ATTN LEGAL DEPARTMENT | 950 EAST BLANCO RD. | | | SALINAS | CA | 93901 | |
| Fresh Season LLC, DBA Aladdin Specialty Food | Ray Jafari | PO Box 2199 | | | Beaverton | OR | 97075 | |
| FRESH SELECT INC | | PO BOX 73318 | | | PHOENIX | AZ | 85050 | |
| FRESH SELECT INC | GABE CHAMMAS | PO BOX 73318 | | | PHOENIX | AZ | 85050 | |
| FRESH START SD INC | DBA YUMMY CUPCAKES | 1514 ENCINITAS BLVD | | | ENCINITAS | CA | 92024 | |
| FRESH WATER SYSTEMS INC | | 2299 RIDGE RD | | | GREENVILLE | SC | 29607 | |
| FRESHLY SQUEEZED | | 4350 RENAISSANCE PARKWAY STE A | | | WARRENSVILLE HEIGHTS | OH | 44128 | |
| FREYMEYER, JORDAN N. | | ADDRESS REDACTED | | | | | | |
| FRIAS, MIRIAM | | ADDRESS REDACTED | | | | | | |
| FRIAS, WULFRANO S | | ADDRESS REDACTED | | | | | | |
| FRICHTL, KYLE | | ADDRESS REDACTED | | | | | | |
| FRICK, CAROLYN R | | ADDRESS REDACTED | | | | | | |
| FRICKEL, DAWN MICHELLE | | ADDRESS REDACTED | | | | | | |
| FRIEDLANDER, JAMIE S. | | ADDRESS REDACTED | | | | | | |
| FRIEDLI-SCOTT, VICKI M. | | ADDRESS REDACTED | | | | | | |
| FRIEDMAN, LINDA K. | | 1157 LAS PULGAS PLACE | | | PACIFIC PALISADES | CA | 90272 | |
| FRIEDRICH, DAGMAR JOHANNA | | ADDRESS REDACTED | | | | | | |
| FRIEDRICH, JAIME A. | | ADDRESS REDACTED | | | | | | |
| FRIEND, SAMUEL LLOYD | | ADDRESS REDACTED | | | | | | |
| FRIENDS OF CRATER LAKE NATIONAL PARK | | PO BOX 88 | | | CRATER LAKE | OR | 97604 | |
| Friends of Culver City Scout House | | 10866 Culver Boulevard | | | Culver City | CA | 90230 | |
| FRIENDS OF EBEYS | | PO BOX 958 | | | COUPEVILLE | WA | 98239 | |
| FRIESE, TOBY RYAN | | ADDRESS REDACTED | | | | | | |
| FRIESZ, LAURIE CARMENE | | ADDRESS REDACTED | | | | | | |
| FRIJAS, RONNIE S | | ADDRESS REDACTED | | | | | | |
| FRILLARTE, EDELYN V | | ADDRESS REDACTED | | | | | | |
| FRISBIE, MISTY | | ADDRESS REDACTED | | | | | | |
| FRISZELL, MARLEE RASHELL | | ADDRESS REDACTED | | | | | | |
| FRITO LAY INCORPORATED | | 75 REMITTANCE DR STE 1844 | | | CHICAGO | IL | 60675-1844 | |
| Frito-Lay North America, Inc. | c/o Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frito-Lay North America, Inc. | Joseph D. Frank | FrankGecker LLP | 325 North LaSalle Street, Suite 625 | | Chicago | IL | 60654 | |
| FRITO-LAY, INC. | | 75 REMITTANCE DRIVE STE1217 | | | CHICAGO | IL | 60676-1217 | |
| FRITZ, ARIEL | | ADDRESS REDACTED | | | | | | |
| FRITZ, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| FRITZ, BRENNON R. | | ADDRESS REDACTED | | | | | | |
| FRITZ, DONNA | | ADDRESS REDACTED | | | | | | |
| FRITZ, JODI LYNN | | ADDRESS REDACTED | | | | | | |
| FRITZ, TOM S | | ADDRESS REDACTED | | | | | | |
| FRIZELLE, TRACEY A | | ADDRESS REDACTED | | | | | | |
| Frogs Leap Winery | | PO Box 189 | | | Rutheford | CA | 94523-0189 | |
| Frogs Leap Winery | | P.O. Box 189 | | | Rutherford | CA | 94573 | |
| FROHMANN, JOSH ORION | | ADDRESS REDACTED | | | | | | |
| FROHNEN, LINDSEY ANN | | ADDRESS REDACTED | | | | | | |
| FROMONG, BETHANY A. | | ADDRESS REDACTED | | | | | | |
| FRONT LINE | | PO BOX 670 | | | LAVERNE | CA | 91750 | |
| Front Line Sales, Inc | | 1643 Puddingstone Drive | | | La Verne | CA | 91750 | |
| Front Line Sales, Inc | | PO Box 670 | | | La Verne | CA | 91750 | |
| Front Line Sales, Inc | Front Line Sales, Inc | | PO Box 670 | | La Verne | CA | 91750 | |
| FRONTIER | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTIER BANK | | ATTN SUSAN CADERGREEN | 3110 NORTHWEST AVENUE | | BELLINGHAM | WA | 98225 | |
| FRONTIER CLEANERS | | 126 AUBURN WAY S | | | AUBURN | WA | 98002 | |
| Frontier Communications | Bankruptcy Dept | 19 John St | | | Middletown | NY | 10940 | |
| FRONTIER COMMUNICATIONS NORTHWEST, INC. | PUBLIC UTILITY DISTRICT NO 1 OF SNOHOMISH COUNTY | ATTN REAL ESTATE SERVICES - 04 | PO BOX 1107 | | EVERETT | WA | 98206 | |
| FRONTIER IMPORTS INC | | 12534 RAYMER ST | | | N HOLLYWOOD | CA | 91605 | |
| FRONTIER-VERIZON NW | | PO BOX 20550 | | | ROCHESTER | NY | 14602-0550 | |
| FRONTZ, JERRY D. | | ADDRESS REDACTED | | | | | | |
| FROST BROWN TODD LLC | | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH ST. | | CINCINNATI | OH | 45202 | |
| Frost Brown Todd LLC | Frederick W. Kindel, Esq. | 3300 Great American Tower | 301 East Fourth St. | | Cincinnati | OH | 45202 | |
| FROST, JASON THOMAS | | ADDRESS REDACTED | | | | | | |
| FROST, KATHI A. | | ADDRESS REDACTED | | | | | | |
| FROST, SHIRLEY A | | ADDRESS REDACTED | | | | | | |
| FROST, TESSA MARIE | | ADDRESS REDACTED | | | | | | |
| FROSTY BAY SEAFOODS LLC | | 285 DRIFTWOOD SHORES | | | CAMANO ISLAND | WA | 98282 | |
| FROZEN GOURMET INC | | 5800 AIRPORT RD | | | REDDING | CA | 96002-9359 | |
| Frozen Gourmet Inc. | | 5800 Airport Rd | | | Redding | CA | 96002 | |
| FRUEH, ASHLEY B. | | ADDRESS REDACTED | | | | | | |
| FRUITLAND MUTUAL WATER CO | | PO BOX 73759 | | | PUYALLUP | WA | 98373 | |
| FRUSHON, CHANIE ROBERTA | | ADDRESS REDACTED | | | | | | |
| FRYELANDS ELEMENTARY | | 15286 FRYELANDS BLVD. SE | | | MONROE | WA | 98272 | |
| FRYER, MEGHAN E | | ADDRESS REDACTED | | | | | | |
| FRYMASTER DEAN | | ADDRESS REDACTED | | | | | | |
| FT ELITE COMPANIES INC | | 1830 YORBA LINDA BLVD | SUITE 107-287 | | YORBA LINDA | CA | 92886 | |
| FTD DATA PROCESSING CENTER | | 4440 SOLUTIONS CENTER | BOX 774440 | | CHICAGO | IL | 60677-7007 | |
| FTD DATA PROCESSING CENTER | BOX 774440 | 4440 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7007 | |
| FUCHS, STEPHANIE A. | | ADDRESS REDACTED | | | | | | |
| FUCILE, TRACEY LYNN | | ADDRESS REDACTED | | | | | | |
| FUENTES, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| FUENTEZ SLOAN, SABRINA NICOLE | | ADDRESS REDACTED | | | | | | |
| FUERTE, MAGDALENO | | ADDRESS REDACTED | | | | | | |
| FUERTES, JANELLE GLORIA | | ADDRESS REDACTED | | | | | | |
| FUGATE, JULIAN JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| FUJI FOOD PRODUCTS INC | | 14420 BLOOMFIELD AVE | | | SANTA FE SPRINGS | CA | 90670 | |
| Fujitaki, Mark | | 19107 Delano St. | | | Tarzana | CA | 91335 | |
| FUJITAKI, MARK | | ADDRESS REDACTED | | | | | | |
| FULBRIGHT, ABBY A. | | ADDRESS REDACTED | | | | | | |
| FULBRIGHT, EMILY | | ADDRESS REDACTED | | | | | | |
| FULBRIGHT, JESSICA MORGAN | | ADDRESS REDACTED | | | | | | |
| FULCHER, CARSON | | ADDRESS REDACTED | | | | | | |
| FULCHER, SUSAN LEE | | ADDRESS REDACTED | | | | | | |
| FULLER, HANNAH LOUISE | | ADDRESS REDACTED | | | | | | |
| FULLER, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| FULLER, TIM | | ADDRESS REDACTED | | | | | | |
| FULLER, WESLEY | | ADDRESS REDACTED | | | | | | |
| FULLERTON, GRANT R | | ADDRESS REDACTED | | | | | | |
| FULLERTON, KRISTIE M | | ADDRESS REDACTED | | | | | | |
| FULSANG MATHEWS, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| FULSANG, DOUGLAS NIELS | | ADDRESS REDACTED | | | | | | |
| FULTON, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| FUN EXPRESS LLC | | PO BOX 14463 | | | DES MOINES | IA | 50306 | |
| FUN EXPRESS LLC | DBA FUN EXPRESS | PO BOX 14463 | | | DES MOINES | IA | 50306 | |
| FUNG-AMUNDSEN, LISA P. | | ADDRESS REDACTED | | | | | | |
| FUNGI, JASON | | ADDRESS REDACTED | | | | | | |
| FUNK, DORIS | | ADDRESS REDACTED | | | | | | |
| FUNK, JO-LENE | | ADDRESS REDACTED | | | | | | |
| FUNK, JON RALPH | | ADDRESS REDACTED | | | | | | |
| FUQUAY, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| FUQUAY, KELLIE FAY | | ADDRESS REDACTED | | | | | | |
| FUQUAY, REBECCA EMILY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FURE, DARREN ALLEN | | ADDRESS REDACTED | | | | | | |
| FURFARO, GALEN MATHIAS | | ADDRESS REDACTED | | | | | | |
| FURNAS, LAUREEN R. | | ADDRESS REDACTED | | | | | | |
| FURTADO, LEINAALA A | | ADDRESS REDACTED | | | | | | |
| FURUTANI, CRAIG S | | ADDRESS REDACTED | | | | | | |
| FUSSELL, ALVIN A | | ADDRESS REDACTED | | | | | | |
| FW CA - FIVE POINTS SHOPPING CENTER, LLC | | One Independent Drive | Suite 114 | | Jacksonville | FL | 32202 | |
| FW CA - Five Points Shopping Center, LLC | | PO Box 31001-1060 | | | Pasadena | CA | 91110-1060 | |
| FW CA - RANCHO SAN DIEGO VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ATTN LEGAL DEPT. | 121 FORSYTH ST., STE. 200 | | JACKSONVILLE | FL | 32202 | |
| FW CA - RANCHO SAN DIEGO VILLAGE, LLC | C/O REGENCY CENTERS CORPORATION | ATTN PROPERTY OPERATIONS | 265 SANTA HELENA, STE. 211 | | SOLANA BEACH | CA | 92075 | |
| FW CA FIVE POINTS SC LLC | DBA FIVE POINTS S.C. | PO BOX 31001-1060 | | | PASADENA | CA | 91110-1060 | |
| FW CA RANCHO SAN DEIGO | RANCHO SAN DEIGO VILLEGE 90011 | PO BOX 31001 1090 | | | PASADENA | CA | 91110-1090 | |
| G & K SERVICES | | PO BOX 842385 | | | BOSTON | MA | 02284-2385 | |
| G & P CARPET CLEANING INC. | | 11010 ARROW ROUTE #104 | | | RANCHO CUCAMONGA | CA | 91730 | |
| G&K Distributors Inc. dba Olympic Distributing Co. | | 82 S. BayView Avenue | | | Port Angeles | WA | 98362 | |
| G&K SERVICES | NATIONAL ACCOUNTS DEPARTMENT | 5995 OPUS PARKWAY | | | MINNETONKA | MN | 55343 | |
| G&K SERVICES INC | NATIONAL ACCOUNTS DEPARTMENT | 5995 OPUS PARKWAY | | | MINNETONKA | MN | 55343 | |
| G&K SERVICES, INC. | | 5995 OPUS PARKWAY | | | MINNETONKA | MN | 55343 | |
| G&K Services, Inc. | Attn Rosa Summers | 5995 Opus Parkway, Suite 500 | | | Minnetonka | MN | 55343 | |
| G&S DISTRIBUTING | | PO BOX 13066 | | | SPOKANE | WA | 99213 | |
| GABALDON, TOMAS | | ADDRESS REDACTED | | | | | | |
| GABES SNACKS | | 25312 HILLARY LANE | | | LAGUNA HILLS | CA | 92653 | |
| GABLE, TAMI | | 5413 110 ST APT B #4 | | | LAKEWOOD | WA | 98499 | |
| GABRIEL, KELLIANNE | | ADDRESS REDACTED | | | | | | |
| GABRIEL, LYNNE MICHELE | | ADDRESS REDACTED | | | | | | |
| GABRIEL, MAILE | | 2879 KINKNOCKIE | | | HENDERSON | NV | 89044 | |
| GAETA, DOMINIC | | ADDRESS REDACTED | | | | | | |
| GAFFNEY LANE PTO | | 13521 GAFFNEY LANE | | | OREGON CITY | OR | 97045 | |
| GAFFNEY, KELLY DAWN | | ADDRESS REDACTED | | | | | | |
| GAGLIANO, TERESA | | ADDRESS REDACTED | | | | | | |
| GAHAN, ELAINE R | | ADDRESS REDACTED | | | | | | |
| GAHLEY-NOE, YVONNE A | | ADDRESS REDACTED | | | | | | |
| GAILA, ARCADIO B | | ADDRESS REDACTED | | | | | | |
| GAINES, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| GAINES, DAVID A | | ADDRESS REDACTED | | | | | | |
| GAINES, DAVID A | | ADDRESS REDACTED | | | | | | |
| GAINES, SABINE MARIE | | ADDRESS REDACTED | | | | | | |
| GAINEY, NAOMI I. | | ADDRESS REDACTED | | | | | | |
| GAIR, TRACI | | 2519 CRESCENT ST | | | FERNDALE | WA | 98248 | |
| GAIR, TRACI L. | | ADDRESS REDACTED | | | | | | |
| GAITHER, CHELSIE | | ADDRESS REDACTED | | | | | | |
| GAITHER, EMILY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GAITHER, ERIC M | | ADDRESS REDACTED | | | | | | |
| GAITHER, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALARZA, GIOVANNI J. | | ADDRESS REDACTED | | | | | | |
| GALASSO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GALATAS, JASON | | ADDRESS REDACTED | | | | | | |
| GALAVIZ, ELIAS | | ADDRESS REDACTED | | | | | | |
| GALAXY PROMOTIONAL PRODUCTS | | 2349 N 87TH PLACE | | | MESA | AZ | 85207 | |
| GALAXY WINE CO | | 3481NW YEON | | | PORTLAND | OR | 97210 | |
| GALAXY WINE COMPANY | | 3481 NW YEON AVE | | | PORTLAND | OR | 97210 | |
| GALBRAITH, ERIC | | ADDRESS REDACTED | | | | | | |
| GALBRAITH, JEAN | | ADDRESS REDACTED | | | | | | |
| GALE, CODY | | ADDRESS REDACTED | | | | | | |
| GALEAZZI, NAN E | | ADDRESS REDACTED | | | | | | |
| GALEGHER, DAVE | | ADDRESS REDACTED | | | | | | |
| GALEGHER, DAVID | | ADDRESS REDACTED | | | | | | |
| GALIANT, DINA | | ADDRESS REDACTED | | | | | | |
| GALINDO, ALLECIA M. | | ADDRESS REDACTED | | | | | | |
| GALINDO, JESSICA MONIC | | ADDRESS REDACTED | | | | | | |
| GALLAGHER BASSETT SERVICES INC | | 15763 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GALLAGHER, DONNA | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, ROBERT THOMAS | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, SEAN | | ADDRESS REDACTED | | | | | | |
| GALLAGHER, VEATRICE MARIA | | ADDRESS REDACTED | | | | | | |
| GALLAHER, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GALLAHER, JENNIFER B | | ADDRESS REDACTED | | | | | | |
| GALLANT, CHANNING RILEY | | ADDRESS REDACTED | | | | | | |
| GALLARDO, JULIO C | | ADDRESS REDACTED | | | | | | |
| GALLARDO, ROSA MARIA | | ADDRESS REDACTED | | | | | | |
| GALLEGO, GEORGE W | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, DONNA A | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, JAVIER | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GALLEGOS, JEFFREY J | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, LORI | | ADDRESS REDACTED | | | | | | |
| GALLEGOS, SAVANNA NATALIA | | ADDRESS REDACTED | | | | | | |
| GALLELLA, GARRETT MATHEW | | ADDRESS REDACTED | | | | | | |
| GALLIGAN, GERALD L | | ADDRESS REDACTED | | | | | | |
| GALLINGTON, DOUGLAS | C/O PHILLIPS LAW FIRM | 900 SW 16TH STREET | STE. 210 | | RENTON | WA | 98057 | |
| GALLINGTON, DOUGLAS P | | ADDRESS REDACTED | | | | | | |
| Gallo Sales Company, Inc. | R. Todd Whiteside | E. & J. Gallo Winery | PO Box 1130 | | Modesto | CA | 95353 | |
| GALLO WINE COMPANY | | FILE NUMBER 5088 | | | LOS ANGELES | CA | 90074-5088 | |
| GALLO, CARLA M | | ADDRESS REDACTED | | | | | | |
| GALLO, JAKOB C. | | ADDRESS REDACTED | | | | | | |
| GALLO, STEVE W | | ADDRESS REDACTED | | | | | | |
| GALLOWAY, KELSIE MARIE | | ADDRESS REDACTED | | | | | | |
| GALLUZZO, MELISSA | | ADDRESS REDACTED | | | | | | |
| GALLUZZO, SAMUEL JAMES | | ADDRESS REDACTED | | | | | | |
| GALUHN, TRINA VIOLET | | ADDRESS REDACTED | | | | | | |
| GALVAN, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| GALVAN-OLANDER, TREVOR JOSEPH | | ADDRESS REDACTED | | | | | | |
| GALVEZ, ANA L | | ADDRESS REDACTED | | | | | | |
| GALVEZ, SALVADOR | | ADDRESS REDACTED | | | | | | |
| GALVIN, KAREN A | | ADDRESS REDACTED | | | | | | |
| GALVIN, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GAMBLE, JOHNATHAN | | ADDRESS REDACTED | | | | | | |
| GAMBLE, TAMARA | | ADDRESS REDACTED | | | | | | |
| GAMBOA, AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GAMBOA, LINDA MONIQUE | | ADDRESS REDACTED | | | | | | |
| GAMBON, LAUREN | | ADDRESS REDACTED | | | | | | |
| GAMBRIL, CLAYTON | | ADDRESS REDACTED | | | | | | |
| Gamez, Idene | | 7744 Curiosity Ave | | | Las Vegas | NV | 89131 | |
| GAMEZ, IDENE L | | ADDRESS REDACTED | | | | | | |
| GAMEZ, THOMAS JACOB | | ADDRESS REDACTED | | | | | | |
| GAMIO, JUAN A | | ADDRESS REDACTED | | | | | | |
| GAMMAN, EMILY | | ADDRESS REDACTED | | | | | | |
| GANDHI, JATIN | | ADDRESS REDACTED | | | | | | |
| GANEY, VICTORIA | | 17135 131ST AVE NE | | | WOODINVILLE | WA | 98072 | |
| GANEY, VICTORIA J. | | ADDRESS REDACTED | | | | | | |
| GANKEMA, GABRIELLE ROSE | | ADDRESS REDACTED | | | | | | |
| GANNAWAY, JOSHUA NIGEL | | ADDRESS REDACTED | | | | | | |
| GANNON, CHRISTINE ANN | | ADDRESS REDACTED | | | | | | |
| GANUZA, DORIS | | 115 SEAVIEW STREET | | | PORT HUENEME | CA | 93041 | |
| GANUZA, DORIS | | ADDRESS REDACTED | | | | | | |
| GANUZA, DORIS E | | ADDRESS REDACTED | | | | | | |
| GANZ INC | | 60 INDUSTRIAL PARKWAY | SUITE 043 | | CHEEKTOWAGA | NY | 14227-9903 | |
| GANZ USA LLC | | PO BOX 530 | | | BUFFALO | NY | 14240-0530 | |
| Ganz, Jeffrey Michael | | 7755 E. San Fernando Dr | | | Scottsdale | AZ | 85255 | |
| GANZ, JEFFREY MICHAEL | | ADDRESS REDACTED | | | | | | |
| Ganz, USA LLC | c/o Carol Bonigot | 60 Industrial Pkwy | | | Cheektowaga | NY | 14227-9903 | |
| GARAGE BREWING CO | | 29095 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| GARAGE BREWING CO | JODIE AUGUSTINE | 29095 OLD TOWN FRONT ST | | | TEMECULA | CA | 92590 | |
| GARB-EL PRODUCTS CORP | | 240 MICHIGAN ST | | | LOCKPORT | NY | 14094 | |
| GARCIA , YANEL | | 30 E PAISLEY ST | | | CHULA VISTA | CA | 91911-4533 | |
| GARCIA DE ALCARAZ, ROSA | | ADDRESS REDACTED | | | | | | |
| GARCIA RAMIREZ, MARIA TERESA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ABEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| GARCIA, ADRIAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, AGUSTIN A | | ADDRESS REDACTED | | | | | | |
| GARCIA, ALBA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANDREW SOTRO | | ADDRESS REDACTED | | | | | | |
| GARCIA, ANITA | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARACELI | | ADDRESS REDACTED | | | | | | |
| GARCIA, ARMANDO S | | ADDRESS REDACTED | | | | | | |
| GARCIA, ASHLEY JORDAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, BEN ALLEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, BRENDA A. | | ADDRESS REDACTED | | | | | | |
| GARCIA, CHRISTAL JAZMIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, CLAUDIA H | | ADDRESS REDACTED | | | | | | |
| GARCIA, CONRADO C | | ADDRESS REDACTED | | | | | | |
| GARCIA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| GARCIA, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| GARCIA, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, DESIREE | | ADDRESS REDACTED | | | | | | |
| GARCIA, DEVON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GARCIA, DORIAN EDUARDO | | ADDRESS REDACTED | | | | | | |
| GARCIA, EDGAR | | ADDRESS REDACTED | | | | | | |
| GARCIA, ELIJAH CARLOS | | ADDRESS REDACTED | | | | | | |
| GARCIA, ENOC | | ADDRESS REDACTED | | | | | | |
| GARCIA, FELICIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, FERNANDO | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| GARCIA, GAMALIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, GEMMA ISABEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, GRACE | | ADDRESS REDACTED | | | | | | |
| GARCIA, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR ALEXIS | | ADDRESS REDACTED | | | | | | |
| GARCIA, HECTOR LOPEZ | | ADDRESS REDACTED | | | | | | |
| GARCIA, IAN CLEMENT | | ADDRESS REDACTED | | | | | | |
| GARCIA, IRVEN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JENNIFER KORIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JESSICA | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOHNNY | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSE | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA EDWIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, JOSHUA PAUL | | ADDRESS REDACTED | | | | | | |
| GARCIA, JUAN FRANCISCO | | ADDRESS REDACTED | | | | | | |
| GARCIA, LAURA | | ADDRESS REDACTED | | | | | | |
| GARCIA, LEONARD | | ADDRESS REDACTED | | | | | | |
| GARCIA, LETICIA D | | ADDRESS REDACTED | | | | | | |
| GARCIA, LINDA | | ADDRESS REDACTED | | | | | | |
| GARCIA, LINDA V | | ADDRESS REDACTED | | | | | | |
| GARCIA, LORENA | | ADDRESS REDACTED | | | | | | |
| GARCIA, LUIS E | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIA C | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIA ESTHER | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIA ESTHER | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARIO | | ADDRESS REDACTED | | | | | | |
| GARCIA, MARISSA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MAYRA | | ADDRESS REDACTED | | | | | | |
| GARCIA, MERCEDES A | | ADDRESS REDACTED | | | | | | |
| GARCIA, MICHAEL JUSTIN | | ADDRESS REDACTED | | | | | | |
| GARCIA, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, NICOLE RASHELLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, NORMA | | ADDRESS REDACTED | | | | | | |
| GARCIA, OCTAVIANO | | ADDRESS REDACTED | | | | | | |
| GARCIA, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, PHILIP D | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAELENE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| GARCIA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, REUBEN JUAN JESUS | | ADDRESS REDACTED | | | | | | |
| GARCIA, REYNA GALAN | | ADDRESS REDACTED | | | | | | |
| GARCIA, RUBEN DANIEL | | ADDRESS REDACTED | | | | | | |
| GARCIA, RUBEN E | | ADDRESS REDACTED | | | | | | |
| GARCIA, SILVIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, SONIA | | ADDRESS REDACTED | | | | | | |
| GARCIA, TERESA | | ADDRESS REDACTED | | | | | | |
| GARCIA, TONY | | ADDRESS REDACTED | | | | | | |
| GARCIA-MARTINEZ, ALEJANDRA | | ADDRESS REDACTED | | | | | | |
| GARDA CL NORTHWEST INC | | 3209 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5332 | |
| GARDA CL NORTHWEST INC | | LOCKBOX #233209 | 3209 MOMENTUM PLACE | | CHICAGO | IL | 60689-5332 | |
| GARDA CL WEST INC | | 3209 MOMENTUM PLACE | LOCKBOX #233209 | | CHICAGO | IL | 60689-5332 | |
| GARDEN TREASURES | | 3328 SR 530 NE | | | ARLINGTON | WA | 98223 | |
| Garden Treasures LLC | | 3328 State Route 530 | | | Arlington | WA | 98223 | |
| GARDENA WELDING SUPPLY CO INC | | 16601 S NORMANDIE AVE | | | GARDENA | CA | 90247 | |
| GARDENVIEW MONTESSORI SCHOOL | | 3242 FIRWOOD AVE | | | BELLINGHAM | WA | 98225 | |
| GARDINER MIDDLE SCHOOL | | 180 ETHEL STREET | | | OREGON CITY | OR | 97045 | |
| GARDINER, RICHARD EDWARD CHARLES | | | | | | | | |
| GARDINER, THOMAS | | ADDRESS REDACTED | | | | | | |
| GARDINER, THOMAS ALLEN | | 384 CAMINO ELEVADO | | | BONITA | CA | 91902 | |
| GARDNER, BARBARA A. | | ADDRESS REDACTED | | | | | | |
| GARDNER, BLAKE MATTHEW | | ADDRESS REDACTED | | | | | | |
| GARDNER, BLANCHE JEANNETTE | | ADDRESS REDACTED | | | | | | |
| GARDNER, BRADEN | | ADDRESS REDACTED | | | | | | |
| GARDNER, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| GARDNER, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| GARDNER, JENNIFER K | | ADDRESS REDACTED | | | | | | |
| GARDNER, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| GARDNER, LEIGH D | | ADDRESS REDACTED | | | | | | |
| GARDNER, LYNDON | | ADDRESS REDACTED | | | | | | |
| GARDNER, MARC | | ADDRESS REDACTED | | | | | | |
| GARDNER, ROBIN JANE | | ADDRESS REDACTED | | | | | | |
| GARDNER, TERISA LEE | | ADDRESS REDACTED | | | | | | |
| GARDNER, TERRELL D | | ADDRESS REDACTED | | | | | | |
| GARFIELD ELEMENTARY | | 2215 PINE STREET | | | EVERETT | WA | 98201 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARFIELD ELEMENTARY | | 325 PLYMOUTH ST NW | | | OLYMPIA | WA | 98502 | |
| GARIBAY CRUZ, CARMEN | | ADDRESS REDACTED | | | | | | |
| GARIBAY, GABRIELLE EVA | | ADDRESS REDACTED | | | | | | |
| GARIBAY, JAIME | | ADDRESS REDACTED | | | | | | |
| GARIBAY, JOAQUIN ARMANDO | | ADDRESS REDACTED | | | | | | |
| GARIBAY-PEREZ, GIOVANNI | | ADDRESS REDACTED | | | | | | |
| GARIEPY, CHERYL A. | | ADDRESS REDACTED | | | | | | |
| GARIN, STEVEN EZEQUIEL | | ADDRESS REDACTED | | | | | | |
| GARLINGHOUSE, CATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| GARLINGHOUSE, KAY T. | | ADDRESS REDACTED | | | | | | |
| GARNAAS, CARLY | | ADDRESS REDACTED | | | | | | |
| GARNEAU, CHERYL | | ADDRESS REDACTED | | | | | | |
| GARNER, BRIAN | | ADDRESS REDACTED | | | | | | |
| GARNER, LINDSAY | | ADDRESS REDACTED | | | | | | |
| GARNER, TINA | | ADDRESS REDACTED | | | | | | |
| GARNER, VINCENT JAMES | | ADDRESS REDACTED | | | | | | |
| GARNITCA , ANNA | | 13227 AMBAUM BLVD. SW | 215 | | BURIEN | WA | 98146 | |
| GAROUTTE, PATTI JO | | ADDRESS REDACTED | | | | | | |
| GARRETT - FAIRCLOTH, ASIA JAENELL | | ADDRESS REDACTED | | | | | | |
| GARRETT, DENNIS LUTHER | | ADDRESS REDACTED | | | | | | |
| GARRETT, IRENE | | ADDRESS REDACTED | | | | | | |
| GARRETT, SCOTT STEPHEN | | ADDRESS REDACTED | | | | | | |
| GARRETT, TATE A. | | ADDRESS REDACTED | | | | | | |
| GARRETT, TRAEVAUGHN EMEIL | | ADDRESS REDACTED | | | | | | |
| GARRIDO , PATRICIA | | PO BOX 7248 | | | CHULA VISTA | CA | 91912-7428 | |
| GARRIDO, LOUIS | | ADDRESS REDACTED | | | | | | |
| GARRIDO, PATRICIA | | PO BOX 7428 | | | CHULA VISTA | CA | 91912 | |
| GARRISON, COREY C. | | ADDRESS REDACTED | | | | | | |
| GARRISON, COURTNEY KAY | | ADDRESS REDACTED | | | | | | |
| GARRISON, KYLIE | | ADDRESS REDACTED | | | | | | |
| GARRISON, PEYTON | | ADDRESS REDACTED | | | | | | |
| GARRITY , PHLIP | | 11447 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124-2877 | |
| GARRITY, PHILIP | | 11447 MADERA ROSA WAY | | | SAN DIEGO | CA | 92124 | |
| GARSKE, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| GARTHOFF, MATTHEW | | ADDRESS REDACTED | | | | | | |
| Garthoff, Matthew D. | | 6821 El Salvador St. | | | Long Beach | CA | 90815 | |
| GARTLAND, DENA | | ADDRESS REDACTED | | | | | | |
| GARVER, KATHRYN G. | | ADDRESS REDACTED | | | | | | |
| GARVEY, DEVAN | | ADDRESS REDACTED | | | | | | |
| GARVIN, SIDNEY JAMES | | ADDRESS REDACTED | | | | | | |
| GARZA, DARLENE MARIE | | ADDRESS REDACTED | | | | | | |
| GARZA, JANELLE ELISA | | ADDRESS REDACTED | | | | | | |
| GARZA, JASON | | ADDRESS REDACTED | | | | | | |
| GARZA, JASON A. | | ADDRESS REDACTED | | | | | | |
| GARZA, KATHLEEN JOANN | | ADDRESS REDACTED | | | | | | |
| GASCA, CHRISTIAN MANUEL | | ADDRESS REDACTED | | | | | | |
| GASCH, FORREST DUNCAN | | ADDRESS REDACTED | | | | | | |
| GASCON, JASMIN | | ADDRESS REDACTED | | | | | | |
| GASCON, VIOLETA E | | ADDRESS REDACTED | | | | | | |
| GASKET GUY OF KING | | 16722 3RD AVE SE | | | BOTHELL | WA | 98012 | |
| GASKIN II, WILLIAM | | ADDRESS REDACTED | | | | | | |
| GASPAR, MINA | | ADDRESS REDACTED | | | | | | |
| GASS, DANIELLE ALLENE | | ADDRESS REDACTED | | | | | | |
| GASSMAN JR, JOHN P. | | ADDRESS REDACTED | | | | | | |
| GASTELUM, JAIME L | | ADDRESS REDACTED | | | | | | |
| GASTON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| GATEKEEPER SYSTEMS LLC | | 8 STUDEBAKER | | | IRVINE | CA | 92618 | |
| GATELY , KRISTA | | 1010 ELM ST | | | BAKER CITY | OR | 97814-4599 | |
| GATELY, KRISTA | | ADDRESS REDACTED | | | | | | |
| GATES , JULIE | | 105 CEDARWOOD PL | | | MOUNT VERNON | WA | 98273-9493 | |
| GATES , JULIE | JOHN H GATES | 105 CEDARWOOD PL | | | MOUNT VERNON | WA | 98273-9493 | |
| GATES, DALE | | ADDRESS REDACTED | | | | | | |
| GATLEY, MICAH | | ADDRESS REDACTED | | | | | | |
| GATLIN, BRANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| GAUB, LENORA J | | ADDRESS REDACTED | | | | | | |
| GAUGER, DANIEL WARREN | | ADDRESS REDACTED | | | | | | |
| GAUKEL, CAROLINE GRACE | | ADDRESS REDACTED | | | | | | |
| GAUNT, ASHLYN KYANNA | | ADDRESS REDACTED | | | | | | |
| GAUT, BYRON OLIVER | | ADDRESS REDACTED | | | | | | |
| GAVIN, ANDREW MITCHELL | | ADDRESS REDACTED | | | | | | |
| GAVIN, JAMES SPENCER | | ADDRESS REDACTED | | | | | | |
| GAVIN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GAXIOLA, GRACIELA | | ADDRESS REDACTED | | | | | | |
| GAY, KATHERINE MARGARET | | ADDRESS REDACTED | | | | | | |
| GAY, LAWRENCE P | | ADDRESS REDACTED | | | | | | |
| GAZBAT, JACQUES-AUGUSTE | | ADDRESS REDACTED | | | | | | |
| GAZDA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GCS SERVICE INC | | 24673 NETWORK PL | | | CHICAGO | IL | 60673-1246 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GDS BY OVERHEAD DOOR | | PMB 417 | 630 VALLEY MALL PKWY | | E WENATCHEE | WA | 98802-4838 | |
| GE LIGHTING | | 1975 Noble Road | | | Cleveland | OH | 44112-6300 | |
| GE LIGHTING & PUGET SOUND ENERGY | ATTN TREVOR RASMUSSEN | 615 2ND AVE. SUITE 280 | | | SEATTLE | WA | 98104 | |
| GEARY, LAUREN | | ADDRESS REDACTED | | | | | | |
| GEBREYESUS, MAHDERE | | ADDRESS REDACTED | | | | | | |
| GEE, REBEKAH | | ADDRESS REDACTED | | | | | | |
| GEER, SUE ANN | | ADDRESS REDACTED | | | | | | |
| GEER, TREYSIA M. | | ADDRESS REDACTED | | | | | | |
| GEERMAN SR., MICHAEL LUIS | | ADDRESS REDACTED | | | | | | |
| GEERTSMA, VICKI L. | | ADDRESS REDACTED | | | | | | |
| GEFFRE, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| GEHL ELECTRIC DATACOM | | 420 APOLLO STREET STE B | | | BREA | CA | 92821 | |
| GEHL ELECTRIC INC. | | 420 APOLLO STREET STE B | | | BREA | CA | 92821 | |
| GEISTER, AARON | | ADDRESS REDACTED | | | | | | |
| GELLNER, KRISTIN A | | ADDRESS REDACTED | | | | | | |
| GEM MEAT PACKING | | 515 E 45TH STREET | | | BOISE | ID | 83714 | |
| Gemini Ins Co | | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Gemini Ins Co | | 757 Third Avenue | 10th Floor | | New York | NY | 10017 | |
| General Counsel for US Postal Service | | 475 L'Enfant Plaza SW, Rm 6004 | | | Washington | DC | 20260 | |
| GENERAL CREDIT SERVICE INC | | 2724 W MAIN ST | | | MEDFORD | OR | 97501 | |
| GENERAL DISTRIBUTORS | | 13895 FIR STREET | | | OREGON CITY | OR | 97045 | |
| GENERAL DISTRIBUTORS INC | | 13895 FIR ST | | | OREGON CITY | OR | 97045 | |
| GENERAL DISTRIBUTORS INC-POP | | 13895 FIR ST | | | OREGON CITY | OR | 97045 | |
| General Distributors, Inc | Britta E. Warren, Esq. | Black Helterline LLP | 805 S.W. Broadway, Suite 1900 | | Portland | OR | 97205 | |
| GENERAL MICROSYSTEMS INC | | 3220 118TH AVE SE | | | BELLEVUE | WA | 98005-4198 | |
| GENERAL MICROSYSTEMS, INC. | | 3220 118TH AVENUE SE | | | BELLEVUE | WA | 98005 | |
| GENERAL REVENUE CORP. | | PO BOX 495999 | | | CINCINNATI | OH | 45249-5999 | |
| GENERAL SECURITY INDEMNITY COMPANY | | 199 WATER STREET, SUITE 2100 | | | New York | NY | 10038-3526 | |
| GENERAL TEAMSTERS UNION | LOCAL #38 | PO BOX 1548 | | | EVERETT | WA | 98206 | |
| GENERATIONS SEAFOOD | | 66-268 WAIALUA BEACH DRIVE | | | HALEIWA | HI | 96712 | |
| GENEVA ELEMENTARY | | 1401 GENEVA STREET | | | BELLINGHAM | WA | 98229 | |
| GENOS SAUCES | | PO BOX 232386 | | | SAN DIEGO | CA | 92193 | |
| GENTILE, HENRY | | ADDRESS REDACTED | | | | | | |
| GENTILI, VICTORIA CHRISTENE | | ADDRESS REDACTED | | | | | | |
| GENTLE, SKYLER | | ADDRESS REDACTED | | | | | | |
| GENTRY, ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| Geoffrey W. Kuchlenz dba ACTION BROADCASTING SERVICES | | 1000 Davit Lane #118 | | | Redwood City | CA | 94065 | |
| GEORGE, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| GEORGE, JEAN | | ADDRESS REDACTED | | | | | | |
| GEORGE, STACY | | ADDRESS REDACTED | | | | | | |
| GEORGE, STACY A. | | ADDRESS REDACTED | | | | | | |
| GEORGE, VANCE | | ADDRESS REDACTED | | | | | | |
| GEORGI, AMY EILEEN | | ADDRESS REDACTED | | | | | | |
| GEORGIA PACIFIC | | 13037 BEL-RED ROAD SUITE 150 | | | BELLEVUE | WA | 98005 | |
| GEORGIA PACIFIC CORPORATION | | 13037 BEL-RED ROAD SUITE 150 | | | BELLEVUE | WA | 98005 | |
| GEORGIA PACIFIC RECEIVABLES | | PO BOX 503106 | | | ST LOUIS | MO | 63150-3106 | |
| GEORGIOU, SHAWN R | | ADDRESS REDACTED | | | | | | |
| GEORGIU, ADRIANA E | | ADDRESS REDACTED | | | | | | |
| GERALD E MOORE ESQ | | ADDRESS REDACTED | | | | | | |
| GERBER, JONATHAN | | ADDRESS REDACTED | | | | | | |
| GERDING, ALYSSA | | ADDRESS REDACTED | | | | | | |
| GERFEN, HEATHER | | ADDRESS REDACTED | | | | | | |
| GERGEN, SHARON | | ADDRESS REDACTED | | | | | | |
| GERKEN, TAMMY | | ADDRESS REDACTED | | | | | | |
| GERKEN, TED | | ADDRESS REDACTED | | | | | | |
| GERLING, RONNE LYNN | | ADDRESS REDACTED | | | | | | |
| GERMAN, CLAUDIA A | | ADDRESS REDACTED | | | | | | |
| GERNER, DIANE A. | | ADDRESS REDACTED | | | | | | |
| GEROLAGA, EDDIE T | | ADDRESS REDACTED | | | | | | |
| GERONIMO, FERNANDO L. | | ADDRESS REDACTED | | | | | | |
| GERRITY, LARA | | ADDRESS REDACTED | | | | | | |
| GESELL, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| GESHUS, ANTHONY A | | ADDRESS REDACTED | | | | | | |
| GESS ENVIRONMENTAL | | 4591 KJER ROAD | | | MCKINLEYVILLE | CA | 95519 | |
| GETTLE, SYDNEY SHAYNE | | ADDRESS REDACTED | | | | | | |
| GEVING, TRACEY J | | ADDRESS REDACTED | | | | | | |
| GEYER II, PHILLIP ANDREW | | ADDRESS REDACTED | | | | | | |
| GEZAI, SEMHAR | | ADDRESS REDACTED | | | | | | |
| GFI-DENVER | | PO BOX 102342 | | | ATLANTA | GA | 30368-2342 | |
| GGBC INC | | 15611 PRODUCT LANE B-10 | | | HUNTINGTON BEACH | CA | 92649 | |
| GH STAR ELECTRIC | | 913 POLK STREET | | | ABERDEEN | WA | 98520 | |
| GHANI, OMAR | | ADDRESS REDACTED | | | | | | |
| GHARAGEDAGHI, NAZLOO | | ADDRESS REDACTED | | | | | | |
| GHARGHOURY, JANINE | | ADDRESS REDACTED | | | | | | |
| GHICA, SILVIA | | ADDRESS REDACTED | | | | | | |
| GHOLKAR , OM | | 2345 WORKMAN AVE | | | SIMI VALLEY | CA | 93063 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GHULAMALI, IQBAL AHMED | | ADDRESS REDACTED | | | | | | |
| GI INDUSTRIES | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| GIAMANI, ELIZABET | | ADDRESS REDACTED | | | | | | |
| GIANCOLA, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| GIANNONI, GABRIEL MICHELE | | ADDRESS REDACTED | | | | | | |
| GIANT TREE SERVICE | | 1113 NORTH Y STREET | | | LOMPOC | CA | 93436 | |
| GIBBONS, HANK | | ADDRESS REDACTED | | | | | | |
| GIBBONS, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| GIBBS, GLORIA L. | | ADDRESS REDACTED | | | | | | |
| GIBBS, JACQUELYN | | ADDRESS REDACTED | | | | | | |
| GIBBS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| GIBBS, MARY ANN | | ADDRESS REDACTED | | | | | | |
| GIBBS, MICHAEL SAUL | | ADDRESS REDACTED | | | | | | |
| GIBERSON, KURTIS | | ADDRESS REDACTED | | | | | | |
| GIBERSON, KURTIS M. | | ADDRESS REDACTED | | | | | | |
| GIBSON CONSTRUCTION INC. | | 4842 BERG STREET | | | NORTH LAS VEGAS | NV | 89081 | |
| GIBSON JR., DARYL | | ADDRESS REDACTED | | | | | | |
| GIBSON, JUSTIN ANGELO | | ADDRESS REDACTED | | | | | | |
| GIBSON, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| GIBSON, NORA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GIBSON, RYAN CONNOR | | ADDRESS REDACTED | | | | | | |
| GIBSON, STEPHANIE A. | | ADDRESS REDACTED | | | | | | |
| GIBSON, TAMERA C | | ADDRESS REDACTED | | | | | | |
| GIDICAN, RICHARD | | 1151 PERRY | | | BREMERTON | WA | 98310 | |
| GIEBEL, NICOLE | | ADDRESS REDACTED | | | | | | |
| GIEBEL, NICOLE C. | | ADDRESS REDACTED | | | | | | |
| GIFFORD, JASON MICHAEL | | ADDRESS REDACTED | | | | | | |
| Gig Harbor Candy Company LLC - Patricia Blevins | | 3920 10th St NW | | | Gig Harbor | WA | 98335 | |
| GIG HARBOR CANDY LLC | | 3920 10TH ST NW | | | GIG HARBOR | WA | 98335 | |
| GIG TCG Wave Master Property Owner LLC | | 1290 AVENUE OF THE AMERICAS | SUITE 914 | | NEW YORK | NY | 10104 | |
| GIG TCG Wave Master Property Owner LLC | c/o Garrison Investment Group LP | 1290 Ave. of the Americas | | | New York | NY | 10014 | |
| GIG TCG Wave Master Property Owner LLC | Goldfarb & Fleece LLP | 560 Lexington Ave. | 6th Fl. | | New York | NY | 10022 | |
| GIG TCG Wave Master Property Owner LLC | The Cogent Group, LLC | 12720 Hillcrest Rd Ste 650 | | | Dallas | TX | 75230-2005 | |
| GIG TCG WAVE MASTER PRPRTY LLC | | 1290 AVENUE OF THE AMERICAS | SUITE 914 | | NEW YORK | NY | 10104 | |
| GIG TCG WAVE MASTER PRPRTY LLC | Eric Rosenthal | 1290 AVENUE OF THE AMERICAS | SUITE 914 | | NEW YORK | NY | 10104 | |
| GIGER, VIOLA PEARL | | ADDRESS REDACTED | | | | | | |
| G-III LEATHER FASHIONS INC | | PO BOX 29242 | | | NEW YORK | NY | 10087-9242 | |
| GIL RODRIGUEZ, JESUS E | | ADDRESS REDACTED | | | | | | |
| GIL, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| GIL, OSWALDO | | ADDRESS REDACTED | | | | | | |
| GIL, VANESSA | | ADDRESS REDACTED | | | | | | |
| GILBERT MICHELLE P | | ADDRESS REDACTED | | | | | | |
| GILBERT, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| GILBERT, FRANCIS | | ADDRESS REDACTED | | | | | | |
| GILBERT, JOANNE KEARNEY | | ADDRESS REDACTED | | | | | | |
| GILBERT, KELLI | | ADDRESS REDACTED | | | | | | |
| GILBERT, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GILBERT, MITCHELL W | | ADDRESS REDACTED | | | | | | |
| GILBERT, TOMMY BOYD | | ADDRESS REDACTED | | | | | | |
| GILBERT, VICTORIA | | ADDRESS REDACTED | | | | | | |
| GILBERTOS DISTRIBUTING CO | | PO BOX 11332 | | | TUCSON | AZ | 85734 | |
| GILBERTS, SHAWN | | ADDRESS REDACTED | | | | | | |
| GILBERTS, TYLER J. | | ADDRESS REDACTED | | | | | | |
| GILBERTSON, BRITTANY LYNN | | ADDRESS REDACTED | | | | | | |
| GILBRIDE, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, JAMES B | | ADDRESS REDACTED | | | | | | |
| GILCHRIST, KELLY | | ADDRESS REDACTED | | | | | | |
| GILDAS CLUB DESERT CITIES | | 73555 ALESSANDRO DRIVE | | | PALM DESERT | CA | 92260 | |
| GILDED ROGUE CONSULTING GROUP | ATTN ELIZABETH BAUER | 325 A STREET SUITE 3 | | | ASHLAND | OR | 97520 | |
| GILDED ROGUE CONSULTING GROUP LLC | ATTN ELIZABETH BAUER | 325 A STREET SUITE 3 | | | ASHLAND | OR | 97520 | |
| GILES ENTERPRISES INC | | PO BOX 210247 | | | MONTGOMERY | AL | 36121-0247 | |
| GILES, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| GILES, RILEY RAY | | ADDRESS REDACTED | | | | | | |
| GILIBERTO, JULIAN | | ADDRESS REDACTED | | | | | | |
| GILL, BILLY P | | ADDRESS REDACTED | | | | | | |
| GILL, CODY RICHARD | | ADDRESS REDACTED | | | | | | |
| GILL, HARSIMRAN | | ADDRESS REDACTED | | | | | | |
| GILL, JORDAN MARIAH | | ADDRESS REDACTED | | | | | | |
| GILLAM, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GILLASPY V, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GILLERES, DARLENE | | 532 FELIZ CONTADO CT. | | | HENDERSON | NV | 89015 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILLERES, DARLENE | | ADDRESS REDACTED | | | | | | |
| GILLERES, DARLENE MAE | | ADDRESS REDACTED | | | | | | |
| GILLES, HEATHER NICHOLE | | ADDRESS REDACTED | | | | | | |
| GILLESPIE ROOFING INC | | 3400 E ISAACS AVE | | | WALLA WALLA | WA | 99362-9538 | |
| GILLESPIE, JESSICA | | ADDRESS REDACTED | | | | | | |
| GILLETT, BLAKE AARON | | ADDRESS REDACTED | | | | | | |
| GILLIAM, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| GILLIAM, BRACKEN | | ADDRESS REDACTED | | | | | | |
| GILLIGAN, PATRICK E | | ADDRESS REDACTED | | | | | | |
| GILLILAND, JUSTIN PAUL | | ADDRESS REDACTED | | | | | | |
| GILLUM, SEAN | | ADDRESS REDACTED | | | | | | |
| GILMAN, ALICIA | | ADDRESS REDACTED | | | | | | |
| GILMAN, BRIAN K | | ADDRESS REDACTED | | | | | | |
| GILMAN, JACOB | | ADDRESS REDACTED | | | | | | |
| GILMORE JR., SHAWN LEROY | | ADDRESS REDACTED | | | | | | |
| GILMORE, AYANA | | ADDRESS REDACTED | | | | | | |
| GILMORE, JUSTIN | | ADDRESS REDACTED | | | | | | |
| GILPIN, SUNNY LYNN | | ADDRESS REDACTED | | | | | | |
| GILSTRAP, JASON | | ADDRESS REDACTED | | | | | | |
| GIMENEZ GONZALEZ, GABRIELA GISELL | | ADDRESS REDACTED | | | | | | |
| GIMENEZ, ELLEN | | ADDRESS REDACTED | | | | | | |
| GIN, JANE | | ADDRESS REDACTED | | | | | | |
| GIN, KEVIN | | ADDRESS REDACTED | | | | | | |
| GINGERY, PAUL | | ADDRESS REDACTED | | | | | | |
| GINGRICH, HEATHER K | | ADDRESS REDACTED | | | | | | |
| GINNY CLEMENTS | | 3509 CASCADE LOOP APT A | | | YAKIMA | WA | 98902-7406 | |
| GINOS WEST COAST FOODS LLC | | 961 CONTADERO PL | | | LAS VEGAS | NV | 89138 | |
| GINTER, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| GIOMETTI, LETA | | ADDRESS REDACTED | | | | | | |
| GION, ALBERT ROBERT | | ADDRESS REDACTED | | | | | | |
| GIONET, CALLIE | | ADDRESS REDACTED | | | | | | |
| GIORDANO, JAMES ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GIRDLER, LESLIE JEAN | | ADDRESS REDACTED | | | | | | |
| GIRON, JAIME CAMPOS | | ADDRESS REDACTED | | | | | | |
| GIRON, LEANNE | | ADDRESS REDACTED | | | | | | |
| GIRTMAN & ASSOCIATES INC | | PO BOX 74739 | | | CLEVELAND | OH | 44194-4739 | |
| GISBURNE, ALINDA | | ADDRESS REDACTED | | | | | | |
| GISLER, NICOLE | | ADDRESS REDACTED | | | | | | |
| GITT, LEE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GITTINGS, MIKE | | ADDRESS REDACTED | | | | | | |
| Giuliano Miller and Company, LLC | Donna M. Miller, CPA, CIRA, CDBV | 140 Bradford Drive | | | West Berlin | NJ | 08091 | |
| GIVEN, SUSAN E | | ADDRESS REDACTED | | | | | | |
| GIVENS, EVAN N. | | ADDRESS REDACTED | | | | | | |
| GIZZI, CASEY JOHN | | ADDRESS REDACTED | | | | | | |
| GJ PRODUCTS INC | | 10463 SE 98TH CT | | | HAPPY VALLEY | OR | 97086 | |
| GJOKAJ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| GK INDUSTRIAL REFUSE SYSTEMS | | 3207 C STREET NE | | | AUBURN | WA | 98002 | |
| GLACIER WATER SERVICES INC | | PO BOX 51062 | | | LOS ANGELES | CA | 90051 | |
| GLACIER WATER SERVICES-CONTAINERS | | PO BOX 51062 | | | LOS ANGELES | CA | 90051 | |
| GLANCY, PATRICK W | | ADDRESS REDACTED | | | | | | |
| GLASGOW, SHELBY MARIE | | ADDRESS REDACTED | | | | | | |
| Glass Half Full LLC, dba California Kettle Corn | Richard Buchalter | 44215 Tierra Rejada Rd #154 | | | Moorpark | CA | 93021 | |
| GLASS SERVICES | | PO BOX 758 | | | LAKE OSWEGO | OR | 97034 | |
| GLASS, SCOTT C | | ADDRESS REDACTED | | | | | | |
| GLATT, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| GLATT, RICHARD M | | ADDRESS REDACTED | | | | | | |
| GLAVIN, JOAN | | ADDRESS REDACTED | | | | | | |
| GLAXOSMITHKLINE LLC | | ONE FRANKLIN PLAZA | | | PHILADELPHIA | PA | 19102 | |
| GLAZA, TINA JEAN | | ADDRESS REDACTED | | | | | | |
| GLEANERS OF CLACKAMUS COUNTY | | 13821 FIR STREET | | | OREGON CITY | OR | 97045 | |
| GLEASON, KEVIN M. | | ADDRESS REDACTED | | | | | | |
| GLEASON, MATHIEU | | ADDRESS REDACTED | | | | | | |
| GLEBE, QUINN R. | | ADDRESS REDACTED | | | | | | |
| Glee Draper, The estate of Maurice W. Patten, Glee Patten and Richard M Patten, Maurice W. Patten | Charles Draper III | 2100 W. Commodore Way | | | Seattle | WA | 98199 | |
| GLEE PATTEN DRAPER | | ADDRESS REDACTED | | | | | | |
| GLEIM, JENNIFER KAY | | ADDRESS REDACTED | | | | | | |
| GLEIM, TIFFANY ANN | | ADDRESS REDACTED | | | | | | |
| Glen Foresman | | 565 Wildrose Court | | | Lynden | WA | 98264 | |
| GLEN, JACLYN F. | | ADDRESS REDACTED | | | | | | |
| GLEN, MICHAEL A. | | ADDRESS REDACTED | | | | | | |
| GLENN, AARON FREDERICK | | ADDRESS REDACTED | | | | | | |
| GLENN, MICHELLE LYNN | | ADDRESS REDACTED | | | | | | |
| GLENN, PAMELA ANNE | | ADDRESS REDACTED | | | | | | |
| GLENN, SHANIA RENE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLENRIDGE ELEMENTARY SCHOOL | | 19405 120TH AVE SE | | | KENT | WA | 98031 | |
| GLENWOOD ELEMENTARY | | 2221 103RD AVENUE SE | | | LAKE STEVENS | WA | 98258 | |
| GLIDDEN, ANNE | | ADDRESS REDACTED | | | | | | |
| GLIDE RITE CORPORATION | | 21115 OXNARD ST | | | WOODLAND HLS | CA | 91367-5013 | |
| GLIDE RITE CORPORATION | | 7100 SOPHIA AVE UNIT B | | | VAN NUYS | CA | 91406 | |
| GLIDERITE | | 21115 OXNARD ST | | | WOODLAND HLS | CA | 91367-5013 | |
| GLOBAL AMICI | | 8400 MIRAMAR ROAD, SUITE 130 | | | SAN DIEGO | CA | 92126 | |
| GLOBAL DISPLAY SOLUTION | | PO BOX 25757 | | | PORTLAND | OR | 97298 | |
| GLOBAL EQUIPMENT CO | | PO BOX 905713 | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL EQUIPMENT COMPANY | | PO BOX 905713 | | | CHARLOTTE | NC | 28290-5713 | |
| GLOBAL SHOWCASE INC | | 2853 ASHTON HILL DRIVE | | | DACULA | GA | 30019 | |
| GLOBAL SOFTWARE INC | | 3201 BEECHLEAF CT STE 170 | | | RALEIGH | NC | 27604-1547 | |
| GLOBAL SOFTWARE INC. | | 3200 ATLANTIC AVE | SUITE 200 | | RALEIGH | NC | 27604 | |
| GLONDO, RENEE | | ADDRESS REDACTED | | | | | | |
| GLORIA DEI LUTHERAN PRESCHOOL | | 1515 HARRISON AVE. NW | | | OLYMPIA | WA | 98502 | |
| GLOSSEN, ANNALACIA DAWN | | ADDRESS REDACTED | | | | | | |
| GLOYNE, WILLIAM TYLER | | ADDRESS REDACTED | | | | | | |
| GLUECK, EDWIN | | ADDRESS REDACTED | | | | | | |
| GLYNN, PAUL A | | ADDRESS REDACTED | | | | | | |
| GMI BUILDING SERVICES INC | | 8001 VICKERS STREET | | | SAN DIEGO | CA | 92111 | |
| GMR GLASS RESOURCES INC | | PO BOX 1086 | | | EAGLE POINT | OR | 97524 | |
| GNB INDUSTRIAL POWER | | PO BOX 933479 | | | ATLANTA | GA | 31193-3479 | |
| GNF | | 53 OLD ROUTE 22 | | | ARMONK | NY | 10504 | |
| GO JR., BONIFACIO BORJA | | ADDRESS REDACTED | | | | | | |
| GO ORGANICS LLC | | 1219 HIGHBLUFF AVENUE | | | SAN MARCOS | CA | 92078 | |
| Go Organics, LLC | c/o Christian Sutton | 1219 Highbluff Ave | | | San Marcos | CA | 92078 | |
| Go Organics, LLC | Diane H. Gibson | Attorney at Law | 2755 Jefferson Street, Suite 203 | | Carlsbad | CA | 92008 | |
| GOAD, DEBRA D. | | ADDRESS REDACTED | | | | | | |
| GOBBLE, BELINDA JOY | | ADDRESS REDACTED | | | | | | |
| GOCH, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| GOCHNOUR, MARCI | | ADDRESS REDACTED | | | | | | |
| GOCKE, PATRICE | | ADDRESS REDACTED | | | | | | |
| GODARE, WAYNE | | ADDRESS REDACTED | | | | | | |
| GODBOLT, WILLIAM F. | | ADDRESS REDACTED | | | | | | |
| GODDARD, DENICE | | 4125 CALEDONIA DR. | | | SAN DIEGO | CA | 92111 | |
| GODDARD, DENICE LYN | | ADDRESS REDACTED | | | | | | |
| GODDARD, DORIA | | ADDRESS REDACTED | | | | | | |
| GODDARD, MARK D | | ADDRESS REDACTED | | | | | | |
| GODDARD, MERANDAH DIANE | | ADDRESS REDACTED | | | | | | |
| GODFREY, CHELSEA | | ADDRESS REDACTED | | | | | | |
| GODFREY, MARK J | | ADDRESS REDACTED | | | | | | |
| GODINEZ AVILA, SILVANA | | ADDRESS REDACTED | | | | | | |
| GODINEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| GODINEZ, KEVIN EDWIN | | ADDRESS REDACTED | | | | | | |
| GODOY, ALISE VERONICA | | ADDRESS REDACTED | | | | | | |
| GODWIN, MELINDA FAITH | | ADDRESS REDACTED | | | | | | |
| GODWIN, NICOLE LYNN | | ADDRESS REDACTED | | | | | | |
| GOEHLER, RANDEE LILLIAN | | ADDRESS REDACTED | | | | | | |
| GOETTELMANN, CHARLES STEVEN | | ADDRESS REDACTED | | | | | | |
| GOETTELMANN, LOIS | | ADDRESS REDACTED | | | | | | |
| GOFF, KILEY CHARLES | | ADDRESS REDACTED | | | | | | |
| GOFORTH, JEREMY JAMES | | ADDRESS REDACTED | | | | | | |
| GOHRING, JUSTINE CARISSA | | ADDRESS REDACTED | | | | | | |
| GOLAN, MORAN | | ADDRESS REDACTED | | | | | | |
| GOLAN, MORGAN | | ADDRESS REDACTED | | | | | | |
| GOLD COAST DAIRY | | 123-B AERO CAMINO | | | GOLETA | CA | 93117-3177 | |
| GOLD PUBLIC RELATIONS INC | | 4008 SHADY RIDGE DRIVE | | | CORONA | CA | 92881 | |
| Gold Public Relations, Inc. | Attn James C. Bastian, Jr. or Melissa Lowe | Shulman Hodges & Bastian | 100 Spectrum Center Drive, Suite 600 | | Irvine | CA | 92618 | |
| GOLD, ADAM | | ADDRESS REDACTED | | | | | | |
| GOLDBAUM, SARAH | | ADDRESS REDACTED | | | | | | |
| GOLDBERG, DAVID | | ADDRESS REDACTED | | | | | | |
| GOLDEN EAGLE DIST SALES INC | | PO BOX 27506 | | | TUCSON | AZ | 85713 | |
| GOLDEN EAGLE MANAGEMENT LLC | | 2775 VIA DE LA VALLE STE 200 | | | DEL MAR | CA | 92014 | |
| GOLDEN EAGLE REAL ESTATE INVESMENT LP | Dan Ukkestad, COO | C/O GOLDEN EAGLE MANAGEMENT, LLC | 2775 VIA DE LA VALLE | STE. 200 | DEL MAR | CA | 92014 | |
| GOLDEN EMPIRE YOUTH TACKLE FOOTBALL INC | | 4308 RESNIK CT SUITE 201 | | | BAKERSFIELD | CA | 93313 | |
| GOLDEN SPRINGS ELEMENTARY | | 800 SOUTH GAREY AVENUE | | | POMONA | CA | 91766 | |
| Golden State Water Co. | | P.O. Box 9016 | | | San Dimas | CA | 91773-9016 | |
| Golden West Maintenance | | PO Box 92511 | | | Henderson | NV | 89015 | |
| GOLDEN WEST TRADING INC | | PO BOX 58168 | | | VERNON | CA | 90058 | |
| GOLDEN WEST TRANSPORT | REFRIGERATION | PO BOX 1330 | | | CHINO HILLS | CA | 91709 | |
| GOLDEN, BRANDON | | ADDRESS REDACTED | | | | | | |
| GOLDEN, DEBORAH S. | | ADDRESS REDACTED | | | | | | |
| GOLDENGATE SOFTWARE, INC. | | 301 HOWARD STREET | SUITE 2100 | | SAN FRANCISCO | CA | 94105 | |
| GOLDFARB & FLEECE LLP | | 560 LEXINGTON AVE. | 6TH FL. | | NEW YORK | NY | 10022 | |
| GOLDMAN, DAVID H | | ADDRESS REDACTED | | | | | | |
| GOLDNER, ANDREW T. | | ADDRESS REDACTED | | | | | | |
| GOLDNFISH MARKETING | | 53 OLD ROUTE 22 | | | ARMONK | NY | 10504 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDSMITH, STEPHEN | | ADDRESS REDACTED | | | | | | |
| GOLETA WATER DISTRICT | | 4699 HOLLISTER AVENUE | | | SANTA BARBARA | CA | 93110-1999 | |
| GOLISCH, TIM RAY | | ADDRESS REDACTED | | | | | | |
| GOLLIVER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| GOLOVIN, ALEKSANDR | | ADDRESS REDACTED | | | | | | |
| GOLSHAN, MICHAEL KUROSH | | ADDRESS REDACTED | | | | | | |
| GOMES, SANDRA J. | | ADDRESS REDACTED | | | | | | |
| GOMEZ ANDRADE, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| GOMEZ CASILLAS, ALBERTO | | ADDRESS REDACTED | | | | | | |
| GOMEZ JR., RAMON | | ADDRESS REDACTED | | | | | | |
| GOMEZ, ANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GOMEZ, CHASE RYAN | | ADDRESS REDACTED | | | | | | |
| GOMEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GOMEZ, FACIO INEZ | | ADDRESS REDACTED | | | | | | |
| GOMEZ, FEDERICO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, GARRETT MATHEW | | ADDRESS REDACTED | | | | | | |
| GOMEZ, IDA MARIE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOANA STEFANI | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOEL A | | ADDRESS REDACTED | | | | | | |
| GOMEZ, JOSHUA ROBERT | | ADDRESS REDACTED | | | | | | |
| GOMEZ, LAURA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MAXIM RAYMOND | | ADDRESS REDACTED | | | | | | |
| GOMEZ, MONICA L | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RAUL ALEJONDRO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RENEE FRANCES | | ADDRESS REDACTED | | | | | | |
| GOMEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SAMANTHA ELISSA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, SARA DIANA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, TAMMY RAE | | ADDRESS REDACTED | | | | | | |
| GOMEZ, TOMAS | | ADDRESS REDACTED | | | | | | |
| GOMEZ, TRACY S. | | ADDRESS REDACTED | | | | | | |
| GOMEZ, VALERIE J | | ADDRESS REDACTED | | | | | | |
| GOMEZ, VICTORIA | | ADDRESS REDACTED | | | | | | |
| GOMEZ, YVONNE DANIELLE | | ADDRESS REDACTED | | | | | | |
| GOMS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| GONIO, MIGUEL JOHN D | | ADDRESS REDACTED | | | | | | |
| GONZALES II, RAMCEDEL T | | ADDRESS REDACTED | | | | | | |
| GONZALES, ALEXANDER JAVIER | | ADDRESS REDACTED | | | | | | |
| GONZALES, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GONZALES, ALEXANDRIA LOIS | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANGEL LOPEZ | | ADDRESS REDACTED | | | | | | |
| GONZALES, ANISSA | | ADDRESS REDACTED | | | | | | |
| GONZALES, CAMERON HOLDEN | | ADDRESS REDACTED | | | | | | |
| GONZALES, CHEREE | | ADDRESS REDACTED | | | | | | |
| GONZALES, JANINE RENEE | | ADDRESS REDACTED | | | | | | |
| GONZALES, JESUS | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALES, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| GONZALES, LORA M | | ADDRESS REDACTED | | | | | | |
| GONZALES, MARIA I | | ADDRESS REDACTED | | | | | | |
| GONZALES, MARISSA GRACE | | ADDRESS REDACTED | | | | | | |
| GONZALES, MARTIN | | ADDRESS REDACTED | | | | | | |
| GONZALES, MARYLOU T | | ADDRESS REDACTED | | | | | | |
| GONZALES, MICHAEL JOEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, MIRANDA YVETTE | | ADDRESS REDACTED | | | | | | |
| GONZALES, NICOLAS REYNA | | ADDRESS REDACTED | | | | | | |
| GONZALES, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GONZALES, RAMONA ANN | | ADDRESS REDACTED | | | | | | |
| GONZALES, REBECCA | | ADDRESS REDACTED | | | | | | |
| GONZALES, ROBERT LEWIS | | ADDRESS REDACTED | | | | | | |
| GONZALES, ROSA ALICIA | | ADDRESS REDACTED | | | | | | |
| GONZALES-HICKS, TERESA A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ , CRYSTAL | | 1480 W. EDGEHILL RD. | # 65 | | SAN BERNARDINO | CA | 92405 | |
| GONZALEZ DIAZ, CINTHIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ JR., EDUARDO ALDAIR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ JR., FRANCISCO C | | ADDRESS REDACTED | | | | | | |
| GONZALEZ JR., RUBEN EMILIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, AARON | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALFONSO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ALYSSA NICOLE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANASTACIO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANGELICA MARLENE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTHONY JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ANTOLIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ARMANDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, BERNARDO P | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, CARMEN CECILIA | | ADDRESS REDACTED | | | | | | |

Exhibit 2
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, CRYSTAL | | 1025 N. TIPPECANOE AVE. | #152 | | SAN BERNARDINO | CA | 92412 | |
| GONZALEZ, CRYSTAL STAR | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DOMINIQUE CARMEN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EDUARDO R | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ELVIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, EMILIO BRANDON | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ERICK MARTIN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, FRANK M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GABRIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, GERMAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ISAIAS LAURENTINO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JERRY | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JORGE B | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE C. | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSE XAVIER | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, JOSEPH MANUEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LILIANA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LISSETTE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, LUIS A. | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARCO A | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARIA I | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARISOL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, MARISOL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RAFAEL | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, REUBEN JOSE | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, ROSENDO G. | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, SYLVIA | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TEREZA M | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TERI FLORES | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, TOM | | ADDRESS REDACTED | | | | | | |
| GONZALEZ, VICTORIA CAITLYN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ-CRESS, ALEX | | ADDRESS REDACTED | | | | | | |
| GONZALEZ-GOMEZ, MEGAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ-GOMEZ, MEGAN | | ADDRESS REDACTED | | | | | | |
| GONZALEZ-MARTINEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| GOOCH, DEAN | | ADDRESS REDACTED | | | | | | |
| GOOCH, SCOTT WILBERT LA | | ADDRESS REDACTED | | | | | | |
| GOOD NEIGHBOR CENTER | | 19928 NE 154TH STREET | | | WOODENVILLE | WA | 98077 | |
| GOOD SPIRITS DISTRIBUTING LLC | | 900 W WARM SPRINGS RD STE 105 | | | HENDERSON | NV | 89011 | |
| GOOD TO GO - PAY BY MAIL | | PO BOX 300326 | | | SEATTLE | WA | 98103-9730 | |
| GOOD, JOAN P. | | ADDRESS REDACTED | | | | | | |
| GOOD, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| GOOD, MARCUS | | ADDRESS REDACTED | | | | | | |
| GOOD, MINDY | | ADDRESS REDACTED | | | | | | |
| GOOD, RACHEL | | ADDRESS REDACTED | | | | | | |
| GOOD, RACHEL C. | | ADDRESS REDACTED | | | | | | |
| GOOD, ROBERT | | ADDRESS REDACTED | | | | | | |
| GOODALL, DAVID N | | ADDRESS REDACTED | | | | | | |
| GOODALL, KATIE | | ADDRESS REDACTED | | | | | | |
| GOODALL, MARIAH DIANNE | | ADDRESS REDACTED | | | | | | |
| GOODBALLET, MIRIAM | | ADDRESS REDACTED | | | | | | |
| GOODBEAN COFFEE | | PO BOX 747 | | | JACKSONVILLE | OR | 97530 | |
| GOODBYE GRAFFITI SEATTLE | | 1115 SOUTH WALKER STREET | | | SEATTLE | WA | 98134 | |
| GOODBYE GRAFFITI SEATTLE | | 1115 S WALKER ST | | | SEATTLE | WA | 98134-1721 | |
| GOODERMONT, RICHARD C | | ADDRESS REDACTED | | | | | | |
| GOODFELLOW, JENNIFER H. | | ADDRESS REDACTED | | | | | | |
| GOODING, LELIA ANNE | | ADDRESS REDACTED | | | | | | |
| GOODLOW, LINDA | | 29451 STARRING LN | | | MENIFEE | CA | 92584-6945 | |
| GOODLOW, LINDA | | ADDRESS REDACTED | | | | | | |
| GOODMAN, ALYSSA ANN | | ADDRESS REDACTED | | | | | | |
| GOODMAN, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| GOODMAN, DANIEL GARRET | | ADDRESS REDACTED | | | | | | |
| GOODRICH, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GOODRIDGE, TAMMY L | | ADDRESS REDACTED | | | | | | |
| Goodwill Industries of Orange County | | 410 N. Fairview | | | Santa Ana | CA | 92703 | |
| Goodwill Industries of Orange County | Kenneth Guertin | 410 N. Fairview | | | Santa Ana | CA | 92703 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOODWIN, CATHY ALLISON | | ADDRESS REDACTED | | | | | | |
| GOODWIN, LAURIE LEE | | ADDRESS REDACTED | | | | | | |
| GOODWIN, WALLY R | | ADDRESS REDACTED | | | | | | |
| GOODYEAR, MALLERY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| Google Inc. | Attn Steven E. Ostrow, Esq. | c/o White and Williams LLP | 7 Times Square, Suite 2900 | | New York | NY | 10036-6524 | |
| Google Inc. | c/o David Curtin | 1600 Amphitheatre Parkway | | | Mountain View | CA | 94043 | |
| Google Inc. | Google Inc. | c/o David Curtin | 1600 Amphitheatre Parkway | | Mountain View | CA | 94043 | |
| Google Inc. | White and Williams LLP | Amy E. Vulpio | 1650 Market Street, 18th Floor | | Philadelphia | PA | 19103 | |
| GOOGLE, INC. | | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOSE, PHILIP | | ADDRESS REDACTED | | | | | | |
| GORAL, ANTHONY LEO | | ADDRESS REDACTED | | | | | | |
| GORALL, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| GORDON PAINTING CO, INC | | 13755 STOCKTON AVENUE | | | CHINO | CA | 91710 | |
| GORDON, ALLISSA | | ADDRESS REDACTED | | | | | | |
| GORDON, EDWARD | | ADDRESS REDACTED | | | | | | |
| GORDON, HAILEY | | ADDRESS REDACTED | | | | | | |
| GORDON, MARIANA | | ADDRESS REDACTED | | | | | | |
| GORDONDERR | | 2025 FIRST AVENUE, SUITE 500 | | | SEATTLE | WA | 98121-3140 | |
| GORE, ZARA ANN | | ADDRESS REDACTED | | | | | | |
| GORIAL, WAFA ISSA | | ADDRESS REDACTED | | | | | | |
| GORMAN WINERY | | 19501 144TH AVE NE #C500 | | | WOODINVILLE | WA | 98072 | |
| GORMAN, LYNETTE T | | ADDRESS REDACTED | | | | | | |
| GOROSAVE, STEVEN | | ADDRESS REDACTED | | | | | | |
| GORTONS INC | | PO BOX 677366 | | | DALLAS | TX | 75267-7366 | |
| GORTONS OF GLOUCHESTER | | PO BOX 677366 | | | DALLAS | TX | 75267-7366 | |
| GOSCH, GREGORY NORMAN | | ADDRESS REDACTED | | | | | | |
| GOSS, RHIANNON DRECHELLE | | ADDRESS REDACTED | | | | | | |
| GOTT, DELORA | | 6302 GROVE ST | APT A | | MARYSVILLE | WA | 98270 | |
| GOTT, DELORA J | | ADDRESS REDACTED | | | | | | |
| GOTT, DELORA JEAN | | ADDRESS REDACTED | | | | | | |
| GOTT, NINFA | | ADDRESS REDACTED | | | | | | |
| GOTTI, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| GOTTSCH, KAYLA | | ADDRESS REDACTED | | | | | | |
| GOUDEAU, JOSEPH | | ADDRESS REDACTED | | | | | | |
| GOUDY , ROSEMARY | | 3536 PERSHING AVE | | | SAN DIEGO | CA | 92104-3414 | |
| GOULD , VICKY | | 1105 SUNSET BLVD NE | # 53 | | RENTON | WA | 98056-2902 | |
| GOULD, DANIEL A | | ADDRESS REDACTED | | | | | | |
| GOULD, MANDRA | | 3708 HOME RD | #104 | | BELLINGHAM | WA | 98225 | |
| GOULD, MANDRA L | | ADDRESS REDACTED | | | | | | |
| GOULD, MANDY L. | | ADDRESS REDACTED | | | | | | |
| GOULD, MONICA | | 1340 GRAHAM ST | | | SIMI VALLEY | CA | 93065 | |
| GOULET, ROBERT | | ADDRESS REDACTED | | | | | | |
| GOULETTE, JEREMY S | | ADDRESS REDACTED | | | | | | |
| GOULETTE, THOMAS JEFFERY | | ADDRESS REDACTED | | | | | | |
| GOURLAY, THOMAS | | ADDRESS REDACTED | | | | | | |
| GOURLEY, CONNIE JEAN | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| GOURMET COFFEE WAREHOUSE INC | | 4856 JUDSON AVE SUITE 150 | | | LAS VEGAS | NV | 89115 | |
| GOURMET MERCHANTS INTL | | 16511 SOUTH MAIN STREET | | | GARDENA | CA | 90248 | |
| GOURNEAU, DAVID W. | | ADDRESS REDACTED | | | | | | |
| GOVEA, EDUARDO | | ADDRESS REDACTED | | | | | | |
| GOVEA, JAVIER | | ADDRESS REDACTED | | | | | | |
| GOWER, AARON | | ADDRESS REDACTED | | | | | | |
| GOWER, MATHEW | | ADDRESS REDACTED | | | | | | |
| Goya Foods of California, Inc. | | 14500 Proctor Ave | | | City of Industry | CA | 91746 | |
| GOYA OF CALIFORNIA | | 14500 PROCTOR AVENUE | | | CITY OF INDUSTRY | CA | 91746 | |
| GPHS PARENT ORGANIZATION | | 13300 BOTHELL-EVERETT HIGHWAY | #30-665 | | MILL CREET | WA | 98012 | |
| GRABER, KATHLEEN FRANCES | | ADDRESS REDACTED | | | | | | |
| GRABER, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| GRACE ACADEMY | | 8521 67TH AVE. NE | | | MARYSVILLE | WA | 98270 | |
| Grace Harbor Farms | | 2347 Birch Bay Lynden Road | | | Custer | WA | 98240 | |
| GRACE HARBOR FARMS INC | | 2347 BIRCH BAY LYNDEN RD | | | CUSTER | WA | 98240-9702 | |
| GRACE HARBOR FARMS/LUKENS FARMS | | 2347 BIRCH BAY LYNDEN RD | | | CUSTER | WA | 98240-9702 | |
| GRACE, BASIL WILLIE | | ADDRESS REDACTED | | | | | | |
| GRACE, STACY L. | | ADDRESS REDACTED | | | | | | |
| GRACIA, MERCEDES EILEEN | | ADDRESS REDACTED | | | | | | |
| GRACIANO, OLGA R | | ADDRESS REDACTED | | | | | | |
| GRACIANO-SANCHEZ, R | | ADDRESS REDACTED | | | | | | |
| GRADNEY, BRYAN JOEL | | ADDRESS REDACTED | | | | | | |
| GRAFFITI REMOVAL SERVICES | | 9956 SE ANKENY STREET | | | PORTLAND | OR | 97216 | |
| GRAHAM SR., ERNEST M | | ADDRESS REDACTED | | | | | | |
| GRAHAM, ASHLEY MAE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, AUDIE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, CHANTELL | | ADDRESS REDACTED | | | | | | |
| GRAHAM, FRANCINE R | | ADDRESS REDACTED | | | | | | |
| GRAHAM, HOLLIE M. | | ADDRESS REDACTED | | | | | | |
| GRAHAM, MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRAHAM, NICHOLETTE | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAHAM, RONALD D | | ADDRESS REDACTED | | | | | | |
| GRAHAM, YANETH EDITH | | ADDRESS REDACTED | | | | | | |
| GRAHAME, ZAHARA SIRI | | ADDRESS REDACTED | | | | | | |
| GRAHAME, SAGE | | ADDRESS REDACTED | | | | | | |
| GRAINGER | | DEPT 813196557 | | | PALATINE | IL | 60038 | |
| GRAINGER | DEPT 827303660 | PO BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| GRAISHE, LUCILA M | | ADDRESS REDACTED | | | | | | |
| GRAJEDA, ANA | | ADDRESS REDACTED | | | | | | |
| GRAJEDA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GRAM, STEPHANIE J. | | ADDRESS REDACTED | | | | | | |
| GRANADOS, ERNESTO | | ADDRESS REDACTED | | | | | | |
| GRANADOS, GABRIELA | | ADDRESS REDACTED | | | | | | |
| GRANADOS, JENNIFER LEA | | ADDRESS REDACTED | | | | | | |
| GRANADOS, PRISCILLA ALEXIS | | ADDRESS REDACTED | | | | | | |
| GRANBOIS, JON | | ADDRESS REDACTED | | | | | | |
| GRAND + BENEDICTS | | 6140 SW MACADAM AVE | | | PORTLAND | OR | 97239 | |
| GRAND VIEW CHRISTIAN ACADEMY | | PO BOX 1956 | | | OREGON CITY | OR | 97045 | |
| GRANDKIDS PRODUCE | | 1801 JB GEORGE RD | | | WALLA WALLA | WA | 99362 | |
| GRANDMA EDNAS | | PO BOX 1584 | | | MARYSVILLE | WA | 98270 | |
| GRANDWAY | | 12218S LONE PEAK PARKWAY | SUITE 101 | | DRAPER | UT | 84020 | |
| GRANDY, CASSANDRA HOPE | | ADDRESS REDACTED | | | | | | |
| GRANGER, ROLF A | | ADDRESS REDACTED | | | | | | |
| GRANILLO, ANDREA | | ADDRESS REDACTED | | | | | | |
| GRANILLO, DESIREE | | ADDRESS REDACTED | | | | | | |
| GRANILLO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| GRANITE HILLS HIGH SCHOOL | | 1719 EAST MADISON AVENUE | | | EL CAJON | CA | 92019 | |
| Granite Telecommunications | | PO Box 983119 | | | Boston | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS | CLIENT ID #311 | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANITE TELECOMMUNICATIONS LLC | | PO BOX 983119 | | | BOSTON | MA | 02298-3119 | |
| GRANNUM, RONALD E | | ADDRESS REDACTED | | | | | | |
| GRANNUM, RONALD EARL | | ADDRESS REDACTED | | | | | | |
| GRANT THORNTON | | 523 PIKE STREET | SUITE 2800 | | SEATTLE | WA | 98101 | |
| GRANT THORNTON LLP | | 520 PIKE ST. | SUITE 2800 | | SEATTLE | WA | 98101 | |
| GRANT, AUSTIN CLAY | | ADDRESS REDACTED | | | | | | |
| GRANT, BELINDA MARIE | | ADDRESS REDACTED | | | | | | |
| GRANT, DIANA LYNN | | ADDRESS REDACTED | | | | | | |
| GRANT, JOHN | | ADDRESS REDACTED | | | | | | |
| GRANT, JOSEPH A D | | ADDRESS REDACTED | | | | | | |
| GRANT, SEAN | | ADDRESS REDACTED | | | | | | |
| GRANT, THOMAS | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, ASHLEY | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| GRANTHAM, ROBIN LYNN | | ADDRESS REDACTED | | | | | | |
| GRANTS PASS COMMUNITY CENTER | | 912 NW HEWITT LN | | | GRANTS PASS | OR | 97526-1145 | |
| GRANTS PASS SHOPPING CENTER | | 3029 WILSHIRE BOULEVARD | STE 202 | | SANTA MONICA | CA | 90403 | |
| GRANTS PASS SHOPPING CENTER | ANGELA LEE | 3029 WILSHIRE BOULEVARD STE 202 | | | SANTA MONICA | CA | 90403 | |
| GRAPE EXPECTATIONS - OR | | 1517 SE 3RD AVE | | | PORTLAND | OR | 97214 | |
| GRAPE EXPECTATIONS - WA | | 6108 SIXTH AVE S | | | SEATTLE | WA | 98108 | |
| GRAPE EXPECTATIONS INC | | 6108 SIXTH AVE S | | | SEATTLE | WA | 98108 | |
| GRASSMAN, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| GRASSO, SUSAN L | | ADDRESS REDACTED | | | | | | |
| GRASZ, SHAWN ERIC | | ADDRESS REDACTED | | | | | | |
| GRATEFUL FRED GRANOLA LLC | | 1944 PACIFIC AVE STE 201 | | | TACOMA | WA | 98402 | |
| GRATTIC, KORTNEY | | ADDRESS REDACTED | | | | | | |
| GRAVEYARD VINEYARDS | | 6990 ESTRELLA RD | | | SAN MIGUEL | CA | 93451 | |
| GRAY, AMBER M. | | ADDRESS REDACTED | | | | | | |
| GRAY, AUSTIN | | ADDRESS REDACTED | | | | | | |
| GRAY, CAITLIN ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| GRAY, DANIEL | | ADDRESS REDACTED | | | | | | |
| GRAY, DANIEL J. | | ADDRESS REDACTED | | | | | | |
| GRAY, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| GRAY, DIANA L. | | ADDRESS REDACTED | | | | | | |
| GRAY, HAYDEN GLEN | | ADDRESS REDACTED | | | | | | |
| GRAY, J A | | ADDRESS REDACTED | | | | | | |
| GRAY, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| GRAY, JESSICA SHERIE | | ADDRESS REDACTED | | | | | | |
| GRAY, JOHN | | ADDRESS REDACTED | | | | | | |
| GRAY, LAUREL ANNE | | ADDRESS REDACTED | | | | | | |
| GRAY, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| GRAY, MARSSHELL FAYE | | ADDRESS REDACTED | | | | | | |
| GRAY, MICHAEL PETER | | ADDRESS REDACTED | | | | | | |
| GRAY, VICTORIA | | ADDRESS REDACTED | | | | | | |
| GRAY, VICTORIA W | | ADDRESS REDACTED | | | | | | |
| GRAYBAR ELECTRIC CO INC | | FILE 57073 | | | LOS ANGELES | CA | 90074-7073 | |
| GRAYBAR ELECTRIC COMPANY INC | | FILE 57073 | | | LOS ANGELES | CA | 90074-7073 | |
| GRAYBAR ELECTRIC COMPANY INC | | PO BOX 414396 | | | BOSTON | MA | 02241-4396 | |
| GRAYBAR ELECTRIC COMPANY INC | | PO BOX 504490 | | | ST LOUIS | MO | 63150-4490 | |
| GRAYBEAL DISTRIBUTING COMPANY | | 301 NW 57TH DR | | | PENDLETON | OR | 97801 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYBEAL SIGNS INC. | | 1909 N. WENATCHEE AVE. | | | WENATCHEE | WA | 98801 | |
| GRAYBILL, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| GRAYLIFT INC | | PO BOX 2808 | | | FRESNO | CA | 93745 | |
| GRAYS HARBOR ADVENTIST CHRISTIAN SCHOOL | | 1216 STATE ROUTE 12 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR CO./PACIFIC ASSET ADVISORS | | PO BOX 831 | | | MONTESANO | WA | 98563 | |
| GRAYS HARBOR COUNTY | | PO BOX 831 | | | MONTENSANO | WA | 98563 | |
| Grays Harbor County District Attorneys Office | District Attorney | 100 W Broadway | | | Montesano | WA | 98563 | |
| GRAYS HARBOR COUNTY ENVIRO HEALTH | | 100 W BROADWAY STE 31 | | | MONTESANO | WA | 98563 | |
| Grays Harbor County Treasurer | Grays Harbor County | P.O. Box 831 | | | Montesano | WA | 98563 | |
| GRAYS HARBOR HERALD | | PO BOX 706 | | | RAYMOND | WA | 98577 | |
| GRAYS HARBOR PUD | | 2720 SUMNER AVE | PO BOX 510 | | ABERDEEN | WA | 98520-0115 | |
| GRAYS HARBOR PUD | | PO BOX 510 | | | ABERDEEN | WA | 98520-0115 | |
| GRAYSMARSH FARM | | 6187 WOODCOCK RD | | | SEQUIM | WA | 98382 | |
| GRAYSON, BARCLAY | | ADDRESS REDACTED | | | | | | |
| GRAZIANO, RITA | | ADDRESS REDACTED | | | | | | |
| GREAT AMERICAN FIDELITY INSURANCE | | 301 E. Fourth Street | | | Cincinnati | OH | 45202 | |
| GREAT AMERICAN GROUP | | 21860 BURBANK BLVD STE 300 SOUTH | | | WOODLAND HILLS | CA | 91367 | |
| GREAT AMERICAN GROUP | | PO BOX 225 | | | SANTA CLARA | CA | 95052-0225 | |
| GREAT AMERICAN GROUP, LLC | | 21860 BURBANK BLVD | SUITE 300 | | WOODLAND HILLS | CA | 91367 | |
| GREAT LAKES HIGHER EDUCATION | | PO BOX 83230 | | | CHICAGO | IL | 60691-0230 | |
| GREAT LAKES HIGHER EDUCATION. CORP | | PO BOX 83230 | | | CHICAGO | IL | 60691-0230 | |
| GREAT LIFE BY LUCINDA | | PO BOX 1349 | | | DEPOE BAY | OR | 97341 | |
| GREAT LIFE BY LUCINDA | LUCINDA WHITACRE | PO BOX 1349 | | | DEPOE BAY | OR | 97341 | |
| GREAT NORTHWEST PANCAKES | | 15925 S SANDALWOOD RD | | | OREGON CITY | OR | 97045 | |
| GREATER BELLINGHAM RUNNING CLUB | | PO BOX 683 | | | BELLINGHAM | WA | 98227 | |
| GREATER FEDERAL WAY CHAMBER OF COMMERCE | | 31919 1ST AVE S STE 202 | | | FEDERAL WAY | WA | 98003 | |
| GREEAR, CRYSTAL RENAE | | ADDRESS REDACTED | | | | | | |
| GREEN CARDZ | | 2824 ELLIS ST | | | BELLINGHAM | WA | 98225 | |
| GREEN HOUSE DATA, INC. | | 340 PROGRESS CIRCLE | | | CHEYENNE | WY | 82007 | |
| GREEN RABBIT DISTRIBUTION | | 395 LASSEN ST | | | EUGENE | OR | 97402-2552 | |
| GREEN RIVER MONTESSORI | | 922 - 12TH ST NE | | | AUBURN | WA | 98002 | |
| GREEN VALLEY LOCK & SAFE INC | | 80 N PECOS RD STE G | | | HENDERSON | NV | 89074 | |
| GREEN, BRANDON LUCAS | | ADDRESS REDACTED | | | | | | |
| GREEN, BRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| GREEN, DAREN HARRISON | | ADDRESS REDACTED | | | | | | |
| GREEN, DARLENE | | ADDRESS REDACTED | | | | | | |
| GREEN, GEORGE E | | ADDRESS REDACTED | | | | | | |
| GREEN, JOSEPH BRANDON | | ADDRESS REDACTED | | | | | | |
| GREEN, JULIA JAEL | | ADDRESS REDACTED | | | | | | |
| GREEN, KELLY MORGAN | | ADDRESS REDACTED | | | | | | |
| GREEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| GREEN, LEEZA ELLAJEAN | | ADDRESS REDACTED | | | | | | |
| GREEN, MARILYN | | ADDRESS REDACTED | | | | | | |
| GREEN, MICHAEL CLYDE | | ADDRESS REDACTED | | | | | | |
| GREEN, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| GREEN, PEARL | | 3788 NE 4TH ST | #B201 | | RENTON | WA | 98056 | |
| GREEN, PEARL MINNIE | | ADDRESS REDACTED | | | | | | |
| GREEN, RYAN R | | ADDRESS REDACTED | | | | | | |
| GREEN, SHELLY E | | ADDRESS REDACTED | | | | | | |
| GREEN, STEVEN | | ADDRESS REDACTED | | | | | | |
| GREEN, TENEKA | | ADDRESS REDACTED | | | | | | |
| GREEN, TIRZA | | ADDRESS REDACTED | | | | | | |
| GREEN, TRAVIS | | ADDRESS REDACTED | | | | | | |
| GREEN, WARREN G | | ADDRESS REDACTED | | | | | | |
| GREENBAUM , BOBBI | | 28930 BURLESON ST | | | AGOURA HILLS | CA | 91301-1715 | |
| GREENBAUM, BOBBI | | 28930 BURLESON STREET | | | AGOURA | CA | 91301 | |
| GREENBERG GLUSKER FIELDS CLAMAN & MACHTINGER LLP | | 1900 AVENUE OF THE STARS | STE. 2100 | | LOS ANGELES | CA | 90067 | |
| GREENBERG, TERESA ANN | | ADDRESS REDACTED | | | | | | |
| GREENE, CAMIE L. | | ADDRESS REDACTED | | | | | | |
| GREENE, DOUGLAS D | | ADDRESS REDACTED | | | | | | |
| GREENE, JACKSON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| GREENE, JHUANA S. | | ADDRESS REDACTED | | | | | | |
| GREENE, PATTY A. | | ADDRESS REDACTED | | | | | | |
| GREENE, PHENSRI | | ADDRESS REDACTED | | | | | | |
| GREENESS ANDREW | | ADDRESS REDACTED | | | | | | |
| GREENFIELD, BREANA | | ADDRESS REDACTED | | | | | | |
| GREENHILL, IRIS | | 661 W.32ND ST. | | | SAN PEDRO | CA | 90732 | |
| GREENLAW, CHRISTINE E. | | ADDRESS REDACTED | | | | | | |
| GREENLEAF ADVERTISING & MEDIA INC | | PO BOX 203743 | | | DALLAS | TX | 75320-3743 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENLITE LIGHTING CORP | | 10 CORPORATE PARK #100 | | | IRVINE | CA | 92606 | |
| GREENLITE LIGHTING CORPORATION | | 10 CORPORATE PARK #100 | | | IRVINE | CA | 92606 | |
| GREENOUGH, TAWNEE MARIE | | ADDRESS REDACTED | | | | | | |
| GREENPOINT LANDSCAPING | | 111 SUNSET AVE N #104 | | | EDMONDS | WA | 98020 | |
| GREENPOINT LANDSCAPING | PETER ROBERTS | 111 SUNSET AVE N #104 | | | EDMONDS | WA | 98020 | |
| GREENTHANER, SCOTT | | ADDRESS REDACTED | | | | | | |
| GREENWALD, GAIL L. | | ADDRESS REDACTED | | | | | | |
| Greenwich Insurance Co | | 1 World Financial Center | 200 Liberty Street, 22nd Floor | | New York | NY | 10281 | |
| Greenwich Insurance Co | | 87 Greenwich Avenue | | | Greenwich | CT | 06830 | |
| Greenwich Insurance Company | Greenwich Insurance Company and XL Insurance America, Inc. | Sarah Mims, Esq., Deputy General Counsel | c/o XL Catlin | 505 Eagleview Blvd., Suite 100 | Exton | PA | 19341 | |
| Greenwich Insurance Company | Timothy W. Brink, Esq. | c/o Meltzer, Purtill & Stelle, LLC | 300 S. Wacker Drive, Suite 2300 | | Chicago | IL | 60606 | |
| Greenwich Insurance Company and XL Insurance America, Inc. | Greenwich Insurance Company and XL Insurance America, Inc. | Sarah Mims, Esq., Deputy General Counsel | c/o XL Catlin | 505 Eagleview Blvd., Suite 100 | Exton | PA | 19341 | |
| Greenwich Insurance Company and XL Insurance America, Inc. | Sarah Mims, Esq., Deputy General Counsel | c/o XL Catlin | 505 Eagleview Blvd., Suite 100 | | Exton | PA | 19341 | |
| Greenwich Insurance Company and XL Insurance America, Inc. | Timothy W. Brink, Esq. | c/o Meltzer, Purtill & Stelle, LLC | 300 S. Wacker Drive, Suite 2300 | | Chicago | IL | 60606 | |
| GREENWISE BANKCARD, LLC | | 4400 WEST SAMPLE ROAD | | | COCONUT CREEK | FL | 33073 | |
| GREENWOOD, BECKY | | ADDRESS REDACTED | | | | | | |
| GREENWOOD, TIFANI LEE | | ADDRESS REDACTED | | | | | | |
| GREER, BOBBY | | ADDRESS REDACTED | | | | | | |
| GREGAREK, SARAH M. | | ADDRESS REDACTED | | | | | | |
| GREGERSON, CHERYL | | ADDRESS REDACTED | | | | | | |
| Gregg D. Johnson | | | 1331 NW Lovejoy, Suite 900 | | Portland | OR | 97209 | |
| GREGG, JULIE ANNE | | ADDRESS REDACTED | | | | | | |
| GREGG, NATHAN | | ADDRESS REDACTED | | | | | | |
| GREGORY, LINDA M | | ADDRESS REDACTED | | | | | | |
| GREGORY, STRONG SPIRIT | | ADDRESS REDACTED | | | | | | |
| GREGSON, SUMNER C | | ADDRESS REDACTED | | | | | | |
| GREINER, LORI J | | ADDRESS REDACTED | | | | | | |
| GREINKE, ANDREW | | ADDRESS REDACTED | | | | | | |
| GREMER, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| GREMLICH, PETER KURT | | ADDRESS REDACTED | | | | | | |
| GRENNAN, PATRICK | | ADDRESS REDACTED | | | | | | |
| GREPO, JACQUERIE B | | ADDRESS REDACTED | | | | | | |
| GREY WINDSOR-MORAN, CAMIELLE | | ADDRESS REDACTED | | | | | | |
| GREY, CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| GRGICH HILLS CELLAR | | PO BOX 450 | | | RUTHERFORD | CA | 94573 | |
| Grgich Hills Estates | | PO Box 450 | | | Rutherford | CA | 94573 | |
| GRIEB, PYONG SU | | ADDRESS REDACTED | | | | | | |
| GRIEPSMA, GRACE | | ADDRESS REDACTED | | | | | | |
| GRIES, CHRISTOPHER H | | ADDRESS REDACTED | | | | | | |
| GRIFFIN II, ROBERT T. | | ADDRESS REDACTED | | | | | | |
| GRIFFIN SCHOOL | | 6530 33RD AVE NW | | | OLYMPIA | WA | 98502 | |
| GRIFFIN, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, DEMETRI SHANE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, JR., ROBERT E. | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, RICHARD | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, SANDRA | | ADDRESS REDACTED | | | | | | |
| GRIFFIN, TAYLOR | | ADDRESS REDACTED | | | | | | |
| GRIFFIS, KELSEY | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, EMILY E. | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, JUSTINE N. | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, LARRY D | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, TODD R. | | ADDRESS REDACTED | | | | | | |
| GRIFFITH, TRACY W | | ADDRESS REDACTED | | | | | | |
| GRIGG, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| GRIGGS, JOHN C | | ADDRESS REDACTED | | | | | | |
| GRIGGS, KYLIE M. | | ADDRESS REDACTED | | | | | | |
| GRIJALBA, IRMA MICHELLE | | ADDRESS REDACTED | | | | | | |
| GRIJALVA , SARA | | 708 PICO BLVD APT 104 | | | SANTA MONICA | CA | 90405-6311 | |
| GRIJALVA, FLORENCIA | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, JANIS Y | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, PAUL A. | | ADDRESS REDACTED | | | | | | |
| GRIJALVA, SARA | | ADDRESS REDACTED | | | | | | |
| GRIM, ESQ., DOUGLAS R. | | ADDRESS REDACTED | | | | | | |
| GRIMALDO, VANESSA | | ADDRESS REDACTED | | | | | | |
| GRIMES, CAROLINE | | ADDRESS REDACTED | | | | | | |
| GRIMES, GREGORY DESMOND | | ADDRESS REDACTED | | | | | | |
| GRIMM COLLECTIONS | | 1677 S 2ND AVE SW | | | TUMWATER | WA | 98512-6992 | |
| GRIMMETT, RICHARD J | | ADDRESS REDACTED | | | | | | |
| GRINDLEY, KELSEY | | ADDRESS REDACTED | | | | | | |
| GRINER, ZACHARY LANE | | ADDRESS REDACTED | | | | | | |
| GRINSTEAD, TAMMY | | ADDRESS REDACTED | | | | | | |
| GRISSOM, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GRISSOM, JODY C. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRISSOM, MICHAEL | | ADDRESS REDACTED | | | | | | |
| GRIZZANTI, GIAVONNA ANGELINA | | ADDRESS REDACTED | | | | | | |
| GRIZZANTI, SHELSEA | | ADDRESS REDACTED | | | | | | |
| GRIZZLY PEAK WINERY | | 1600 E NEVADA ST | | | ASHLAND | OR | 97520 | |
| GROAT, BRANDON | | ADDRESS REDACTED | | | | | | |
| GROCERY SHOPPING NETWORK | CODY AYRES | 10 SOUTH FIFTH ST., SUITE 900 | | | MINNEAPOLIS | MN | 55402 | |
| GROCERY SHOPPING NETWORK INC | | 10 SOUTH 5TH ST #900 | | | MINNEAPOLIS | MN | 55402 | |
| GROCERY SHOPPING NETWORK, INC. | | 10 SOUTH 5TH STREET | SUITE 900 | | MINNEAPOLIS | MN | 55402 | |
| GROCHOWSKI, KEVIN J | | ADDRESS REDACTED | | | | | | |
| GROCHOWSKI, ORALIA | | ADDRESS REDACTED | | | | | | |
| GROEN, ERIN M. | | ADDRESS REDACTED | | | | | | |
| GROENHUIZEN, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| GRONER, MASON | | ADDRESS REDACTED | | | | | | |
| GROONEY, CYNTHIA SUE | | ADDRESS REDACTED | | | | | | |
| GROSE, ALLISON RENEE | | ADDRESS REDACTED | | | | | | |
| GROSH, KAREN S. | | ADDRESS REDACTED | | | | | | |
| GROSHONG, SHAWN JOSEPH | | ADDRESS REDACTED | | | | | | |
| GROSS, BARBARA A. | | ADDRESS REDACTED | | | | | | |
| GROUNDS FOR CHANGE | | 15773 GEORGE LANE NE | SUITE 204 | | POULSBO | WA | 98370 | |
| GROUNDS GUYS OF THE ROGUE VALLEY | | 2803 UPPER RIVER RD | | | GRANTS PASS | OR | 97526 | |
| GROUNDWORK COFFEE CO | | 5457 CLEON AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| GROUP HEALTH COOPERATIVE OF PUGET SOUND | | 1730 MINOR AVE, SUITE 1340 | | | SEATTLE | WA | 98101-1448 | |
| GROUT, JANINE | | ADDRESS REDACTED | | | | | | |
| GROVE ELEMENTARY | | 6510 GROVE STREET | | | MARYSVILLE | WA | 98270 | |
| GROVE, SUZANNE C. | | ADDRESS REDACTED | | | | | | |
| GROVER, ERIK CHARLES | | ADDRESS REDACTED | | | | | | |
| GROVER, SHERI LEE | | ADDRESS REDACTED | | | | | | |
| GROVES CITY ELECTRIC SERVICE INC | | PO BOX 823 | | | ANACORTES | WA | 98221-0823 | |
| GRO-VOLUTION | | 2913 BROADMORE ST | | | KLAMATH FALLS | OR | 97603 | |
| GROW, SARAH | | ADDRESS REDACTED | | | | | | |
| GROWING GARDEN LLC | | 6063 MEDCALF RD | | | BELLINGHAM | WA | 98226 | |
| GRUBA, LEANN N. | | ADDRESS REDACTED | | | | | | |
| GRUBB, TOMOMI | | ADDRESS REDACTED | | | | | | |
| GRUBBE, RENEE J | | ADDRESS REDACTED | | | | | | |
| GRUESSING, IVY NICOLE | | ADDRESS REDACTED | | | | | | |
| Gruma Corporation | c/o Justin Eccleston, AR Facilitator | 5601 Executive Drive, Suite 800 | | | Irving | TX | 75038 | |
| Gruma Corporation d/b/a Mission Foods | c/o Katharine Battaia Clark | Thompson & Knight LLP | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| Gruma Corporation d/b/a Mission Foods | Gruma Corporation | c/o Justin Eccleston, AR Facilitator | 5601 Executive Drive, Suite 800 | | Irving | TX | 75038 | |
| Gruma Corporation d/b/a Mission Foods | Katharine Battaia Clark | Thompson & Knight LLP | 1722 Routh Street, Suite 1500 | | Dallas | TX | 75201 | |
| GRUN, JANIS | | ADDRESS REDACTED | | | | | | |
| GRUNDMAN, RENEE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| GRUNDY, MARCUS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GRUNEWALD, KATHY E | | ADDRESS REDACTED | | | | | | |
| GRYMES, JERI MARION | | ADDRESS REDACTED | | | | | | |
| GSL SOLUTIONS INC | | 2414 SE 125TH AVE | | | VANCOUVER | WA | 98683 | |
| GSL Solutions, Inc. | Christine Louie | 2414 SE 125th Avenue | | | Vancouver | WA | 98683 | |
| GSL Solutions, Inc. | Gregg D. Johnson | | | 1331 NW Lovejoy, Suite 900 | Portland | OR | 97209 | |
| GTS INTERIOR SUPPLY | | 10819 120TH AVE NE | | | KIRKLAND | WA | 98033-5024 | |
| GUADANO, NANCY N. | | ADDRESS REDACTED | | | | | | |
| GUADARRAMA SR., RAFAEL | | ADDRESS REDACTED | | | | | | |
| GUADIANA, NORA T | | ADDRESS REDACTED | | | | | | |
| GUARDIAN EQUIPMENT INC | | 1140 N NORTH BRANCH ST | | | CHICAGO | IL | 60642 | |
| GUDINO, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| GUENTHER, FAYE | | ADDRESS REDACTED | | | | | | |
| GUENTHER, TAYLOR | | ADDRESS REDACTED | | | | | | |
| GUERIN , MURIEL | | 9901 TRAILWOOD DR | | | LAS VEGAS | NV | 89134-6675 | |
| GUERIN, MARY T | | ADDRESS REDACTED | | | | | | |
| GUERIN, MURIEL | | 9901 TRAILWOOD DR | | | LAS VEGAS | NV | 89134 | |
| GUERRA, DAMIAN | | ADDRESS REDACTED | | | | | | |
| GUERRA, DAWN MARIE | | ADDRESS REDACTED | | | | | | |
| GUERRA, JESSENYA ASHLEY | | ADDRESS REDACTED | | | | | | |
| GUERRA, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| GUERRA, LLODIA R. | | ADDRESS REDACTED | | | | | | |
| GUERRA, PATRICIA M | | ADDRESS REDACTED | | | | | | |
| GUERRA, PETER C | | ADDRESS REDACTED | | | | | | |
| GUERRA, RICARDO EDEN | | ADDRESS REDACTED | | | | | | |
| GUERRERO DE CASTRO, ROSA | | ADDRESS REDACTED | | | | | | |
| GUERRERO ROSAS, LUIS | | ADDRESS REDACTED | | | | | | |
| GUERRERO SOTO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ALEXIS MICHELLE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ANA ROMERO | | ADDRESS REDACTED | | | | | | |
| GUERRERO, FATIMA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JESSICA SUSANNA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, JUAN | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO, KATIE JANE | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ROSALVA | | ADDRESS REDACTED | | | | | | |
| GUERRERO, ROZ | | 25917 VIANA AVE | | | LOMITA | CA | 90717 | |
| GUERRERO, RYAN DANIEL | | ADDRESS REDACTED | | | | | | |
| GUERRERO, VERONICA M | | ADDRESS REDACTED | | | | | | |
| GUERRERO, VINCENT ANTHONY | Vincent Anthony Guerrero | | 390 South 10th Street | | Independence | OR | 97351 | |
| GUERRERO, VINCENT ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUEST, DIVANTE | | ADDRESS REDACTED | | | | | | |
| GUEVARA, HARVEY L | | ADDRESS REDACTED | | | | | | |
| GUEVARA, HEGNA M | | ADDRESS REDACTED | | | | | | |
| GUFFEY, KARLA RAE | | ADDRESS REDACTED | | | | | | |
| GUFFY, MARSHALL DEAN | | ADDRESS REDACTED | | | | | | |
| GUFLER, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |
| GUFLER, TAYLOR JEANNE | | ADDRESS REDACTED | | | | | | |
| GUHR, JAMI L. | | ADDRESS REDACTED | | | | | | |
| GUIDRY, DANINA NICOLE | | ADDRESS REDACTED | | | | | | |
| GUIDRY, HOLLY | | ADDRESS REDACTED | | | | | | |
| GUILINGER, RODNEY ALLEN | | ADDRESS REDACTED | | | | | | |
| GUILLEN, ISAVEL | | ADDRESS REDACTED | | | | | | |
| GUILLEN, PAULINA | | 16308 B ST E | | | TACOMA | WA | 98445 | |
| GUILLEN, ROBERTO C | | ADDRESS REDACTED | | | | | | |
| GUILLORY, IVONNE | | ADDRESS REDACTED | | | | | | |
| GUILMETTE, DEBORAH | | ADDRESS REDACTED | | | | | | |
| GUISINGER, REED | | ADDRESS REDACTED | | | | | | |
| GUITY, ROSELIE | | ADDRESS REDACTED | | | | | | |
| GULBRANSEN, SHEENA ANN | | ADDRESS REDACTED | | | | | | |
| GULL INDUSTRIES, INC. | ATTN WILLAIM LOW | 3404 FOURTH AVE S. | PO BOX 24687 | | SEATTLE | WA | 98124 | |
| GUMBERT, JANET P | | ADDRESS REDACTED | | | | | | |
| GUMMERT, GODERIK CORRIGAN | | ADDRESS REDACTED | | | | | | |
| GUMP, CHARLOTTE LORRA | | ADDRESS REDACTED | | | | | | |
| GUNAN, AIANA | | 1730 SINALOA RD | #304 | | SIMI VALLEY | CA | 93065 | |
| GUNDERSON, BRETT VICTOR | | ADDRESS REDACTED | | | | | | |
| GUNDERSON, HEIDI ROSE | | ADDRESS REDACTED | | | | | | |
| GUNDERSON, SAMUEL J | | ADDRESS REDACTED | | | | | | |
| GUNKEL, KEVIN CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| GUNN, CHEYENNE | | ADDRESS REDACTED | | | | | | |
| GUNN, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| GUNN, NICOLLE | | ADDRESS REDACTED | | | | | | |
| GUNN, SHERYL ANN | | ADDRESS REDACTED | | | | | | |
| GUNNELL, ALAN V | | ADDRESS REDACTED | | | | | | |
| GUNZNER, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| GURROLA, DANIEL | | ADDRESS REDACTED | | | | | | |
| GURZI, MELINDA LOUANNE | | ADDRESS REDACTED | | | | | | |
| GUSIMAT, DESIREE | | ADDRESS REDACTED | | | | | | |
| GUSKE, KRISTI | | ADDRESS REDACTED | | | | | | |
| GUSSIE JR, FRANCIS | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, ERYN MARIE | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, JEFFREY A. | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, JORDYN L. | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, RAELYNN | | ADDRESS REDACTED | | | | | | |
| GUSTAFSON, TAYLOR DUANE | | ADDRESS REDACTED | | | | | | |
| GUTCHER, MARIA L | | ADDRESS REDACTED | | | | | | |
| GUTHRIE, GUY ALAN | | ADDRESS REDACTED | | | | | | |
| GUTIERRES, EMILY A | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ JR., LEONARDO | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, ADRIAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, CARI ANN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DANA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, DANNY | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, EVAN RILEY | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, GIUSEPPE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, GRISEL | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, HUGO I. | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, JOESFINA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, KIMBERLY D | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, LEONARDO | | 818 SOUTH L ST | | | PORT ANGELES | WA | 98363 | |
| GUTIERREZ, LOUIS B | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MARIA RENEE | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, MARK FORES | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, RACHEL VIVIAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SANDRA VEGA | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SHELLEY M | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, SHELLY | | 152 INDEPENDENCE DR | | | GRANTS PASS | OR | 97527 | |
| GUTIERREZ, STACEY JEAN | | ADDRESS REDACTED | | | | | | |
| GUTIERREZ, TINA M | | ADDRESS REDACTED | | | | | | |
| GUTMAN, JOSHUA NATHAN | | ADDRESS REDACTED | | | | | | |
| GUTTILLA MURPHY ANDERSON PC | CITY NORTH | 5415 E HIGH ST SUITE 200 | | | PHOENIX | AZ | 85054 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GUY, ALEXIS MICEL | | ADDRESS REDACTED | | | | | | |
| GUY, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| GUYON, TYLER JAMES | | ADDRESS REDACTED | | | | | | |
| GUYTON, DARRON | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ALICE M | | ADDRESS REDACTED | | | | | | |
| GUZMAN, CRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, DAVID | | ADDRESS REDACTED | | | | | | |
| GUZMAN, ELISE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, EMILY E. | | ADDRESS REDACTED | | | | | | |
| GUZMAN, LARRY | | ADDRESS REDACTED | | | | | | |
| GUZMAN, REBECCA YVETTE | | ADDRESS REDACTED | | | | | | |
| GUZMAN, STEFAN | | 876 FLOYD AVE | | | CHULA VISTA | CA | 91910 | |
| GUZMAN, STEFAN L | | ADDRESS REDACTED | | | | | | |
| GUZMAN, VICTORIA SUSANNE | | ADDRESS REDACTED | | | | | | |
| GUZMAN-DOW, VERONICA | | ADDRESS REDACTED | | | | | | |
| GW SERVICES, INC. | | 1385 PARK CENTER DRIVE | | | VISTA | CA | 92081 | |
| GW Services, LLC | | 1385 Park Center Dr. | | | Vista | CA | 92081 | |
| GWENDOLYN STRONG FOUNDATION | | 27 W. ANAPAMU STREET SUITE 177 | | | SANTA BARBARA | CA | 93101 | |
| GWINN, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| GWINNER, CHANCE | | ADDRESS REDACTED | | | | | | |
| H KENT HOLLINS ATTORNEY AT LAW PA | | PO BOX 4586 | | | TOPEKA | KS | 66604-0586 | |
| H LLOYD & ASSOCIATES INC | | 2805 COUNTY PLACE | | | VIRGINIA BEACH | VA | 23456 | |
| H MART PORTLAND INC. | | 13600 SW PACIFIC HIGHWAY | | | TIGARD | OR | 97223 | |
| HA, THOMAS | | ADDRESS REDACTED | | | | | | |
| HA, TONY | | ADDRESS REDACTED | | | | | | |
| HAAKER, LORI JEAN | | ADDRESS REDACTED | | | | | | |
| HAAKMA, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| HAAKSMA, JEFF | | ADDRESS REDACTED | | | | | | |
| HAALAND, KAARI N. | | ADDRESS REDACTED | | | | | | |
| HAARMAN, BRIAN D | | ADDRESS REDACTED | | | | | | |
| HAAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HAAS, DEVIN WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAAS, JOSHUA MATTHEW | | ADDRESS REDACTED | | | | | | |
| HAASS, SHELLY D. | | ADDRESS REDACTED | | | | | | |
| HABERLY, KELSEY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HACHEY, CHRISTOPHERWILL | | ADDRESS REDACTED | | | | | | |
| HACKWORTH, GUY KURTIS | | ADDRESS REDACTED | | | | | | |
| HADDOCK, LISA K. | | ADDRESS REDACTED | | | | | | |
| HADDOX, MILA VILLA P | | ADDRESS REDACTED | | | | | | |
| HADENFELDT, OLIVIA | | ADDRESS REDACTED | | | | | | |
| HADLAND, JACOB | | ADDRESS REDACTED | | | | | | |
| HADLOC, JIMMY | | ADDRESS REDACTED | | | | | | |
| HAFFLY, BENJAMIN JACOB | | ADDRESS REDACTED | | | | | | |
| HAFFNER, NICHOLE RENEE | | ADDRESS REDACTED | | | | | | |
| HAGEDORN, ROBERT EDWARD | | ADDRESS REDACTED | | | | | | |
| HAGEL, TIMOTHY R | | ADDRESS REDACTED | | | | | | |
| HAGELBACK, PENNY ANN | | ADDRESS REDACTED | | | | | | |
| HAGEN, CONSTANCE ANN | | ADDRESS REDACTED | | | | | | |
| HAGEN, JENNIE L | | ADDRESS REDACTED | | | | | | |
| HAGEN, SARAH SAMANTHA | | ADDRESS REDACTED | | | | | | |
| HAGENSON, JOHN ALBERT | | ADDRESS REDACTED | | | | | | |
| HAGER, SCOTT ERIC | | ADDRESS REDACTED | | | | | | |
| HAGER, STACY ANN | | ADDRESS REDACTED | | | | | | |
| HAGEY, MARCIA LOUISE | | ADDRESS REDACTED | | | | | | |
| HAGGBLOM, BRIAN L. | | ADDRESS REDACTED | | | | | | |
| HAGGEN ACQUISITION, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN DISTRIBUTION CENTER - DIVERTED | | 3800 1ST AVE SOUTH STE C | | | SEATTLE | WA | 98134 | |
| HAGGEN DISTRIBUTION CENTER #91 | | PO BOX 9704 | | | BELLINGHAM | WA | 98227 | |
| HAGGEN DISTRIBUTION CENTER #91 | | PO BOX 9704 | | | BELLINGHAM | WA | 98227-9704 | |
| HAGGEN FUEL HOLDINGS, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN HOLDINGS LLC | HAGGEN PROPERTY HOLDING LLC | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN HOLDINGS LLC | HAGGEN PROPERTY NORTH LLC | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN HOLDINGS LLC | HAGGEN PROPERTY SOUTH LLC | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN HOLDINGS LLC | PROPCO, NORTH LLC & SOUTH LLC | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN HOLDINGS, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| Haggen Inc. | Attn Accounting Dept. | 2211 Rimland Dr. | | | Bellingham | WA | 98226 | |
| HAGGEN MARKETPLACE LLC | | 3145 EL CAJON BLVD | | | SAN DIEGO | CA | 92104 | |
| Haggen Marketplace LLC | Ben Shah | 3145 El Cajon Blvd. | | | San Diego | CA | 92104 | |
| Haggen Marketplace LLC, Turquoise Parking Lot LLC, and Turquoise Alley LLC | | 12730 High Bluff Dr. | Ste. 200 | | San Diego | CA | 92130-2077 | |
| Haggen Marketplace LLC, Turquoise Parking Lot LLC, and Turquoise Alley LLC | | 3145 El Cajon Blvd. | | | San Diego | CA | 92104 | |
| HAGGEN OPCO NORTH, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN OPCO NORTH, LLC | | 525 OKEECHOBEE BLVD. | STE. 1050 | | WEST PALM BEACH | FL | 33401 | |
| HAGGEN OPCO NORTH, LLC | ATTN CHIEF FINANCIAL OFFICER | 2211 RIMLAND DR. | STE. 300 | | BELLINGHAM | WA | 98226 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Haggen Opco North, LLC | Attn Property Accounting | PO Box 959214 | | | Saint Louis | MO | 63195-9214 | |
| HAGGEN OPCO NORTH, LLC | ATTN PROPERTY ACCOUNTING | P.O. BOX 959214 | | | ST. LOUIS | MT | 63195-9214 | |
| Haggen Opco North, LLC | John Caple | 525 Okeechobee Blvd. | Ste. 1050 | | West Palm Beach | FL | 33401 | |
| Haggen Opco North, LLC | Michael Niegsch | 525 Okeechobee Blvd. | Ste. 1050 | | West Palm Beach | FL | 33401 | |
| HAGGEN OPCO SOUTH, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN OPCO SOUTH, LLC | | 525 OKEECHOBEE BLVD. | STE. 1050 | | WEST PALM BEACH | FL | 33401 | |
| Haggen Opco South, LLC | Attn Chief Financial Officer | 2211 Rimland Dr. | Ste. 300 | | Bellingham | WA | 98226 | |
| Haggen OPCO South, LLC | c/o Property Accounting | P.O. Box 959214 | | | St. Louis | MO | 63195-9214 | |
| Haggen Opco South, LLC | John Caple | 525 Okeechobee Blvd. | Ste. 1050 | | West Palm Beach | FL | 33401 | |
| Haggen Opco South, LLC | Michael Niegsch | 525 Okeechobee Blvd. | Ste. 1050 | | West Palm Beach | FL | 33401 | |
| HAGGEN OPERATIONS HOLDINGS, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN PROPERTY HOLDINGS II, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN PROPERTY HOLDINGS III, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN PROPERTY HOLDINGS III. | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN PROPERTY HOLDINGS, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| Haggen Property North, LLC | | 2211 Rimland Dr | | | Bellingham | WA | 98226 | |
| Haggen Property North, LLC | | 2211 Rimland Dr. | Ste. 104 | | Bellingham | WA | 98226 | |
| HAGGEN PROPERTY NORTH, LLC | C/O HAGGEN HOLDINGS, LLC | 2211 RIMLAND DRIVE | STE. 300 | | BELLINGHAM | WA | 98226 | |
| Haggen Property South LLC | | 525 Okeechobee Blvd Ste 1050 | | | West Palm Beach | FL | 33401 | |
| HAGGEN PROPERTY SOUTH, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| Haggen Property South, LLC | | 2211 Rimland Dr. | Ste. 104 | | Bellingham | WA | 98226 | |
| HAGGEN PROPERTY SOUTH, LLC & HAGGEN PROPERTY NORTH, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN SLB, LLC | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN TALBOT CO LTD PARTNERSHIP | | 2200 RIMLAND DRIVE STE 250 | | | BELLINGHAM | WA | 98226 | |
| HAGGEN TALBOT CO LTD PARTNERSHIP | c/o Real Property Law Group, PLLC | Kathleen J. Hopkins | 1326 Fifth Avenue, Suite 654 | | Seattle | WA | 98101 | |
| HAGGEN TALBOT CO. LIMITED PARTNERSHIP | | PO BOX 5686 | | | BELLINGHAM | WA | 98227 | |
| Haggen Talbot Co. Limited Partnership | Real Property Law Group PLLC | Kathleen Hopkins | 1326 5th Ave, Suite 654 | | Seattle | WA | 98101 | |
| Haggen Talbot Co. Limited Partnership | Sue Winter | 2200 Rimland Drive, Suite 250 | | | Bellingham | WA | 98226 | |
| HAGGEN TALBOT CO. LP | | PO Box 5686 | | | BELLINGHAM | WA | 98227 | |
| Haggen, Inc. | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HAGGEN, INC. | ATTN HAGGENS LOSS PREVENTION DEPT. | 2211 RIMLAND DR. | | | BELLINGHAM | WA | 98226 | |
| HAGGEN, INC. | ATTN INSURANCE DEPT. | 2211 RIMLAND DR. | | | BELLINGHAM | WA | 98226 | |
| Haggen, Inc. | Attn Property Accounting | PO Box 959214 | | | Saint Louis | MO | 63195-9214 | |
| HAGGEN, J. | | ADDRESS REDACTED | | | | | | |
| HAGGEN, JEFFREY | | ADDRESS REDACTED | | | | | | |
| HAGGEN, KATHY | | ADDRESS REDACTED | | | | | | |
| HAGGEN, MARC B. | | ADDRESS REDACTED | | | | | | |
| HAGGEN, MATT | | ADDRESS REDACTED | | | | | | |
| HAGGLUND, JOANNA LYNN | | ADDRESS REDACTED | | | | | | |
| HAGIN, NORELL | | ADDRESS REDACTED | | | | | | |
| HAGINS, NOEL | | ADDRESS REDACTED | | | | | | |
| HAGUE, GREIG ANDREW | | ADDRESS REDACTED | | | | | | |
| HAGY, JUDY A | | ADDRESS REDACTED | | | | | | |
| HAHESY, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAHN, ALBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| HAHN, ECHO | | ADDRESS REDACTED | | | | | | |
| HAHN, KRISTIN LEE | | ADDRESS REDACTED | | | | | | |
| HAILE, SAMRAWIT | | ADDRESS REDACTED | | | | | | |
| HAILE, SIRAK J | | ADDRESS REDACTED | | | | | | |
| HAILEY, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HAILU, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HAIN REFRIGERATED FOODS INC | | PO BOX 742498 | | | LOS ANGELES | CA | 90074-2498 | |
| HAINES, SAMUEL | | ADDRESS REDACTED | | | | | | |
| HAINLINE, NATALIE ANNE | | ADDRESS REDACTED | | | | | | |
| HAINS , RACHEL | | 2700 S BONANZA AVE | | | TUCSON | AZ | 85730-1503 | |
| HAINS, RACHEL | | ADDRESS REDACTED | | | | | | |
| HAISMA, HEATHER A | | ADDRESS REDACTED | | | | | | |
| HALBAKKEN, PEGGY | | ADDRESS REDACTED | | | | | | |
| HALBAKKEN, PEGGY A | | ADDRESS REDACTED | | | | | | |
| HALE INDUSTRIES | | 540 N CURTIS RD | | | BOISE | ID | 83706 | |
| HALEY, AMY L. | | ADDRESS REDACTED | | | | | | |
| HALEY, SOPHIA | | ADDRESS REDACTED | | | | | | |
| HALIM, JAHANARA AKHTER | | ADDRESS REDACTED | | | | | | |
| HALL BRANDS LLC | | 1705 SW SPRING ST | | | PORTLAND | OR | 97201 | |
| HALL BRANDS LLC | MATT HALL | 1705 SW SPRING ST | | | PORTLAND | OR | 97201 | |
| HALL, ALVIDA M | | ADDRESS REDACTED | | | | | | |
| HALL, AMBER NICOLE | | ADDRESS REDACTED | | | | | | |
| HALL, BREANNE N. | | ADDRESS REDACTED | | | | | | |
| HALL, CARLA J | | ADDRESS REDACTED | | | | | | |
| HALL, CHELSEA | | ADDRESS REDACTED | | | | | | |
| HALL, DAVID | | ADDRESS REDACTED | | | | | | |
| HALL, DEREK WADE | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HALL, DOLORES | | ADDRESS REDACTED | | | | | | |
| HALL, DUSTIN | | ADDRESS REDACTED | | | | | | |
| HALL, ELISA MARIA | | ADDRESS REDACTED | | | | | | |
| HALL, GARY W. | | 1149 BRIDGEVIEW DR | | | LYNDEN | WA | 98264 | |
| HALL, GWEN MARIE | | ADDRESS REDACTED | | | | | | |
| HALL, JAMES E | | ADDRESS REDACTED | | | | | | |
| HALL, JASON M | | ADDRESS REDACTED | | | | | | |
| HALL, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| HALL, KAREN SUSANNE | | ADDRESS REDACTED | | | | | | |
| HALL, KARSTEN STEPHEN | | ADDRESS REDACTED | | | | | | |
| HALL, KELLCEE | | ADDRESS REDACTED | | | | | | |
| HALL, LUCAS S. | | ADDRESS REDACTED | | | | | | |
| HALL, NATTHANIK | | ADDRESS REDACTED | | | | | | |
| HALL, SHELLY R. | | ADDRESS REDACTED | | | | | | |
| HALL, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HALL, WHITNEY A. | | ADDRESS REDACTED | | | | | | |
| HALLAM, AUSTIN HUNTER | | ADDRESS REDACTED | | | | | | |
| HALLCOX, KRISTINA M | | ADDRESS REDACTED | | | | | | |
| HALLERMAN, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| HALLMARK, CODY A | | ADDRESS REDACTED | | | | | | |
| HALLMARK, SALLY | | 18068 SR 9 | | | MOUNT VERNON | WA | 98274 | |
| HALLMARK, SALLY M. | | ADDRESS REDACTED | | | | | | |
| HALO BRANDED SOLUTIONS | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HALO BRANDED SOLUTIONS INC | | 3182 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5331 | |
| HALS GLASS CORP | | 9648 E ARTESIA BLVD | | | BELLFLOWER | CA | 90706 | |
| HALVERSON, HALEY | | ADDRESS REDACTED | | | | | | |
| HALVERSON, THEA | | ADDRESS REDACTED | | | | | | |
| HALVORSON, BLAINE | | ADDRESS REDACTED | | | | | | |
| HAMADA, SEAN PRICE | | ADDRESS REDACTED | | | | | | |
| HAMBLETON RESOURCES INC | | 9805 VINEYARD CREST | | | BELLEVUE | WA | 98004 | |
| HAMEL, MARK L | | ADDRESS REDACTED | | | | | | |
| HAMILTON JR., ROBERT | | ADDRESS REDACTED | | | | | | |
| HAMILTON, ANITA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, BRENDA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DAJAUN MALIK | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DANA F | | ADDRESS REDACTED | | | | | | |
| HAMILTON, DAVID M | | ADDRESS REDACTED | | | | | | |
| HAMILTON, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| HAMILTON, JERRY L | | ADDRESS REDACTED | | | | | | |
| HAMILTON, LINDA | | ADDRESS REDACTED | | | | | | |
| HAMILTON, LYNNE | | ADDRESS REDACTED | | | | | | |
| HAMIRANI, MATHEW | | ADDRESS REDACTED | | | | | | |
| HAMLIN, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| HAMMAN, AIMEE N | | ADDRESS REDACTED | | | | | | |
| HAMMER & TUFFYS GRANOLA | | 10645 SW ORIOLE CIRCLE | | | BEAVERTON | OR | 97007 | |
| HAMMER, CYNTHIA SUE | | ADDRESS REDACTED | | | | | | |
| HAMMER, MARCELLE | | ADDRESS REDACTED | | | | | | |
| HAMMER, MELODY | | ADDRESS REDACTED | | | | | | |
| HAMMER, NICHOLAS JAMES | | ADDRESS REDACTED | | | | | | |
| HAMMOND, DEBBIE JEAN | | ADDRESS REDACTED | | | | | | |
| HAMMOND, EMILY | | ADDRESS REDACTED | | | | | | |
| HAMMOND, KAIYA | | ADDRESS REDACTED | | | | | | |
| HAMMOND, TIFFANY N | | ADDRESS REDACTED | | | | | | |
| HAMMONDS CANDIES | | 5735 N WASHINGTON ST | | | DENVER | CO | 80216 | |
| HAMMONDS, LARRY | | ADDRESS REDACTED | | | | | | |
| HAMMONS, SUSAN E. | | ADDRESS REDACTED | | | | | | |
| HAMOVITZ, JOSIAH C | | ADDRESS REDACTED | | | | | | |
| HAMPTON INN | BELLINGHAM AIRPORT | 3985 BENNETT DR | | | BELLINGHAM | WA | 98225 | |
| HAMPTON JR., JOHN AURTHER | | ADDRESS REDACTED | | | | | | |
| HAMPTON, AYLEA BURGESS | | ADDRESS REDACTED | | | | | | |
| HAN, CHONG SUN | | ADDRESS REDACTED | | | | | | |
| HAN, JAE WON | | ADDRESS REDACTED | | | | | | |
| HANACH II, DANIEL | | ADDRESS REDACTED | | | | | | |
| HANACHI, MOHAMMAD HOSSEIN | | ADDRESS REDACTED | | | | | | |
| HANCHETT, JORDYN | | ADDRESS REDACTED | | | | | | |
| HANCOCK, BRIANNA ROSE | | ADDRESS REDACTED | | | | | | |
| HANCOCK, KYLE D. | | ADDRESS REDACTED | | | | | | |
| HANCOCK, ROBERT JAMES | | ADDRESS REDACTED | | | | | | |
| HANCOCK, STACY M | | ADDRESS REDACTED | | | | | | |
| HAND, GERALD LLOYD | | ADDRESS REDACTED | | | | | | |
| HANDERSON, BROOKE | | ADDRESS REDACTED | | | | | | |
| HANDERSON, BROOKE M. | | ADDRESS REDACTED | | | | | | |
| HANDLEY, HARRY V. | | ADDRESS REDACTED | | | | | | |
| HANDLEY, RYAN | | ADDRESS REDACTED | | | | | | |
| HANDS ON CHILDRENS MUSEUM PRESCHOOL | | 106 11TH AVE SW | | | OLYMPIA | WA | 98501 | |
| HANDYSIDE, VICTOR | | ADDRESS REDACTED | | | | | | |
| HANES, TRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| HANEWACKER, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HANEY, PATRICK A | | ADDRESS REDACTED | | | | | | |
| HANFT, STEVEN E. | | ADDRESS REDACTED | | | | | | |
| HANG, SHOUA | | ADDRESS REDACTED | | | | | | |
| HANGAR 24 CRAFT DISTRIBUTION | | PO BOX 9420 | | | REDLANDS | CA | 92375 | |
| HANKEMEIER, THOMAS J | | ADDRESS REDACTED | | | | | | |
| HANKINS, CHARLES | | ADDRESS REDACTED | | | | | | |
| HANKS, PATRICK | | ADDRESS REDACTED | | | | | | |
| HANLEY, SALLY M. | | ADDRESS REDACTED | | | | | | |
| HANNA, CATHERINE D | | ADDRESS REDACTED | | | | | | |
| HANNA, LAURA | | ADDRESS REDACTED | | | | | | |
| HANNA, SAMER FAWZI | | ADDRESS REDACTED | | | | | | |
| HANNAM, JARED P | | ADDRESS REDACTED | | | | | | |
| HANNAM, JESSIE WYNN | | ADDRESS REDACTED | | | | | | |
| HANNAS HONEY | | 4760 THORMAN AVE NE | | | SALEM | OR | 97303 | |
| HANNICK, PAULA J. | | ADDRESS REDACTED | | | | | | |
| HANNING, PATRICK B | | ADDRESS REDACTED | | | | | | |
| HANNON ENTERPRISES INC | OVERHEAD DOOR OF ROGUE VALLEY | PO BOX 8193 | | | MEDFORD | OR | 97504 | |
| HANON, AMANDA | | ADDRESS REDACTED | | | | | | |
| HANRAHAN, JENNIFER N/A | | ADDRESS REDACTED | | | | | | |
| HANSEN ELEMENTARY SCHOOL | | 1919 ROAD 65 NW | | | OLYMPIA | WA | 98502 | |
| HANSEN, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| HANSEN, BRIANA | | ADDRESS REDACTED | | | | | | |
| HANSEN, CHELSEA KARMELITA | | ADDRESS REDACTED | | | | | | |
| HANSEN, DEBORAH J | | ADDRESS REDACTED | | | | | | |
| HANSEN, ERIC CONRAD | | ADDRESS REDACTED | | | | | | |
| HANSEN, ERIKA | | ADDRESS REDACTED | | | | | | |
| HANSEN, HANNAH MARIE | | ADDRESS REDACTED | | | | | | |
| HANSEN, JEANA | | ADDRESS REDACTED | | | | | | |
| HANSEN, KARINA E. | | ADDRESS REDACTED | | | | | | |
| HANSEN, MACKENZIE | | ADDRESS REDACTED | | | | | | |
| HANSEN, NATASHA M. | | ADDRESS REDACTED | | | | | | |
| HANSEN, VALERIE R. | | ADDRESS REDACTED | | | | | | |
| HANSON, CASSIE | | ADDRESS REDACTED | | | | | | |
| HANSON, CRYSTAL L | | ADDRESS REDACTED | | | | | | |
| HANSON, DANA A. | | ADDRESS REDACTED | | | | | | |
| HANSON, DUANE ERNEST | | ADDRESS REDACTED | | | | | | |
| HANSON, JACK THOMAS | | ADDRESS REDACTED | | | | | | |
| HANSON, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| HANSON, KEIKO | | ADDRESS REDACTED | | | | | | |
| HANSON, TANNER L. | | ADDRESS REDACTED | | | | | | |
| HANSON, TIFFENE | | ADDRESS REDACTED | | | | | | |
| HANSON, TODD ALAN | | ADDRESS REDACTED | | | | | | |
| HANSON-DAVIDSON, RUSSELL KEITH | | ADDRESS REDACTED | | | | | | |
| HANSTEAD, CANDACE W. | | ADDRESS REDACTED | | | | | | |
| HAPPY NIBBLES LLC | | 2060 WEST 28TH AVE | | | EUGENE | OR | 97405 | |
| HAPPY VALLEY BUSINESS ALLIANCE | | 16000 SE MISTY DR | | | HAPPY VALLEY | OR | 97086 | |
| HAPPY VALLEY ELEMENTARY | | 1041 24TH STREET | | | BELLINGHAM | WA | 98225 | |
| HAPPYROCK COFFEE | | 465 PORTLAND AVE | | | GLADSTONE | OR | 97027-2452 | |
| Happyrock Coffee Company | | 465 Portland Ave | | | Gladstone | OR | 97027 | |
| HAPRAMOT, GAMONWAN | | ADDRESS REDACTED | | | | | | |
| HARADER, STEPHEN C | | ADDRESS REDACTED | | | | | | |
| HARALAMBOS BEVERAGE CO | | PO BOX 6005 | | | EL MONTE | CA | 91734-2005 | |
| HARB, ELIAS KARIM | | ADDRESS REDACTED | | | | | | |
| HARBER, KEVIN J. | | ADDRESS REDACTED | | | | | | |
| HARBICH, ERIKA L | | ADDRESS REDACTED | | | | | | |
| HARBICK, BECKY A. | | ADDRESS REDACTED | | | | | | |
| HARBIN, KRISTEN ANN | | ADDRESS REDACTED | | | | | | |
| HARBOR DISTRIBUTING CO | | PO BOX 842685 | | | LOS ANGELES | CA | 90084-2685 | |
| Harbor Distributing Co. | Attn David K. Reyes, CEO | 777 S. Flagler Drive, Suite 1500 | | | West Palm Beach | FL | 33401 | |
| Harbor Distributing, LLC | c/o Allan H. Ickowitz, Esq. | Nossaman LLP | 777 S. Figueroa Street, 34th Floor | | Los Angeles | CA | 90017 | |
| Harbor Distributing, LLC DBA Allied Beverage and Gate City Beverage | | 5901 Bolsa Avenue | | | Huntington Beach | CA | 92647 | |
| HARBOR FREIGHT | | 1155 E SUNSET DR. #118 | | | BELLINGHAM | WA | 98226 | |
| HARBOR FREIGHT TOOLS | | 1155 E SUNSET DR #118 | | | BELLINGHAM | WA | 98226 | |
| HARBOR HYDRAULICS & MACHINE | | 725 EAST MARKET STREET | | | ABERDEEN | WA | 98520 | |
| HARBOR PACIFIC BOTTLING INC | | 50 SCHOUWEILER TRACT RD E | | | ELMA | WA | 98541-9073 | |
| HARCO GROUP INC | | 1495 COLUMBIA AVENUE | BULIDING 2 | | RIVERSIDE | CA | 92507-2013 | |
| HARDEN, GREGO R | | ADDRESS REDACTED | | | | | | |
| HARDEN, JUNE | | ADDRESS REDACTED | | | | | | |
| HARDEN, RICKY D | | ADDRESS REDACTED | | | | | | |
| HARDENBROOK, CHRISTINE B. | | ADDRESS REDACTED | | | | | | |
| HARDER, DOUGLAS B | | ADDRESS REDACTED | | | | | | |
| HARDER, WHITNEY RUTH | | ADDRESS REDACTED | | | | | | |
| HARDESTY, KAREN L | | ADDRESS REDACTED | | | | | | |
| HARDIN, APRIL J. | | ADDRESS REDACTED | | | | | | |
| HARDIN, KAYLA LYNN | | ADDRESS REDACTED | | | | | | |
| HARDIN, TERRI LEE | | ADDRESS REDACTED | | | | | | |
| HARDING, JOELLE | | ADDRESS REDACTED | | | | | | |
| HARDING, RILEY JOSPEH | | ADDRESS REDACTED | | | | | | |

Exhibit H
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARDISON, DAVID W. | | ADDRESS REDACTED | | | | | | |
| HARDMAN, JEFFEREY S | | ADDRESS REDACTED | | | | | | |
| HARDWARE SALES | | 2034 JAMES ST | | | BELLINGHAM | WA | 98225 | |
| HARDWICK, SUSAN | | ADDRESS REDACTED | | | | | | |
| HARDY, ANTHONY | | 26252 DEVONSHIRE | | | MISSION VIEJO | CA | 92692 | |
| HARDY, ANTHONY JAMES | | ADDRESS REDACTED | | | | | | |
| HARDY, DANA N. | | ADDRESS REDACTED | | | | | | |
| HARDY, DAVID M | | ADDRESS REDACTED | | | | | | |
| HARDY, DENIS M | | ADDRESS REDACTED | | | | | | |
| HARDY, GARRETT MICHAEL | | ADDRESS REDACTED | | | | | | |
| HARDY, PATRICIA | | ADDRESS REDACTED | | | | | | |
| HARDY, ROBERT C | | ADDRESS REDACTED | | | | | | |
| HARGIS, SARAH MARIE | | ADDRESS REDACTED | | | | | | |
| HARGRAVES, MADESON ASHLEY | | ADDRESS REDACTED | | | | | | |
| HARLAN, JAKE PATRICK | | ADDRESS REDACTED | | | | | | |
| HARLAN, JESSIE MARIE | | ADDRESS REDACTED | | | | | | |
| HARLAN, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| HARLEY, DOMONIQUE | | ADDRESS REDACTED | | | | | | |
| HARLOR, LUCAS | | ADDRESS REDACTED | | | | | | |
| HARMAN, BRIAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HARMON, BLAKE | | ADDRESS REDACTED | | | | | | |
| HARMON, ROSIE M | | ADDRESS REDACTED | | | | | | |
| HARMONY ELEMENTARY | | 5060 SAND ROAD | | | BELLINGHAM | WA | 98225 | |
| HARN, LINDA DALE | | ADDRESS REDACTED | | | | | | |
| HARNISH, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| HARO, YVONNE LYNN | | ADDRESS REDACTED | | | | | | |
| HAROLD, JANET L | | ADDRESS REDACTED | | | | | | |
| HAROLDS BEST | | PO BOX 968 | | | BEAVERTON | OR | 97075 | |
| HARP, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| HARPER, DIANA M. | | ADDRESS REDACTED | | | | | | |
| HARPER, DONALD | | ADDRESS REDACTED | | | | | | |
| HARPER, DWAYNE SCOTT | | ADDRESS REDACTED | | | | | | |
| HARPER, JEFF N. | | ADDRESS REDACTED | | | | | | |
| HARPER, KOMANI | | ADDRESS REDACTED | | | | | | |
| HARRELL, MICHAEL SHAWN | | ADDRESS REDACTED | | | | | | |
| HARRIMAN, JIMMIE L | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, BRAD DOYLE | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, JOHN P | | ADDRESS REDACTED | | | | | | |
| HARRINGTON, TRACY | | ADDRESS REDACTED | | | | | | |
| HARRIS FORD, INC | | PO BOX 867 | | | LYNNWOOD | WA | 98046 | |
| HARRIS N.A. | | 111 W MONROE | | | CHICAGO | IL | 60603 | |
| HARRIS N.A. | | 111 WEST MONROE STREET | | | CHICAGO | IL | 60603 | |
| HARRIS N.A. | ANJANETTE WINNERS | 111 W MONROE | | | CHICAGO | IL | 60603 | |
| HARRIS N.A. | ATTN ANJANETTE WINNERS | 111 WEST MONROE | | | CHICAGO | IL | 60603 | |
| HARRIS N.A. | ATTN ANJANNETTE WINNERS | 111 WEST MONROE | | | CHICAGO | IL | 60603 | |
| HARRIS, ABBEY L. | | ADDRESS REDACTED | | | | | | |
| HARRIS, AMY L. | | ADDRESS REDACTED | | | | | | |
| HARRIS, ANDRIA | | ADDRESS REDACTED | | | | | | |
| HARRIS, BENJAMIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARRIS, BRENDA | | ADDRESS REDACTED | | | | | | |
| HARRIS, CARRIE | | ADDRESS REDACTED | | | | | | |
| HARRIS, CASANDRA | | ADDRESS REDACTED | | | | | | |
| HARRIS, CHRISTINE L | | ADDRESS REDACTED | | | | | | |
| HARRIS, CODY | | ADDRESS REDACTED | | | | | | |
| HARRIS, CURTIS LEE | | ADDRESS REDACTED | | | | | | |
| HARRIS, ELIZABETH ELAINE | | ADDRESS REDACTED | | | | | | |
| HARRIS, JAMES WILLIAM | | ADDRESS REDACTED | | | | | | |
| HARRIS, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| HARRIS, JUANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HARRIS, KAELYN JANE | | ADDRESS REDACTED | | | | | | |
| HARRIS, KANDIS | | ADDRESS REDACTED | | | | | | |
| HARRIS, KORY | | ADDRESS REDACTED | | | | | | |
| HARRIS, KRYSINTHIA | | ADDRESS REDACTED | | | | | | |
| HARRIS, LISA L | | ADDRESS REDACTED | | | | | | |
| HARRIS, MARK | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW ROBERT | | ADDRESS REDACTED | | | | | | |
| HARRIS, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| HARRIS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| HARRIS, MISTY | | ADDRESS REDACTED | | | | | | |
| HARRIS, MISTY A | | ADDRESS REDACTED | | | | | | |
| HARRIS, NANCY ANN | | ADDRESS REDACTED | | | | | | |
| HARRIS, RICHARD T | | ADDRESS REDACTED | | | | | | |
| HARRIS, ROBERT M | | ADDRESS REDACTED | | | | | | |
| HARRIS, SAMUEL | | ADDRESS REDACTED | | | | | | |
| HARRIS, STEPHANIE R. | | ADDRESS REDACTED | | | | | | |
| HARRIS, SUNNY ROSE | | ADDRESS REDACTED | | | | | | |
| HARRIS, TAMMIE L | | ADDRESS REDACTED | | | | | | |
| HARRIS, VAUGHN MATTHEW | | ADDRESS REDACTED | | | | | | |
| HARRISON - BENIS, LLP | | 2101 FOURTH AVE. | STE. 1900 | | SEATTLE | WA | 98121-2315 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON, ABIGAIL ECHO | | ADDRESS REDACTED | | | | | | |
| HARRISON, ASHLIN | | 6443 GLIDDEN STREET | | | SAN DIEGO | CA | 92111 | |
| HARRISON, DAWN MICHELLE | | ADDRESS REDACTED | | | | | | |
| HARRISON, EBONY ROSE | | ADDRESS REDACTED | | | | | | |
| HARRISON, MARVIN L | | ADDRESS REDACTED | | | | | | |
| HARRISON, TINA A | | ADDRESS REDACTED | | | | | | |
| HARRISON-HIGH LLC | | 100 W. HARRISON, N. TOWER | SUITE 550 | | SEATTLE | WA | 98119 | |
| HARROW, RANDI LEE | | ADDRESS REDACTED | | | | | | |
| HARRSCH, KENNETH L. | | ADDRESS REDACTED | | | | | | |
| Harry E Hagen Treasurer-Tax Collector | | PO Box 579 | | | Santa Barbara | CA | 93102 | |
| HARRY JOHNSON PLUMBING & EXCAVATION INC | | 605 FOSTER RD | | | WALLA WALLA | WA | 99362-8458 | |
| HART, ABIGAIL A. | | ADDRESS REDACTED | | | | | | |
| HART, EMILY C | | ADDRESS REDACTED | | | | | | |
| HART, HEIDI R. | | ADDRESS REDACTED | | | | | | |
| HART, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| HART, JOSEPH EDWARD | | ADDRESS REDACTED | | | | | | |
| HART, NAN DENISE | | ADDRESS REDACTED | | | | | | |
| HART, RANDY L | | ADDRESS REDACTED | | | | | | |
| HART, SIGRID | | ADDRESS REDACTED | | | | | | |
| HART, TREVOR MITCHELL | | ADDRESS REDACTED | | | | | | |
| HARTE, KEVIN H | | ADDRESS REDACTED | | | | | | |
| HARTER, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| HARTINGER, SUSAN JO | | ADDRESS REDACTED | | | | | | |
| HARTLEY OSTINI WINES | | WINE CO 205 AVE 1 #23 | | | REDONDO BEACH | CA | 90277 | |
| HARTLEY, AMANDA L | | ADDRESS REDACTED | | | | | | |
| HARTLEY, TIANA | | ADDRESS REDACTED | | | | | | |
| HARTMAN, MARGARET A | | ADDRESS REDACTED | | | | | | |
| HARTMANN, SUSAN | | ADDRESS REDACTED | | | | | | |
| HARTNETT, SAMANTHA KELLY | | ADDRESS REDACTED | | | | | | |
| HARTPENCE, LARRY | | ADDRESS REDACTED | | | | | | |
| HARTPENCE, RICHARD J | | ADDRESS REDACTED | | | | | | |
| HARTS NURSERY OF JEFFERSON | | PO BOX 1070 | | | JEFFERSON | OR | 97352 | |
| HARTSOCK, AMY M. | | ADDRESS REDACTED | | | | | | |
| HARTSON, BILL | | ADDRESS REDACTED | | | | | | |
| HARTT, TAFFY J. | | ADDRESS REDACTED | | | | | | |
| HARTUNG, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| HARTWELL, GLORIA L. | | ADDRESS REDACTED | | | | | | |
| HARTZELL, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| HARTZHEIM, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HARTZOG, ERIK ANDREW-OHARA | | ADDRESS REDACTED | | | | | | |
| HARVEYS BUTTER RUM BATTER | | PO BOX 4457 | | | BREMERTON | WA | 98312 | |
| HARVEYS BUTTER RUM BATTER INC | | PO BOX 4457 | | | BREMERTON | WA | 98312 | |
| HARVILL, ANGELA L. | | ADDRESS REDACTED | | | | | | |
| HASCALL, JUSTINE MARIE | | ADDRESS REDACTED | | | | | | |
| HASENOHRL, JORDAN | | ADDRESS REDACTED | | | | | | |
| HASHMAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| HASKELL, RYAN G | | ADDRESS REDACTED | | | | | | |
| HASKIN, BRYAN | | ADDRESS REDACTED | | | | | | |
| HASKINS, DORA | | ADDRESS REDACTED | | | | | | |
| HASKINS, JULIE N | | ADDRESS REDACTED | | | | | | |
| HASKINS, TYMON | | ADDRESS REDACTED | | | | | | |
| HASKINS, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| HASLAM, JOSH | | ADDRESS REDACTED | | | | | | |
| HASS, HANNAH | | ADDRESS REDACTED | | | | | | |
| HASSETT, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| HASSETT, LORINDA KAY | | ADDRESS REDACTED | | | | | | |
| HASTE, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| HASTIE, SYLVIA A | | ADDRESS REDACTED | | | | | | |
| HASTINGS, KEVIN WAYNE | | ADDRESS REDACTED | | | | | | |
| HASTINGS, LYNN M | | ADDRESS REDACTED | | | | | | |
| HASTY, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HATANAKA, MILES JACK | | ADDRESS REDACTED | | | | | | |
| HATCH , LINDA | | 3019 NORTHWEST AVE | | | BELLINGHAM | WA | 98225-1606 | |
| HATCH, EMILY | | ADDRESS REDACTED | | | | | | |
| HATCH, KELSEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HATCH, REED A. | | ADDRESS REDACTED | | | | | | |
| HATCHER, CAMERON | | ADDRESS REDACTED | | | | | | |
| HATCHETT, MELANIE | | ADDRESS REDACTED | | | | | | |
| HATCO CORPORATION | | PO BOX 684035 | | | CHICAGO | IL | 60695-4035 | |
| HATFIELD, EDWIN KEITH | | ADDRESS REDACTED | | | | | | |
| HATFIELD, REBEKAH ANN | | ADDRESS REDACTED | | | | | | |
| HATHAWAY, ROBERTA | | ADDRESS REDACTED | | | | | | |
| HATHORN, ANDREW JAMES | | ADDRESS REDACTED | | | | | | |
| HATTEM, DILLON MONROE | | ADDRESS REDACTED | | | | | | |
| HATTERY, ANDREA L. | | ADDRESS REDACTED | | | | | | |
| HAUFF, BLAKE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HAUFF, KYLE | | ADDRESS REDACTED | | | | | | |
| HAUGEN, MARY A. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUGEN, RILEEN LEE | | ADDRESS REDACTED | | | | | | |
| HAUGEN, SHAWN R. | | ADDRESS REDACTED | | | | | | |
| HAUGEN, SUSAN L. | | ADDRESS REDACTED | | | | | | |
| HAUGH, MIRANDA L. | | ADDRESS REDACTED | | | | | | |
| HAUGNESS, WHITNEY | | ADDRESS REDACTED | | | | | | |
| HAUPT, BRAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAUPTMAN , LAUREN | | 1155 PALM ST. | #12 | | SAN LUIS OBISPO | CA | 93401 | |
| HAUSRATH, SALLY | | 814 CAMINITO DIEZ | | | CARLSBAD | CA | 92008 | |
| HAVARD, MARILENA ANN | | ADDRESS REDACTED | | | | | | |
| HAVERLAND, ZACHARY X. | | ADDRESS REDACTED | | | | | | |
| HAVNER, RANDAL | | ADDRESS REDACTED | | | | | | |
| HAVNIEAR CONSTRUCTION CO LLC | | 1180 SW LAKE RD SUITE 201 | | | REDMOND | OR | 97756 | |
| HAVRILO, JACK | | ADDRESS REDACTED | | | | | | |
| HAW, JACLYN | | ADDRESS REDACTED | | | | | | |
| HAWAIIAN SUNSHINE NURSERY INC | | 2191 AINAOLA DRIVE | | | HILO | HI | 96720 | |
| HAWAIIAN TROPICALS DIRECT | | 14-4865 ILILANI RD | | | PAHOA | HI | 96778 | |
| HAWES, JAKE | | ADDRESS REDACTED | | | | | | |
| HAWES, MCKENZIE | | ADDRESS REDACTED | | | | | | |
| HAWK, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| HAWKINS, ARPIL KRISTINA | | ADDRESS REDACTED | | | | | | |
| HAWKINS, JODY L. | | ADDRESS REDACTED | | | | | | |
| HAWKINS, KENNETH SCOTT | | ADDRESS REDACTED | | | | | | |
| HAWKINS, STEPHANIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| HAWKINS, TRACY K | | ADDRESS REDACTED | | | | | | |
| HAWKINSON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| HAWKS PRAIRIE AUTOMOTIVE | | 8045 MARTIN WAY | | | LACEY | WA | 98516 | |
| HAWKSFORD, IAN | | ADDRESS REDACTED | | | | | | |
| HAWN, DIANE | | ADDRESS REDACTED | | | | | | |
| HAWN, JEREMIAH DAVID | | ADDRESS REDACTED | | | | | | |
| HAWS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HAY, EMMA MENDEZ | | ADDRESS REDACTED | | | | | | |
| HAYDEN BEVERAGE COMPANY. | | PO BOX 15619 | | | BOISE | ID | 83715-5619 | |
| HAYES, BRIAN | | ADDRESS REDACTED | | | | | | |
| HAYES, BUNNI J. | | ADDRESS REDACTED | | | | | | |
| HAYES, CASEY L. | | ADDRESS REDACTED | | | | | | |
| HAYES, CLAIRE | | ADDRESS REDACTED | | | | | | |
| HAYES, DAVE A | | ADDRESS REDACTED | | | | | | |
| HAYES, JENNIFER L. | | ADDRESS REDACTED | | | | | | |
| HAYES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HAYES, MINNIE V. | | ADDRESS REDACTED | | | | | | |
| HAYES, OLIVIA | | ADDRESS REDACTED | | | | | | |
| HAYES, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| HAYMAN, LUKE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HAYNES, DEBRA KAY | | ADDRESS REDACTED | | | | | | |
| HAYNES, HANK | | 31809 73RD AVE E | | | EATONVILLE | WA | 98328 | |
| HAYNES, HANK V | | ADDRESS REDACTED | | | | | | |
| HAYNES, JATISHA | | ADDRESS REDACTED | | | | | | |
| HAYS, CHLOE | | ADDRESS REDACTED | | | | | | |
| HAYS, DUGAN | | ADDRESS REDACTED | | | | | | |
| HAYS, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| HAYS, TYANN MORGAN | | ADDRESS REDACTED | | | | | | |
| HAYSOM, JUDITH | | ADDRESS REDACTED | | | | | | |
| HAYS-THOMPSON, ZACKARY STEVEN | | ADDRESS REDACTED | | | | | | |
| HAYWARD, OLIVIA | | ADDRESS REDACTED | | | | | | |
| HAYWARD, ZACHARY | | ADDRESS REDACTED | | | | | | |
| HAZELTON, THOMAS E | | ADDRESS REDACTED | | | | | | |
| HAZELWOOD, ALEXIS | | ADDRESS REDACTED | | | | | | |
| HAZEN, JOANNE | | ADDRESS REDACTED | | | | | | |
| HAZEN, KENNETH R. | | ADDRESS REDACTED | | | | | | |
| HCH inc., dba Hicks Cooling and Heating | | 2030 Holly Ave., Ste. #4 | | | Lake Havasu City | AZ | 86403 | |
| HCP BURBANK TOWNE CENTER LLC | C/O ADR/PREFERRED BUSINESS PROPERTIES | 20664 VENTURA BLVD. | | | WOODLAND HILLS | CA | 91364 | |
| HCP BURBANK TOWNE CENTER, LLC | C/O HALLING MEZA LLP | CHRIS W. HALLING | 23586 CALABASA ROAD, SUITE 200 | | CALABASAS | CA | 91302 | |
| HEACOCK, MARILYNDA | | ADDRESS REDACTED | | | | | | |
| HEADINGTON, HANNAH TAYLOR | | ADDRESS REDACTED | | | | | | |
| HEAGNEY, DARRELL PATRICK | | ADDRESS REDACTED | | | | | | |
| HEALD, PAMELA J | | ADDRESS REDACTED | | | | | | |
| HEALTH CARE AUTHORITY | STATE OF WASHINGTON | 676 WOODLAND SQUARE LOOP S.E. | PO BOX 42682 | | OLYMPIA | WA | 98504 | |
| Health Care Authority, Cordination of Benefits Office | | PO Box 45561 | | | Olympia | WA | 98504-5561 | |
| HEALTH E SYSTEMS LLC | | 2202 NORTH LOIS AVENUE | SUITE 700 | | TAMPA | FL | 33607 | |
| HEALTH MANAGEMENT SYSTEMS OF AMERICA | | 601 WASHINGTON BLVD | | | DETROIT | MI | 48226 | |
| HEALTH MARKET SCIENCE INC | | 2700 HORIZON DR | | | KING OF PRUSSIA | PA | 19406 | |
| HEALTH NET HEALTH PLANS OF OREGON INC. | | P.O. BOX 3387 | | | BELLEVUE | WA | 98009-3387 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH NET PHARMACEUTICAL SERVICES | | P.O BOX 3530 | | | RANCHO CORDOVA | CA | 95741 | |
| HEALTHNETSTAFFING.COM LLC | | PO BOX 633429 | | | CINCINNATI | OH | 45263-3429 | |
| HEALTHTRAN LLC (HEALTHTRANS) | | 8300 EAST MAPLEWOOD AVENUE | SUITE 100 | | GREENWOOD VILLAGE | CO | 80111 | |
| HEALTHY FAMILIES OF CLALAM COUNTY | | 1210 E FRONT STREET STE C | | | PORT ANGELES | WA | 98362 | |
| HEALY+FISHER WINES LLC | | 533 S FAIRMONT WAY | | | ORANGE | CA | 92869 | |
| HEARN, DEANNA DENISE | | ADDRESS REDACTED | | | | | | |
| HEARN, STEFANIE | | ADDRESS REDACTED | | | | | | |
| HEARON, DAVE A | | ADDRESS REDACTED | | | | | | |
| HEARTHSIDE COCOA COMPANY LLC | | PO BOX 1441 | | | SANDPOINT | ID | 83864 | |
| HEATCRAFT REFRIGERATION PROD | DEPT #895 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| HEATH, JODIE C. | | ADDRESS REDACTED | | | | | | |
| HEATHCOTT, JEANIE LAVON | | ADDRESS REDACTED | | | | | | |
| HEATHFIELD, JOHN M. | | ADDRESS REDACTED | | | | | | |
| Heaven & Earth Chinese Medicine Healing Center | | 7453 Newcastle Golf Club Rd, Ste H105 | | | Newcastle | WA | 98059 | |
| HEAVEN & EARTH CMHC | | 7453 NEWCASTLE GOLF CLUB RD | STE H105 | | NEWCASTLE | WA | 98059 | |
| HEAVENLY CANDY CO INC | | 13721 SW LIDEN DRIVE | | | TIGARD | OR | 97223 | |
| HEBERT, GAYLE TONYA | | ADDRESS REDACTED | | | | | | |
| HEC - RNBT LLC | | 501 West Broadway | 19th Fl. | | San Diego | CA | 92101 | |
| HEC - RNBT LLC | C/O WELLS FARGO BANK N.A. | TRUSTEES OF THE ROSEMARY N. BALLMAN TRUST | 4475 EXECUTIVE DR. | | SAN DIEGO | CA | 92121 | |
| HECKER, KILEY | | ADDRESS REDACTED | | | | | | |
| HECKERT, JOHN D | | ADDRESS REDACTED | | | | | | |
| HEC-RNBT LLC | TRUSTEE - ROSEMARY N BALLMAN | TRUST 4475 EXECUTIVE DR 2ND FL | | | SAN DIEGO | CA | 92121 | |
| HEDDEN HOME FARMS LLC | | PO BOX 486 | | | EAGLE CREEK | OR | 97022 | |
| Hedden Home Farms, LLC | Keith Hedden | PO Box 486 | | | Eagle Creek | OR | 97027 | |
| HEDGES, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| HEDGES, JUD ARTHUR | | ADDRESS REDACTED | | | | | | |
| HEDGES, LAUREN ALYSE | | ADDRESS REDACTED | | | | | | |
| HEDLEY, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| HEDLUND, JOSSIE L. | | ADDRESS REDACTED | | | | | | |
| HEDQUIST, RICHARD | | ADDRESS REDACTED | | | | | | |
| HEDRICK, TAYLOR L. | | ADDRESS REDACTED | | | | | | |
| HEERSCHAP, SANDRA M. | | ADDRESS REDACTED | | | | | | |
| HEFNER, KYLE | | ADDRESS REDACTED | | | | | | |
| HEFNER, SHELLY E | | ADDRESS REDACTED | | | | | | |
| HEIDEMANN, RACHEL MAHALA | | ADDRESS REDACTED | | | | | | |
| HEIDENRICH, MAXINE D | | ADDRESS REDACTED | | | | | | |
| HEIDRICK & STRUGGLES INC | | 1133 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-1010 | |
| HEIDUK, DENISE | | ADDRESS REDACTED | | | | | | |
| HEILBORN, CONNOR | | ADDRESS REDACTED | | | | | | |
| HEIL-BRICE RETAIL ADVERTISING | | 4 CORPORATE PLAZA | | | NEWPORT BEACH | CA | 92660 | |
| HEILLE, NANCY L. | | ADDRESS REDACTED | | | | | | |
| HEIMARK DISTRIBUTING COMPANY | | PO BOX 3985 | | | SANTA FE SPRINGS | CA | 90670 | |
| HEIMER, MARTIN E. | | ADDRESS REDACTED | | | | | | |
| HEIN , BAILEY SALLY | | 525 BEARD RD | | | LYNDEN | WA | 98264-9681 | |
| HEIN, BARBARA | | ADDRESS REDACTED | | | | | | |
| HEIN, PAUL DAVID | | ADDRESS REDACTED | | | | | | |
| HEIN, VALERIE A | | ADDRESS REDACTED | | | | | | |
| HEINCK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HEINDEL, KURT DUANE | | ADDRESS REDACTED | | | | | | |
| HEINLE, CASEY E. | | ADDRESS REDACTED | | | | | | |
| HEINZEN, JEANNIE R. | | ADDRESS REDACTED | | | | | | |
| HEISLER, BERTHA A | | ADDRESS REDACTED | | | | | | |
| HEISLER, MARIA CONCEPCION | | ADDRESS REDACTED | | | | | | |
| HEIT, TINA R | | ADDRESS REDACTED | | | | | | |
| HEITZMANN, VIRGINIA A | | ADDRESS REDACTED | | | | | | |
| Helen Neville | | 1051 Chuckanut Dr. | | | Bellingham | WA | 98229 | |
| HELEN WOODWARD ANIMAL SHELTER | | 6523 HELEN WOODWARD WAY # 100 | | | RANCHO SANTA FE | CA | 92067 | |
| HELEN, NEVILLE | | ADDRESS REDACTED | | | | | | |
| HELGESON, CALEB JEREMIAH | | ADDRESS REDACTED | | | | | | |
| HELIX WATER DISTRICT | | PO BOX 513597 | | | LOS ANGELES | CA | 90051-3597 | |
| Helix Water District | Lisa Stoia | 7811 University Ave | | | La Mesa | CA | 91942-0427 | |
| HELLAND, SHIRLEY A. | | ADDRESS REDACTED | | | | | | |
| HELM, BAILEY | | ADDRESS REDACTED | | | | | | |
| HELM, RYAN C | | ADDRESS REDACTED | | | | | | |
| HELPING HANDS MEDICAL SUPPLIES & COMMERCIAL GASES | | 2955 E HILLCREST DR STE 106 | | | THOUSAND OAKS | CA | 91362 | |
| HELSING, DEANNA L | | ADDRESS REDACTED | | | | | | |
| HELTON, LARA | | ADDRESS REDACTED | | | | | | |
| HELVEY, RUSSELL TODD | | ADDRESS REDACTED | | | | | | |
| HEMENWAY, WESLEY | | ADDRESS REDACTED | | | | | | |
| HEMPLERS | | 5470 NIELSEN AVE | | | FERNDALE | WA | 98248 | |
| HEMPSTEAD, XIANHE/JULIE YE | | ADDRESS REDACTED | | | | | | |
| HEMPSTEAD-BROWN, KATHERINE IRENE | | ADDRESS REDACTED | | | | | | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENDERSON CONSTABLE | | 243 WATER STREET | | | HENDERSON | NV | 89015 | |
| HENDERSON, ALYSSA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, BRIANA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, ERIKA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, HOLLY ANNE | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| HENDERSON, JOY | | 25415.47TH PL S. | APT F103 | | KENT | WA | 98032 | |
| HENDERSON, JOY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LARRI | | ADDRESS REDACTED | | | | | | |
| HENDERSON, LATORIEL WYTWANN | | ADDRESS REDACTED | | | | | | |
| HENDERSON, MAKAYLAH KIANA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, RYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HENDERSON, SERENA | | 5527 PINE STREET | | | PALMDALE | CA | 93551 | |
| HENDERSON, STACEY | | ADDRESS REDACTED | | | | | | |
| HENDERSON, TINA | | ADDRESS REDACTED | | | | | | |
| HENDERSON, WARREN D | | ADDRESS REDACTED | | | | | | |
| HENDERSON, WENDAY RAY | | ADDRESS REDACTED | | | | | | |
| HENDERSON-NEUMANN, JENNIFER MICHELE | | ADDRESS REDACTED | | | | | | |
| HENDREX, ERIK E | | ADDRESS REDACTED | | | | | | |
| HENDRICK - BYBEE, SHELLY ANN | | ADDRESS REDACTED | | | | | | |
| HENDRICK, DEREK M | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, JANA YVETTE | | ADDRESS REDACTED | | | | | | |
| HENDRICKS, THERESA L | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, STANLEY | | ADDRESS REDACTED | | | | | | |
| HENDRICKSON, ZAYRA | | ADDRESS REDACTED | | | | | | |
| HENDRIX, TAMMY LINN | | ADDRESS REDACTED | | | | | | |
| HENDRY, ERIC A | | ADDRESS REDACTED | | | | | | |
| HENDRY, JEREMY | | ADDRESS REDACTED | | | | | | |
| HENG, ANA | | ADDRESS REDACTED | | | | | | |
| HENKE, LEAH J | | ADDRESS REDACTED | | | | | | |
| HENKEN & ASSOCIATES | | 12920 56TH ST E | | | EDGEWOOD | WA | 98372 | |
| HENLEY, BRIAN D. | | ADDRESS REDACTED | | | | | | |
| Henley, Dale | Dale C. Henley | | Box 1195 | PMB 300 | La Conner | WA | 98257 | |
| Henley, Dale | Daniel J. Bugbee | DBS Law | 155 NE 100th St, Suite 205 | | Seattle | WA | 98125 | |
| HENLEY, DALE C | | ADDRESS REDACTED | | | | | | |
| HENLEY, DALE C. | | ADDRESS REDACTED | | | | | | |
| HENLEY, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HENNAGIR, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| HENNE, SHELDON | | ADDRESS REDACTED | | | | | | |
| HENNEMAN, ISAAC | | ADDRESS REDACTED | | | | | | |
| HENNESSEY, RYAN | | ADDRESS REDACTED | | | | | | |
| HENNESSY, DONNA | | ADDRESS REDACTED | | | | | | |
| HENNIG, SHANE F. | | ADDRESS REDACTED | | | | | | |
| HENNIGS IDA | | 1425 SETTLER PL | | | FERNDALE | WA | 98248 | |
| HENNIGS, SHANNON L. | | ADDRESS REDACTED | | | | | | |
| HENNINGER, RENEE | | ADDRESS REDACTED | | | | | | |
| HENNINGS, DEREK C. | | ADDRESS REDACTED | | | | | | |
| HENNUM, KATHLEEN S | | ADDRESS REDACTED | | | | | | |
| HENRICKS, VERONICA C | | ADDRESS REDACTED | | | | | | |
| HENRICKSEN, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| HENRY SCHEIN INCORPORATED | | DEPT CH 10241 | | | PALATINE | IL | 60055-0241 | |
| HENRY WINE GROUP | | PO BOX 844248 | | | LOS ANGELES | CA | 90084-4248 | |
| HENRY, KARINA | | ADDRESS REDACTED | | | | | | |
| HENRY, LOREN W. | | ADDRESS REDACTED | | | | | | |
| HENRY, MARGARET | | ADDRESS REDACTED | | | | | | |
| HENRY, RACQUEL | | ADDRESS REDACTED | | | | | | |
| HENRY, RORY | | ADDRESS REDACTED | | | | | | |
| HENRY, TERESA | | ADDRESS REDACTED | | | | | | |
| HENRY, TERESA | | ADDRESS REDACTED | | | | | | |
| HENRY, TERESA A. | | ADDRESS REDACTED | | | | | | |
| HENRYS PLANT FARM | | PO BOX 37 | | | ARLINGTON | WA | 98223-0037 | |
| Henrys Plant Farm, LLC. | | PO Box 37 | | | Arlington | WA | 98223 | |
| HENSLEY & COMPANY SALES | | 2927 SOUTH HARDY | | | TEMPE | AZ | 85282 | |
| HENSLEY, CINDY | | ADDRESS REDACTED | | | | | | |
| HENSLEY, JACKIE MARIE | | ADDRESS REDACTED | | | | | | |
| HENSLEY, NATALIE | | ADDRESS REDACTED | | | | | | |
| HENSON, ANDREW EVAN | | ADDRESS REDACTED | | | | | | |
| HENSON, ASHLEE NA | | ADDRESS REDACTED | | | | | | |
| HENSON, CODY C | | ADDRESS REDACTED | | | | | | |
| HENSON, DONNA DIANN | | ADDRESS REDACTED | | | | | | |
| HENSON, THOMAS CARMICHAEL | | ADDRESS REDACTED | | | | | | |
| HENSTRA, THERESA CAITLIN | | ADDRESS REDACTED | | | | | | |
| HENTHORN, EUGENE S | | ADDRESS REDACTED | | | | | | |
| HENTHORN, MLISSA | | ADDRESS REDACTED | | | | | | |
| HENTZ, JASON R. | | ADDRESS REDACTED | | | | | | |
| HERAUF, TAFFANY | | ADDRESS REDACTED | | | | | | |
| HERBOLD, MEGAN ELLEN | | ADDRESS REDACTED | | | | | | |
| HERBSTER, KEITH J | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERCULES, DESLEY OLGA | | ADDRESS REDACTED | | | | | | |
| HERDA, DEBORAH ANN | | ADDRESS REDACTED | | | | | | |
| HEREDIA, OLIVIA E | | ADDRESS REDACTED | | | | | | |
| HERITAGE DISTILLING COMPANY | | 3207 57TH ST CT NW | | | GIG HARBOR | WA | 98335 | |
| HERITAGE PROFESSIONAL LANDSCAPING INC | | PO BOX 7225 | | | KENNEWICK | WA | 99336 | |
| Heritage Professional Landscaping, Inc. | | PO Box 7225 | | | Kennewick | WA | 99336-0616 | |
| HERLICKSON, ASHLEIGH | | ADDRESS REDACTED | | | | | | |
| HERMANN, MICHELE M. | | ADDRESS REDACTED | | | | | | |
| HERMANN, READ M. | | ADDRESS REDACTED | | | | | | |
| HERMES, VICTORIA MING ROSE | | ADDRESS REDACTED | | | | | | |
| HERMSEN, LILIANE EL HAYEK | | ADDRESS REDACTED | | | | | | |
| HERNANDES GARCIA, PEDRO | | ADDRESS REDACTED | | | | | | |
| HERNANDES, HERIBERTA POPOCA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ , GABRIELA | | 3525 RAY ST. | | | SAN DIEGO | CA | 92104-4234 | |
| HERNANDEZ , STEPHANIE | | 12605 16TH AVE. S | | | SEATTLE | WA | 98168 | |
| HERNANDEZ GOMEZ, MIRNA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ JR., FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ LOPEZ, RODRIGO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ RODRIGUEZ, DIANA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ADRIAN SHANE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ALICIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANA LILIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANA R | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANGELA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ANGELA ALICIA ROCIO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ARIANNA MARISSA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BENJAMIN C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BERNARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BLANCA P | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BLANCA ROSA DELIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BREANNA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, BREANNA E | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CAMERON MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CARLOS H | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CARMEN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CATHY J | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CELIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DAWN M. | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, DEENA G | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, EDELMIRA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ELIZABETH ANNETTA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ELIZABETH P | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ERICK GIOVANNI | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FERNANDO C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FERNANDO M | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, GREGORIO C | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, HUGO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, IRENE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ISRAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JASMIN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JASMINE MARIE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JESSICA Y | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JO ANN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOE ALBERT | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE J | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JOSE VILLA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JUAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, JULIAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KARLA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, KYLEE RACHELLE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, LUIS EDUARDO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MARIE LORRAINE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, MIGUEL H | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MONICA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NATALIE J | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, OZZIEL JOHN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, PHYLLIS ELENA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RAYMOND | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROLANDO V | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, ROSELVA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, RUDOLFO | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SAID LUIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SAMMI JEAN | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SYLVIA PATRICIA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, SYLVIA SOLIS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TERESA | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TIFFANY MONIQUE | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, TYE ELIAS | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ, YVONNE R | | ADDRESS REDACTED | | | | | | |
| HERNANDEZ-LOPEZ, DIANA VALENTINA | | ADDRESS REDACTED | | | | | | |
| HERR, PAOSQUA | | ADDRESS REDACTED | | | | | | |
| HERR, SHARON A | | ADDRESS REDACTED | | | | | | |
| HERRELL, DUSTIN ROBINRONAL | | ADDRESS REDACTED | | | | | | |
| HERRELL, KAILEA | | ADDRESS REDACTED | | | | | | |
| HERRERA DE ESQUIVEL, SILVIA | | ADDRESS REDACTED | | | | | | |
| HERRERA JR., SERGIO | | ADDRESS REDACTED | | | | | | |
| HERRERA PEREZ, ESPERANZA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANDRES A | | ADDRESS REDACTED | | | | | | |
| HERRERA, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| HERRERA, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| HERRERA, GEORGE Y | | ADDRESS REDACTED | | | | | | |
| HERRERA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HERRERA, JULIE | | ADDRESS REDACTED | | | | | | |
| HERRERA, KARINA | | ADDRESS REDACTED | | | | | | |
| HERRERA, LUIS | | ADDRESS REDACTED | | | | | | |
| HERRERA, MARIA | | 15543 RAYEN ST. | #6 | | NORTH HILLS | CA | 91343 | |
| HERRERA, MARIA G | | ADDRESS REDACTED | | | | | | |
| HERRERA, SHEA C | | ADDRESS REDACTED | | | | | | |
| HERRERA, SILVANA M | | ADDRESS REDACTED | | | | | | |
| HERRERA, VICTOR | | ADDRESS REDACTED | | | | | | |
| HERRERA, ZAIRA | | ADDRESS REDACTED | | | | | | |
| HERRERA-TAPIA, JAVIER MANUEL | | ADDRESS REDACTED | | | | | | |
| HERRINGTON, HAYDEN REED | | ADDRESS REDACTED | | | | | | |
| HERRINGTON, MICHELLE | | ADDRESS REDACTED | | | | | | |
| HERRMANN, LINDA M | | ADDRESS REDACTED | | | | | | |
| HERRON VALLEY INC | | BAYSIDE SERVICES | | | EVERSON | WA | 98247-0216 | |
| HERRON VALLEY INC | BAYSIDE SERVICES | PO BOX 216 | | | EVERSON | WA | 98247-0216 | |
| HERSHEY, NICOLA | | ADDRESS REDACTED | | | | | | |
| HERT, CAREY | | ADDRESS REDACTED | | | | | | |
| HERT, JORDAN LEE | | ADDRESS REDACTED | | | | | | |
| HERTZ, NAOMI | | ADDRESS REDACTED | | | | | | |
| HERTZOG , JANETTE | | 326 MISSION DR | | | CAMARILLO | CA | 93010-2026 | |
| HERTZOG, KAREN M | | ADDRESS REDACTED | | | | | | |
| HERZOG, CAMILLE E | | ADDRESS REDACTED | | | | | | |
| HERZOG, KENNETH | | ADDRESS REDACTED | | | | | | |
| HERZOG, TAMMY M | | ADDRESS REDACTED | | | | | | |
| HESTERLEY, KATHRYN | | ADDRESS REDACTED | | | | | | |
| HETHERTON, KAILY | | ADDRESS REDACTED | | | | | | |
| HETHERTON, KAILY RAE | | ADDRESS REDACTED | | | | | | |
| HETHERTON, KYLE D. | | ADDRESS REDACTED | | | | | | |
| HETT, LILLIAN R. | | ADDRESS REDACTED | | | | | | |
| HEUPEL, THOMAS LYNDON | | ADDRESS REDACTED | | | | | | |
| HEVENER, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| HEWITT, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| HEWITT, LINDA S | | ADDRESS REDACTED | | | | | | |
| HEWITT, MONIQUE AMBER | | ADDRESS REDACTED | | | | | | |
| HEWITT, SUSAN K. | | ADDRESS REDACTED | | | | | | |
| HEWLETT PACKARD | | 200 CONNELL DR | SUITE 5000 | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT PACKARD COMPANY | | 13207 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD FINANCIAL SERVICES CO. | | PO BOX 6 | | | MURRAY HILL | NJ | 07974 | |
| Hewlett Packard Financial Services Company | | 200 Connell Drive, Suite 5000 | | | Berkeley Heights | NJ | 07922 | |
| Hewlett Packard Financial Services Company | | P.O. Box 402582 | | | Atlanta | GA | 30384-2582 | |
| Hewlett Packard Financial Services Company | Hewlett Packard Financial Services Company | | P.O. Box 402582 | | Atlanta | GA | 30384-2582 | |
| HEWLETT PACKARD FINANCIAL SVCS | | PO BOX 6 | | | MURRAY HILL | NJ | 07974 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWLETT, DEBORAH LEIGH | | ADDRESS REDACTED | | | | | | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | | 200 CONNELL DRIVE | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN DIRECTOR OF OPERATIONS, AMERICAS | 200 CONNELL DRIVE, SUIYE 5000 | | | BERKELEY HEIGHTS | NJ | 07922 | |
| HEY, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HEY, MAI-TRAM | | ADDRESS REDACTED | | | | | | |
| HGN NORTH LIQUOR | | 2221 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HGN SOUTH LIQUOR | | 2221 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| HHI Corp | | 736 W. Harrisville Rd | | | Ogden | UT | 84404 | |
| HHI JERSEY | | PO BOX 4535 | | | PALM SPRINGS | CA | 92263 | |
| HI RISE BALLOONS INCORPORATED | | 9101 WALL STREET STE 1080 | | | AUSTIN | TX | 78754 | |
| HIATT, BRYCE | | ADDRESS REDACTED | | | | | | |
| HIATT, DANIEL C | | ADDRESS REDACTED | | | | | | |
| HIATT, DUSTIN M. | | ADDRESS REDACTED | | | | | | |
| HIATT, JESS L. | | ADDRESS REDACTED | | | | | | |
| HIATT, JOSEPH ANDREW | | ADDRESS REDACTED | | | | | | |
| HIATT, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| HIBU INC | | PO BOX 3162 | | | CEDAR RAPIDS | IA | 52406-3162 | |
| HIBU INC-PACIFIC | | PO BOX 660062 | | | DALLAS | TX | 75266-0062 | |
| HICKENBOTTOM, TERRY | | ADDRESS REDACTED | | | | | | |
| HICKEY, DIANALYN | | ADDRESS REDACTED | | | | | | |
| HICKEY, LISA M. | | ADDRESS REDACTED | | | | | | |
| Hickmans Egg Ranch, Inc. | c/o William Novotny | Dickinson Wright PLLC | 1850 N. Central Avenue, Suite 1400 | | Phoenix | AZ | 85004 | |
| HICKMANS FAMILY FARMS | | 6515 S JACKRABBIT TRAIL | | | BUCKEYE | AZ | 85326 | |
| HICKOX, MARY | | ADDRESS REDACTED | | | | | | |
| HICKS COOLING & HEATING | | 2030 HOLLY AVE STE 4 | | | LAKE HAVASU CITY | AZ | 86403 | |
| HICKS, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| HICKS, BARBARA JEAN | | ADDRESS REDACTED | | | | | | |
| HICKS, ELISHA | | ADDRESS REDACTED | | | | | | |
| HICKS, JAMES C | | ADDRESS REDACTED | | | | | | |
| HICKS, JOAN E | | ADDRESS REDACTED | | | | | | |
| HICKS, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| HICKS, KARI A | | ADDRESS REDACTED | | | | | | |
| HIDALGO, DAVE A | | ADDRESS REDACTED | | | | | | |
| HIDDEN VILLA RANCH | | PO BOX 34001 | | | FULLERTON | CA | 92834-9401 | |
| HIEBERT, JENNIFER LITONJUA | | ADDRESS REDACTED | | | | | | |
| HIEBERT, SHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| HIESTAND, PAT T. | | ADDRESS REDACTED | | | | | | |
| HIGGINBOTTOM, YATER MCKOY | | ADDRESS REDACTED | | | | | | |
| HIGGINS SERVICES LLC | | PO BOX 371 | | | CYPRESS | CA | 90630 | |
| HIGGINS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HIGGINS, LINDA D. | | ADDRESS REDACTED | | | | | | |
| HIGGINS, TERRENCE AVERY | | ADDRESS REDACTED | | | | | | |
| HIGH DESERT HYDRAULICS | | PO BOX 8207 | | | BEND | OR | 97708-8207 | |
| HIGHAM, BRENDA L | | ADDRESS REDACTED | | | | | | |
| HIGHLAND CHRISTIAN SCHOOL | | POBOX 600 | | | ARLINTON | WA | 98223 | |
| HIGHLAND ELEMENTARY | | 11411-34TH ST NE | | | LAKE STEVENS | WA | 98258 | |
| HIGHLAND, PAUL S | | ADDRESS REDACTED | | | | | | |
| HIGHLEY-REITTER, KATHLEEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| HIGHLINE AREA FOOD BANK | | PO BOX 66427 | | | SEATTLE | WA | 98166 | |
| HIGHLINE PAVEMENT MAINTENANCE INC | | PO BOX 606 | | | MOUNT VERNON | WA | 98273-0606 | |
| HIGHTOWER, MONIQUE | | ADDRESS REDACTED | | | | | | |
| HIGI SH LLC | | 150 NORTH WACKER DR SUITE 1120 | | | CHICAGO | IL | 60606 | |
| HILBERT, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| HILCO MERCHANT RESOURCES | | 5 REVERE DR | SUITE 206 | | NORTHBROOK | IL | | |
| HILCO MERCHANT RESOURCES LLC | ATTN IAN S. FREDERICKS | ONE NORTHBROOK PLACE | 5 REVERE DRIVE, SUITE 206 | | NORTHBROOK | IL | 60062 | |
| Hilco Merchant Resources, LLC | Hilco Global | Attn Ian S. Fredericks | 5 Revere Drive, Suite 206 | | Northbrook | IL | 60062 | |
| Hilco Merchant Resources, LLC | Pepper Hamilton LLP | Douglas D. Herman and Michael J. Custer | 1313 N. Market Street, Suite 5100 | PO Box 1709 | Wilmington | DE | 19899-1709 | |
| HILDE, STUART | | ADDRESS REDACTED | | | | | | |
| HILDEBRAND, BRANDI A | | ADDRESS REDACTED | | | | | | |
| HILDEBRAND, KAYLANA | | ADDRESS REDACTED | | | | | | |
| HILDEBRAND, R. DALE | | ADDRESS REDACTED | | | | | | |
| HILDEBRECHT, KAREN LEE | | ADDRESS REDACTED | | | | | | |
| HILEMAN, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| HILGERT, NANCY D. | | ADDRESS REDACTED | | | | | | |
| HILL BAGNALL, BETTY ANN | | ADDRESS REDACTED | | | | | | |
| HILL MEAT CO | | PO BOX 1066 | | | PENDLETON | OR | 97801 | |
| HILL PHOENIX | DIVISION | FILE 57556 | | | LOS ANGELES | CA | 90074-7556 | |
| HILL PHOENIX INC | | 15970 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| HILL PHOENIX INC | | FILE 749307 | | | LOS ANGELES | CA | | |
| HILL PHOENIX INC | | FILE 749314 | | | LOS ANGELES | CA | | |
| HILL PHOENIX INC | | PO BOX 404183 | | | ATLANTA | GA | 30384-4183 | |
| HILL PHOENIX INC | BREA BRANCH | FILE 749314 | | | LOS ANGELES | CA | 90074-9314 | |
| HILL WILLIAMSON, LORRI SUE | | ADDRESS REDACTED | | | | | | |
| HILL, ALLISON | | ADDRESS REDACTED | | | | | | |
| HILL, ANN MARIE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILL, ANNA | | ADDRESS REDACTED | | | | | | |
| HILL, CANDACE L. | | ADDRESS REDACTED | | | | | | |
| HILL, CIERA | | ADDRESS REDACTED | | | | | | |
| HILL, DEBORAH J | | ADDRESS REDACTED | | | | | | |
| HILL, DERRICK D. | | ADDRESS REDACTED | | | | | | |
| HILL, DIANE M | | ADDRESS REDACTED | | | | | | |
| HILL, ELIZABETH A. | | ADDRESS REDACTED | | | | | | |
| HILL, GREGORY S. | | ADDRESS REDACTED | | | | | | |
| HILL, HEATHER R. | | ADDRESS REDACTED | | | | | | |
| HILL, JERRY D | | ADDRESS REDACTED | | | | | | |
| HILL, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| HILL, JOSHUA V | | ADDRESS REDACTED | | | | | | |
| HILL, KARI | | ADDRESS REDACTED | | | | | | |
| HILL, KC RICHARD | | ADDRESS REDACTED | | | | | | |
| HILL, KENNETH | | ADDRESS REDACTED | | | | | | |
| HILL, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| HILL, REBECCA J | | ADDRESS REDACTED | | | | | | |
| HILL, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| HILL, SHAWNIE | | ADDRESS REDACTED | | | | | | |
| HILL, STEPHEN | | ADDRESS REDACTED | | | | | | |
| HILL, TIFFANY L. | | ADDRESS REDACTED | | | | | | |
| HILL, TISHARDRA | | ADDRESS REDACTED | | | | | | |
| HILL, TONY LEE | | ADDRESS REDACTED | | | | | | |
| HILL, TRAVIS J | | ADDRESS REDACTED | | | | | | |
| HILLAIRE, CECILIA M. | | ADDRESS REDACTED | | | | | | |
| HILLBILLY HOOCH LLC | | 25952 EVERGREEN ROAD | | | LAGUNA HILLS | CA | 92653 | |
| HILLCREST ELEMENTARY | | 9315 4TH ST SE | | | LAKE STEVENS | WA | 98258 | |
| HILLEARY, SARA JESSICA | | ADDRESS REDACTED | | | | | | |
| HILLER, LISA C. | | ADDRESS REDACTED | | | | | | |
| HILLIARD, DAVID M. | | ADDRESS REDACTED | | | | | | |
| Hillikers Ranch Fresh Eggs | Sorem & Pastore, Lawyers | 3570 Camino Del Rio North, Suite 103 | | | San Diego | CA | 92108 | |
| HILLIKERS. | | 11329 EL NOPAL | | | LAKESIDE | CA | 92040 | |
| HILLL, STEPHEN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HILLMAN-CRAWFORD, JULIE | | ADDRESS REDACTED | | | | | | |
| HILLNER, ELVIA HELIA | | ADDRESS REDACTED | | | | | | |
| HILLSBORO UTILITIES CITY OF | | 150 E MAIN ST | | | HILLSBORO | OR | 97123-4028 | |
| HILMES, SAM LEWIS | | ADDRESS REDACTED | | | | | | |
| HILT, CYNTHIA K. | | ADDRESS REDACTED | | | | | | |
| HILT, JACQUELINE E. | | ADDRESS REDACTED | | | | | | |
| HILTON, BRYAN | | ADDRESS REDACTED | | | | | | |
| HILTON, JOE W | | ADDRESS REDACTED | | | | | | |
| HILTON, JOHN PALMER | | ADDRESS REDACTED | | | | | | |
| HILTON, STEPHEN A | | ADDRESS REDACTED | | | | | | |
| HILTS, JOHN | | ADDRESS REDACTED | | | | | | |
| HILYARD, NANCY DARLENE | | ADDRESS REDACTED | | | | | | |
| HIMAN, UILANI | | ADDRESS REDACTED | | | | | | |
| HIMMAH, KEENAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| HIMMELMAN, RACHELLE | | ADDRESS REDACTED | | | | | | |
| HIMPLE, MATTHEW R. | | ADDRESS REDACTED | | | | | | |
| HINDAHL, MICHAEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HINER, DAVINEE | | ADDRESS REDACTED | | | | | | |
| HINES, BRENDA M | | ADDRESS REDACTED | | | | | | |
| HINES, GINGER L | | ADDRESS REDACTED | | | | | | |
| HINES, SHAYLEE MAE KAI | | ADDRESS REDACTED | | | | | | |
| HINGSBERGER, VIRGINIA LEE | | ADDRESS REDACTED | | | | | | |
| HINKER, MEGAN L. | | ADDRESS REDACTED | | | | | | |
| HINKLE, TIMOTHY CHARLES | | ADDRESS REDACTED | | | | | | |
| HINNERS, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| HINOJOS, BRAULIO | | ADDRESS REDACTED | | | | | | |
| HINOJOS, MICHAEL LORENCE | | ADDRESS REDACTED | | | | | | |
| HINTGEN, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HIRAM, NEIDREN | | ADDRESS REDACTED | | | | | | |
| HIRANO, ROBERT C. | | ADDRESS REDACTED | | | | | | |
| HIRERIGHT SOLUTIONS INC | | PO BOX 847783 | | | DALLAS | TX | 75284-7783 | |
| HIROSE, JONATHON ROBERT | | ADDRESS REDACTED | | | | | | |
| HIRSCHFIELD, RANDE NORMAN | | ADDRESS REDACTED | | | | | | |
| HISSHO SUSHI | | 11949 STEELE CREED ROAD | | | CHARLOTTE | NC | 28273 | |
| HISSHO SUSHI EFT | | 11949 STEELE CREEK ROAD | | | CHARLOTTE | NC | 28273 | |
| HITCHCOCK, ELLEN JUANITA | | ADDRESS REDACTED | | | | | | |
| HITCHCOCK, HELGA E | | ADDRESS REDACTED | | | | | | |
| HITCHING POST WINES | | PO BOX 365 | | | BUELLTON | CA | 93427 | |
| HITCHINGS, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| HITE, OMAR RICK | | ADDRESS REDACTED | | | | | | |
| HITT, LOGAN | | ADDRESS REDACTED | | | | | | |
| HITT, SABRINA ASHLEY | | ADDRESS REDACTED | | | | | | |
| HITZTALER, ANDREW W | | ADDRESS REDACTED | | | | | | |
| HJELM, ELIZABETH T. | | ADDRESS REDACTED | | | | | | |
| HME WIRELESS INC | | 14110 STOWE DRIVE | | | POWAY | CA | 92064 | |
| HME WIRELESS, INC | | 1400 NORTHBROOK PARKWAY, SUITE 320 | | | SUWANEE | GA | 30024 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HNATKOVICH, CREOLE PHILLIP | | ADDRESS REDACTED | | | | | | |
| HO, BENNY | | ADDRESS REDACTED | | | | | | |
| HO, BINH D. | | ADDRESS REDACTED | | | | | | |
| HO, GRACE | | ADDRESS REDACTED | | | | | | |
| HO, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| HOBART FOOD EQUIPMENT GROUP. | | PO BOX 3563 | | | CAROL STREAM | IL | 60132-3563 | |
| HOBART FOOD EQUIPMENT GROUP. | | PO BOX 730152 | | | DALLAS | TX | 75373 | |
| HOBART SERVICE | | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOBART SERVICE | ATTN VONDA MANAHAN | 701 S. RIDGE AVE | | | TROY | OH | 45373 | |
| HOBART SERVICE | HOBART SERVICE | | PO BOX 2517 | | CAROL STREAM | IL | 60132-2517 | |
| HOBART SERVICE | ITW FOOD EQUIPMENT GROUP LLC | PO BOX 2517 | | | CAROL STREAM | IL | 60132-2517 | |
| HOBBS, ETHAN | | ADDRESS REDACTED | | | | | | |
| HOBE, ERIKA CHANELLE | | ADDRESS REDACTED | | | | | | |
| HOCH, ANDREW J | | ADDRESS REDACTED | | | | | | |
| HODAP, ANTHONY MARC | | ADDRESS REDACTED | | | | | | |
| HODGE, DYLAN S. | | ADDRESS REDACTED | | | | | | |
| HODGE, LINDSEY | | ADDRESS REDACTED | | | | | | |
| HODGEN DISTRIBUTING | | PO BOX 386 | | | PENDLETON | OR | 97801 | |
| HODGES, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| HODGES, RICHARD G | | ADDRESS REDACTED | | | | | | |
| HODGES, STEFFANIE LYNN | | ADDRESS REDACTED | | | | | | |
| HODGES, TRACY | | ADDRESS REDACTED | | | | | | |
| HODGINS, ADAM | | ADDRESS REDACTED | | | | | | |
| HODGKINSON, MICHAEL J. | | ADDRESS REDACTED | | | | | | |
| HODGSON, KELLIE | | ADDRESS REDACTED | | | | | | |
| HODSON, CHRISTINE E. | | ADDRESS REDACTED | | | | | | |
| HOEHN, STEVEN N | | ADDRESS REDACTED | | | | | | |
| HOERATH, ADAM | | ADDRESS REDACTED | | | | | | |
| HOERNER, GRIFFIN | | ADDRESS REDACTED | | | | | | |
| HOFF, BRANDON | | ADDRESS REDACTED | | | | | | |
| HOFF, DEREK | | ADDRESS REDACTED | | | | | | |
| HOFF, JOSH | | ADDRESS REDACTED | | | | | | |
| HOFF, KRISTINA L. | | ADDRESS REDACTED | | | | | | |
| HOFFER, BRENDA KAY | | ADDRESS REDACTED | | | | | | |
| HOFFMAN REFRIGERATION | | 13026 N CAVE CREEK RD | SUITE #101 | | PHOENIX | AZ | 85022 | |
| Hoffman Refrigeration, LLC | | 13026 N Cave Creek Rd, ste 104 | | | Phoenix | AZ | 85022 | |
| HOFFMAN, ADAM | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, HUGUETTE | | 1 TAYLOR | | | IRVINE | CA | 92620 | |
| HOFFMAN, JANET LYNN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, RYAN JONATHAN | | ADDRESS REDACTED | | | | | | |
| HOFFMAN, TREASA M. | | ADDRESS REDACTED | | | | | | |
| HOFFMANN, MIKAYLA | | ADDRESS REDACTED | | | | | | |
| HOFFMASTER, ELLEN | | ADDRESS REDACTED | | | | | | |
| HOFSCHNEIDER, MELANIE MAE | | ADDRESS REDACTED | | | | | | |
| HOGAN, JEFF C. | | ADDRESS REDACTED | | | | | | |
| HOGAN, ROBERT | | ADDRESS REDACTED | | | | | | |
| HOGAN, TRACIE LEANNE | | ADDRESS REDACTED | | | | | | |
| HOGGATT, ZACHARY IAIN | | ADDRESS REDACTED | | | | | | |
| HOGLUND, PAUL G | | ADDRESS REDACTED | | | | | | |
| HOGSTEDT, GARRETT C | | ADDRESS REDACTED | | | | | | |
| HOHWEILER, WAYNE ALFRED | | ADDRESS REDACTED | | | | | | |
| HOKANSON, BRENDA | | ADDRESS REDACTED | | | | | | |
| HOLBROOK, MARSHA C | | ADDRESS REDACTED | | | | | | |
| HOLCOMB ELEMENTARY | | 14625 S HOLCOMB BLVD | | | OREGON CITY | OR | 97045 | |
| HOLCOMB, JESSICA DIANE | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| HOLCOMB, RAYMOND A | | ADDRESS REDACTED | | | | | | |
| HOLDEN, SHAYE L | | ADDRESS REDACTED | | | | | | |
| HOLDER, MELANIE KAE | | ADDRESS REDACTED | | | | | | |
| HOLDERIED, TRACI SHANNON | | ADDRESS REDACTED | | | | | | |
| HOLDING, ANA | | ADDRESS REDACTED | | | | | | |
| HOLESTER, REGINA R | | ADDRESS REDACTED | | | | | | |
| HOLGERSEN, ETHAN | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, DAMIAN G | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, JULIE | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, ROSA ISELA | | ADDRESS REDACTED | | | | | | |
| HOLGUIN, STEPHEN VALENTINE | | ADDRESS REDACTED | | | | | | |
| HOLIDAY SPECIALTREES | | 36252 S KROPF RD | | | WOODBURN | OR | 97071 | |
| HOLIFIELD, TREVON MALIK | | ADDRESS REDACTED | | | | | | |
| HOLLADAY III, JOHN L | | ADDRESS REDACTED | | | | | | |
| HOLLADAY, NATHAN S. | | ADDRESS REDACTED | | | | | | |
| HOLLAND, BRIANNA | | ADDRESS REDACTED | | | | | | |
| HOLLAND, CORY | | ADDRESS REDACTED | | | | | | |
| HOLLAND, DAMON M | | ADDRESS REDACTED | | | | | | |
| HOLLAND, JORDAN | | ADDRESS REDACTED | | | | | | |
| HOLLAND, ROBBY G. | | ADDRESS REDACTED | | | | | | |
| HOLLANDIA DAIRY INC | | 622 E MISSION ROAD | | | SAN MARCOS | CA | 92069 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLEMAN, DELORES | | ADDRESS REDACTED | | | | | | |
| HOLLEMAN-ERICKSON, DENISE | C/O ROBINSON & KOLE | 911 DUPONT ST. | | | BELLINGHAM | WA | 98225-3104 | |
| HOLLEY, RILEY ALAN | | ADDRESS REDACTED | | | | | | |
| HOLLEY, STEFFANIE | | ADDRESS REDACTED | | | | | | |
| HOLLIDAY & ASSOCIATES | | 12 PINEWOOD ST | | | IRVINE | CA | 92604 | |
| HOLLIDAY & ASSOCIATES | | 31029 OAK HILL DR | | | TEMECULA | CA | 92591 | |
| HOLLIMAN, JESSE | | ADDRESS REDACTED | | | | | | |
| HOLLINGSWORTH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| HOLLIS III, EDWARD | | ADDRESS REDACTED | | | | | | |
| HOLLIS, JAMES WALTER | | ADDRESS REDACTED | | | | | | |
| HOLLISTER, MAUREEN O | | ADDRESS REDACTED | | | | | | |
| HOLLOW METAL SPECIALTIES | | 8826 31ST AVENUE SW | | | SEATTLE | WA | 98123-3719 | |
| HOLLOWAY, AMBER NICHOLE | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, SHERYLYN L | | ADDRESS REDACTED | | | | | | |
| HOLLOWAY, TARA KAY | | ADDRESS REDACTED | | | | | | |
| HOLLOWELL, ABBIE A. | | ADDRESS REDACTED | | | | | | |
| HOLLYWOOD HEALTHCARE CORP D/B/A LOGIMEDIX | ATTN PRIVACY / SECURITY OFFICIAL | 15851 SW 41ST STREET, #700 | | | DAVIE | FL | 33331 | |
| HOLLYWOOD HEALTHCARE CORP. | | 15851 SW 41ST ST. #700 | | | DAVIE | FL | 33331 | |
| HOLLYWOOD HILL ELEMENTARY | | 17110 148TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| HOLM, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| HOLMBERG, BRENDA | | ADDRESS REDACTED | | | | | | |
| HOLMBERG, PADEN R. | | ADDRESS REDACTED | | | | | | |
| HOLMBERG, RENEE A. | | ADDRESS REDACTED | | | | | | |
| HOLMBERG, SHELLI MARIE | | ADDRESS REDACTED | | | | | | |
| HOLMES , TERRELL | | 1137 19TH ST | | | BELLINGHAM | WA | 98225-6726 | |
| HOLMES HARBOR CELLARS | | PO BOX 1463 | | | FREELAND | WA | 98249 | |
| HOLMES, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HOLMES, JANET | | ADDRESS REDACTED | | | | | | |
| HOLMES, JANET L | | ADDRESS REDACTED | | | | | | |
| HOLMES, JOSIAH D. | | ADDRESS REDACTED | | | | | | |
| HOLMES, KEVIN | | ADDRESS REDACTED | | | | | | |
| HOLMES, LOGAN W | | ADDRESS REDACTED | | | | | | |
| HOLMES, MATT DAVID | | ADDRESS REDACTED | | | | | | |
| HOLMES, REILLY | | ADDRESS REDACTED | | | | | | |
| HOLMES, STEPHENE | | ADDRESS REDACTED | | | | | | |
| HOLMSTEDT, THOMAS A | | ADDRESS REDACTED | | | | | | |
| HOLSTEIN, CHET | | ADDRESS REDACTED | | | | | | |
| HOLSUM BAKERY INC | | PO BOX 842176 | | | DALLAS | TX | 75284-2176 | |
| HOLT, IRA S. | | ADDRESS REDACTED | | | | | | |
| HOLT, ROBYN LYNN | | ADDRESS REDACTED | | | | | | |
| HOLT, STEFFEN | | ADDRESS REDACTED | | | | | | |
| HOLTON, STEVEN | | ADDRESS REDACTED | | | | | | |
| HOLTZ, CASEY | | ADDRESS REDACTED | | | | | | |
| HOLUB, HAYDEN DAVID ROY | | ADDRESS REDACTED | | | | | | |
| HOLVERSON, LANA | | ADDRESS REDACTED | | | | | | |
| HOLY FAMILY SCHOOL | | 505 17TH ST SE | | | AUBURN | WA | 98002 | |
| HOLY NAMES ACADEMY | | 728 21ST AVE EAST | | | SEATTLE | WA | 98112 | |
| HOLY ROSARY SCRIP | | 760 ALOHA ST | | | EDMONDS | WA | 98020-3019 | |
| HOLZ, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| HOMA 11 LLC. | | 9200 SUNSET BLVD, PH 9 | | | LOS ANGELES | CA | 90069 | |
| HOMA II LLC | C/O TEC PROPERTY MGMT INC | 9200 SUNSET BLVD PH 9 | | | LOS ANGELES | CA | 90069 | |
| HOMA II LLC. | Tony Shooshani | C/O TEC PROPERTY MGMT INC | 9200 SUNSET BLVD PH 9 | | LOS ANGELES | CA | 90069 | |
| HOMA II LLC. | C/O TEC PROPERTY MANAGEMENT INC | 9200 SUNSET BLVD PH 9 | | | LOS ANGELES | CA | 90069 | |
| HOMAN, JEFF L | | ADDRESS REDACTED | | | | | | |
| HOME DEPOT | | 1715 S 352ND ST | | | FEDERAL WAY | WA | 98003 | |
| HOME DEPOT FEDERAL WAY | | 1715 S 352ND ST | | | FEDERAL WAY | WA | 98003 | |
| HOMELINK LAKE STEVENS | | 2202 123RD AVENUE NE | | | LAKE STEVENS | WA | 98258 | |
| HOMES WITH STYLE INC | | 14335 SE SIERRA | | | CLACKAMAS | OR | 97015 | |
| HOMESTEAD OLIVE RANCH | | 2550 HOMESTEAD RD | | | TEMPLETON | CA | 93465 | |
| HOMOLKA, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| HONEA, TRINA DEANN | | ADDRESS REDACTED | | | | | | |
| HONEY BAKED HAM CO - OREGON | | DBA THE HONEYBAKED HAM CO | | | BEAVERTON | OR | 97005 | |
| HONEY MOON LLC | | PO BOX 2701 | | | BELLINGHAM | WA | 98227 | |
| HONEY, JORDAN PAUL | | ADDRESS REDACTED | | | | | | |
| HONEY, LARRY | | ADDRESS REDACTED | | | | | | |
| HONEYCUTT, ANTHONY A. | | ADDRESS REDACTED | | | | | | |
| HONEYMAN ALUMINUM PRODUCT CO | | 7715 NE 21ST AVE | | | PORTLAND | OR | 97211 | |
| HONEYMOON BAY COFFEE ROASTERS | | 1100 SW BOWMER SUITE A101 | | | OAK HARBOR | WA | 98277 | |
| HONG, JOSEPH IN TAEK | | ADDRESS REDACTED | | | | | | |
| HONG, LISA | | ADDRESS REDACTED | | | | | | |
| HONG, MIYOUNG | | ADDRESS REDACTED | | | | | | |
| HONG, SARAH R | | ADDRESS REDACTED | | | | | | |
| HONIG VINEYARDS | | PO BOX 406 | | | RUTHERFORD | CA | 94573-0406 | |
| HOOD CANAL BREWERY LLC | | 26499 BOND RD NE | | | KINGSTON | WA | 98346 | |
| HOOD, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| HOOD, AUDREY MARIE | | ADDRESS REDACTED | | | | | | |
| HOOD, JESSICA | | 10655 CALLE MAR DE MARIPOSA | | | DEL MAR | CA | 92130 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOOD, KARLA MARIE | | ADDRESS REDACTED | | | | | | |
| HOOD, RHIANNON | | ADDRESS REDACTED | | | | | | |
| HOOD, SKYLER CLAYTON | | ADDRESS REDACTED | | | | | | |
| HOOLE, MARGARET | | ADDRESS REDACTED | | | | | | |
| HOOPER, AMY L. | | ADDRESS REDACTED | | | | | | |
| HOOPER, TAMMERA LYNN | | ADDRESS REDACTED | | | | | | |
| HOOTMAN, KAREN L | | ADDRESS REDACTED | | | | | | |
| HOOVER, CONNY LYNN | | ADDRESS REDACTED | | | | | | |
| HOOVER, JEFF | | ADDRESS REDACTED | | | | | | |
| HOPE ALLIANCE FOR KIDS | | 24205 SE ISSAQUAH FALL CITY RD | | | ISSAQUAH | WA | 98029 | |
| HOPE COMMUNITY CHURCH OF LO | | 14790 BOONES FERRY ROAD | | | LAKE OSWEGO | OR | 97035 | |
| HOPE, THOMAS M | | ADDRESS REDACTED | | | | | | |
| HOPELINK | | 10675 WILLOWS ROAD NE STE 275 | | | REDMOND | WA | 98052 | |
| HOPES, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| HOPKINS, ALEXIS | | ADDRESS REDACTED | | | | | | |
| HOPKINS, ANNETTE | | ADDRESS REDACTED | | | | | | |
| HOPKINS, JEREMY C. | | ADDRESS REDACTED | | | | | | |
| HOPKINS, LARRY | | ADDRESS REDACTED | | | | | | |
| HOPKINS, LEON H | | ADDRESS REDACTED | | | | | | |
| HOPKINS, TAURA L | | ADDRESS REDACTED | | | | | | |
| HOPKINS, VIVIAN | | 5642 MARICOPA DR. | | | SIMI VALLEY | CA | 93063 | |
| HOPPER, BREANNA | | ADDRESS REDACTED | | | | | | |
| HOPPER, PEGGI ANNE | | ADDRESS REDACTED | | | | | | |
| HOQUIAM HIGH SCHOOL | | SAME | | | HOQUIAM | WA | 98550 | |
| HOQUIAM MIDDLE SCHOOL | | 200 SPENCER ST | | | HOQUIAM | WA | 98550 | |
| HORECO INC | | 4332 CHENNAULT BEACH RD | | | MUKILTEO | WA | 98275 | |
| HORGEN, JODI L. | | ADDRESS REDACTED | | | | | | |
| HORI, JUNJI | | ADDRESS REDACTED | | | | | | |
| Horizon Broadcasting Group LLC | | 854 NE 4th Street | | | Bend | OR | 97701 | |
| HORIZON ELEMENTARY SCHOOL | | 27641 144TH AVE SE | | | KENT | WA | 98042 | |
| HORIZON MIDDLE SCHOOL | | PO BOX 1769 | | | FERNDALE | WA | 98248 | |
| HORIZONS TODAY | | 8595 BEECHMONT AVENUE, SUITE 209 | | | CINCINNATI | OH | 45255 | |
| HORLINGS, ANGELA | | 28734 HASKELL CYN RD | | | SANTA CLARITA | CA | 91390 | |
| HORLINGS, ANGELA MARIE | | ADDRESS REDACTED | | | | | | |
| HORLINGS, MARY HANNAH | | ADDRESS REDACTED | | | | | | |
| HORMANN, FREDRIC | | 12400 MONTECITO ROAD, APT 419 | | | SEAL BEACH | CA | 90740 | |
| HORMANN, FREDRIC A | | ADDRESS REDACTED | | | | | | |
| HORN, CASEY LEE | | ADDRESS REDACTED | | | | | | |
| HORN, JEANNETTE LYNN | | ADDRESS REDACTED | | | | | | |
| HORN, KRYSTLE MARIE | | ADDRESS REDACTED | | | | | | |
| HORN, RICHARD EARL | | ADDRESS REDACTED | | | | | | |
| HORN, TIFFANY | | ADDRESS REDACTED | | | | | | |
| HORN, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| HORNE, AARON COURTLAND | | ADDRESS REDACTED | | | | | | |
| HORNE, CAMYSIA | | ADDRESS REDACTED | | | | | | |
| HORNE, JASON T. | | ADDRESS REDACTED | | | | | | |
| HORNE, SETH GREGORY | | ADDRESS REDACTED | | | | | | |
| HORNE, SHAUN S | | ADDRESS REDACTED | | | | | | |
| HORNE, STEPHEN FOX | | ADDRESS REDACTED | | | | | | |
| HORNER, BRANDON | | ADDRESS REDACTED | | | | | | |
| HORNER, JUDITH A | | ADDRESS REDACTED | | | | | | |
| HORNSBY, TIMOTHY L | | ADDRESS REDACTED | | | | | | |
| HORNSBY, WENDY | | ADDRESS REDACTED | | | | | | |
| HORNUNG, HALEY STARR | | ADDRESS REDACTED | | | | | | |
| HORNUNG, KENNETH PATRICK | | ADDRESS REDACTED | | | | | | |
| HOROWITZ, ETHAN | | ADDRESS REDACTED | | | | | | |
| HORSLEY, BLAINE H. | | ADDRESS REDACTED | | | | | | |
| HORST, NATHANIEL D. | | ADDRESS REDACTED | | | | | | |
| HORSTMAN, ALLAN JAMES | | ADDRESS REDACTED | | | | | | |
| HORSTMAN, MYCHAEL A | | ADDRESS REDACTED | | | | | | |
| HORSTMANSHOF, BRYAN JAY | | ADDRESS REDACTED | | | | | | |
| HORTEL, DENNIS M | | ADDRESS REDACTED | | | | | | |
| HORTON , JAMES | | 2174 LOMITA | | | TORRANCE | CA | 90505 | |
| HORTON, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| HORTON, GLORIA A | | ADDRESS REDACTED | | | | | | |
| HORTON, JAMES L | | 2920 DALEMEAD ST. | | | TORRANCE | CA | 90505 | |
| HORTON, STACEY | | ADDRESS REDACTED | | | | | | |
| HORVAT, DRAGO | | ADDRESS REDACTED | | | | | | |
| HORVATH, ABBIGAIL ANNE | | ADDRESS REDACTED | | | | | | |
| HORVET, MELODY L | | ADDRESS REDACTED | | | | | | |
| HOSHAW, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| HOSHIZAKI INVESTMENT CO. | C/O WEBSCO BROKERAGE MANAGEMENT | 505 E. FIRST ST. | STE. H | | TUSTIN | CA | 92780 | |
| HOSLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| HOSS, GILLAN | | ADDRESS REDACTED | | | | | | |
| HOTEL BELLWETHER | | ONE BELLWETHER WAY | | | BELLINGHAM | WA | 98225 | |
| HOUCK, TRINA L. | | ADDRESS REDACTED | | | | | | |
| HOUFEK, JEFFREY ANDREW | | ADDRESS REDACTED | | | | | | |
| HOULE, AUSTIN JOSEPH | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOULE, MARK JOHN | | ADDRESS REDACTED | | | | | | |
| HOULIHAN, JASON DENNIS | | ADDRESS REDACTED | | | | | | |
| HOUSDEN, MORGAN M. | | ADDRESS REDACTED | | | | | | |
| HOUSE, IAN RICHARD | | ADDRESS REDACTED | | | | | | |
| HOUSE, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| HOUSEHOLDER, KELLY NICOLE | | ADDRESS REDACTED | | | | | | |
| HOUSEMAN, KATHLEEN A. | | ADDRESS REDACTED | | | | | | |
| HOUSEMAN, TYSON | | ADDRESS REDACTED | | | | | | |
| HOUSER, CHERIE A. | | ADDRESS REDACTED | | | | | | |
| HOUSER, KELLIE LYNNE | | ADDRESS REDACTED | | | | | | |
| HOUSING HOPE | | 5830 EVERGREEN WAY | | | EVERETT | WA | 98203-3748 | |
| HOUSLEY FAMILY INVESTMENTS LLC | HOUSLEYS CENTURY OAK WINERY | 5050 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| HOUSLEY, PATRICK NICHOLAS | | ADDRESS REDACTED | | | | | | |
| Houston Casualty Co | | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| Houston Casualty Co | | 8 Forest Park Drive | | | Farmington | CT | 06032 | |
| HOUSTON, JEFFERY JOE | | ADDRESS REDACTED | | | | | | |
| HOUSTON, SAMUEL ARTHUR | | ADDRESS REDACTED | | | | | | |
| HOVELSRUD, HOLLY | | ADDRESS REDACTED | | | | | | |
| HOVENGA, MADELINE | | ADDRESS REDACTED | | | | | | |
| HOVERMAN, BRUCE | | ADDRESS REDACTED | | | | | | |
| HOVLAND, CHRISTOPHER M. | | ADDRESS REDACTED | | | | | | |
| HOVLAND, KELLY J. | | ADDRESS REDACTED | | | | | | |
| HOVLAND, KELLY MARIE | | ADDRESS REDACTED | | | | | | |
| HOWARD BURBANK TOWNE CTR LLC | C/O ADR PREFERRED BUS PRPRTIES | 20664 VENTURA BLVD | | | WOODLAND HILLS | CA | 91364 | |
| Howard S. Furst, Registered Agent for AAA Flag & Banner Mfg. Co., Inc. | | 2792 Monte Mar Terrace | | | Los Angeles | CA | 90064 | |
| HOWARD, BRIAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, CONNOR | | ADDRESS REDACTED | | | | | | |
| HOWARD, DAVE | | ADDRESS REDACTED | | | | | | |
| HOWARD, DENIKKO | | ADDRESS REDACTED | | | | | | |
| HOWARD, DIANE KAY | | ADDRESS REDACTED | | | | | | |
| HOWARD, HANS W. | | ADDRESS REDACTED | | | | | | |
| HOWARD, IAN | | ADDRESS REDACTED | | | | | | |
| HOWARD, JON | | ADDRESS REDACTED | | | | | | |
| HOWARD, KEVIN JAY | | ADDRESS REDACTED | | | | | | |
| HOWARD, KRYSTAL | | ADDRESS REDACTED | | | | | | |
| HOWARD, KRYSTAL DAWN | | ADDRESS REDACTED | | | | | | |
| HOWARD, LAUREN | | ADDRESS REDACTED | | | | | | |
| HOWARD, LEVI | | ADDRESS REDACTED | | | | | | |
| HOWARD, MARVELLE L. | | ADDRESS REDACTED | | | | | | |
| HOWARD, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| HOWARD-SCOTT, AUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| HOWE CORPORATION | | 1650 NORTH ELSTON AVENUE | | | CHICAGO | IL | 60642-1585 | |
| HOWE, JARED | | ADDRESS REDACTED | | | | | | |
| HOWE, JULIE K. | | ADDRESS REDACTED | | | | | | |
| HOWE, ROSE G. | | ADDRESS REDACTED | | | | | | |
| HOWELL MOUNTAIN DISTRIBUTORS | | PO BOX 9046 | | | REDLANDS | CA | 92375 | |
| HOWELL, ERICA | | ADDRESS REDACTED | | | | | | |
| HOWELL, SABRA ANN | | ADDRESS REDACTED | | | | | | |
| HOWELL, WANDA MAY | | ADDRESS REDACTED | | | | | | |
| HOWLAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| HOWLING WOLF, MAKYAH | | ADDRESS REDACTED | | | | | | |
| HOWSKA, HEATHER | | 9 VERNEN RD | | | LAKE STEVENS | WA | 98258 | |
| HOWSKA, HEATHER M. | | ADDRESS REDACTED | | | | | | |
| HOY, DEBIE L | | ADDRESS REDACTED | | | | | | |
| HOY, MAUREEN | | ADDRESS REDACTED | | | | | | |
| HOYDEN, CHRISTA | | ADDRESS REDACTED | | | | | | |
| HOYDEN, COURTNEY A. | | ADDRESS REDACTED | | | | | | |
| HOYDEN, DOUGLAS A. | | ADDRESS REDACTED | | | | | | |
| HOYDEN, MATTHEW A. | | ADDRESS REDACTED | | | | | | |
| HOYLA, MATTHEW C | | ADDRESS REDACTED | | | | | | |
| HOYLE, JAMES | | ADDRESS REDACTED | | | | | | |
| HOYOS, OSCAR ISAIAH | | ADDRESS REDACTED | | | | | | |
| HOYT, LISA | | ADDRESS REDACTED | | | | | | |
| HOYT, THERESA FRANCES | | ADDRESS REDACTED | | | | | | |
| HSIEH, MARY C | | ADDRESS REDACTED | | | | | | |
| HUA, HOA M | | ADDRESS REDACTED | | | | | | |
| HUANG, KAREN J | | ADDRESS REDACTED | | | | | | |
| HUARACHI, JULVIA BENZAQUEN | | ADDRESS REDACTED | | | | | | |
| HUATO, RANDI LEE | | ADDRESS REDACTED | | | | | | |
| HUBBARD, AUBREY | | ADDRESS REDACTED | | | | | | |
| HUBBARD, COURTNEY | | ADDRESS REDACTED | | | | | | |
| HUBBARD, TANYA | | ADDRESS REDACTED | | | | | | |
| HUBBELL, MARCUS DOUGLAS | | ADDRESS REDACTED | | | | | | |
| HUBBS, HEATHER L. | | ADDRESS REDACTED | | | | | | |
| HUBERT CO | | 25401 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| HUBERT COMPANY LLC | | 25401 NETWORK PLACE | | | CHICAGO | IL | 60673-1254 | |
| HUBERT, JAMES MCQUISTON | | ADDRESS REDACTED | | | | | | |
| HUBERTY, CASSANDRA CATHERINE | | ADDRESS REDACTED | | | | | | |

Exhibit 1
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUBNER, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| HUBNER, RYAN | | ADDRESS REDACTED | | | | | | |
| HUBOLY, DANIELLE CATHERINE | | ADDRESS REDACTED | | | | | | |
| HUCK, GERI | | ADDRESS REDACTED | | | | | | |
| HUDDLESTON, EVAN WALLACE | | ADDRESS REDACTED | | | | | | |
| HUDEN, CORINNE O. | | ADDRESS REDACTED | | | | | | |
| HUDSON SPECIALTY INSURANCE COMPANY | | 851 Napa Valley Corporate Way, Suite N | | | Napa | CA | 94558 | |
| HUDSON, DAWN | | ADDRESS REDACTED | | | | | | |
| HUDSON, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| HUDSON, MELISSA | | ADDRESS REDACTED | | | | | | |
| HUDSON, TERRI ELLEN | | ADDRESS REDACTED | | | | | | |
| HUELS, MARY C | | ADDRESS REDACTED | | | | | | |
| HUERTA, CAROL | | ADDRESS REDACTED | | | | | | |
| HUERTA, DAMARIS M | | ADDRESS REDACTED | | | | | | |
| HUERTA, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| HUERTA, JAVIER | | ADDRESS REDACTED | | | | | | |
| HUERTA, JUSTIN M. | | ADDRESS REDACTED | | | | | | |
| HUERTA, VERONICA | | ADDRESS REDACTED | | | | | | |
| HUERTAS DEL PINO, LORETTA HAYDEE | | ADDRESS REDACTED | | | | | | |
| HUERTAS, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| HUETT, ROBERT M | | ADDRESS REDACTED | | | | | | |
| HUETTNER, JR., JOHN R. | | 1700 CANTON AVE | | | TOLEDO | OH | 43604 | |
| HUETTNER, JR., JOHN R. | PACIFIC WESTERN BANK | 900 CANTERBUURY PL #100 | | | ESCONDIDO | CA | 92025 | |
| HUEY, HEATHERLEE | | ADDRESS REDACTED | | | | | | |
| HUEZO, ARTURO A | | ADDRESS REDACTED | | | | | | |
| HUEZO, ERIC O | | ADDRESS REDACTED | | | | | | |
| HUFF, CHRISTINE I | | ADDRESS REDACTED | | | | | | |
| HUFF, JAZMIN | | ADDRESS REDACTED | | | | | | |
| HUFF, JAZMIN D | | ADDRESS REDACTED | | | | | | |
| HUFF, MICHAEL W. | | ADDRESS REDACTED | | | | | | |
| HUFF, NOEL | | ADDRESS REDACTED | | | | | | |
| HUFF, TYLER DILLON | | ADDRESS REDACTED | | | | | | |
| HUFFMAN, JAMIE RAE | | ADDRESS REDACTED | | | | | | |
| HUFFORD, PAULA JO | | ADDRESS REDACTED | | | | | | |
| HUGGINS DYE, MARINA ANNE | | ADDRESS REDACTED | | | | | | |
| HUGHEN-COIRO, SEAN | | ADDRESS REDACTED | | | | | | |
| HUGHES SR., JOHN | | ADDRESS REDACTED | | | | | | |
| HUGHES, DANIELLE | | ADDRESS REDACTED | | | | | | |
| HUGHES, DIANA L | | ADDRESS REDACTED | | | | | | |
| HUGHES, JEREMY WILLIAM | | ADDRESS REDACTED | | | | | | |
| HUGHES, KATHERINE JEAN | | ADDRESS REDACTED | | | | | | |
| HUGHES, RYAN MARC | | ADDRESS REDACTED | | | | | | |
| HUGHES, SUSAN | | ADDRESS REDACTED | | | | | | |
| HUIE, SHELBY JO | | ADDRESS REDACTED | | | | | | |
| HUISMAN, NELLIE C. | | ADDRESS REDACTED | | | | | | |
| HUIZAR, JORGE | | ADDRESS REDACTED | | | | | | |
| HULBERT, DAVID A | | ADDRESS REDACTED | | | | | | |
| HULDERSON, DONALD S. | | ADDRESS REDACTED | | | | | | |
| HULETT, DAVID A. | | ADDRESS REDACTED | | | | | | |
| HULFORD, SUSAN L. | | ADDRESS REDACTED | | | | | | |
| HULL, AARON | | ADDRESS REDACTED | | | | | | |
| HULL, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| HULL, DANIEL F. | | ADDRESS REDACTED | | | | | | |
| HULL, JAMES | | ADDRESS REDACTED | | | | | | |
| HULL, KENNETH C | | ADDRESS REDACTED | | | | | | |
| HULL, ROBERT ETHAN | | ADDRESS REDACTED | | | | | | |
| HULL, SHARON K | | ADDRESS REDACTED | | | | | | |
| HULL, TABITHA MARIE | | ADDRESS REDACTED | | | | | | |
| HULLINGER, RYAN CHAPMAN | | ADDRESS REDACTED | | | | | | |
| HULTS, SANDRA B | | ADDRESS REDACTED | | | | | | |
| HUMANA HEALTH PLAN, INC. AND HUMANA INSURANCE COMPANY | | ONE CITY CENTRE | SUITE 1100 | 515 NORTH SIXTH STREET | ST. LOUIS | MO | 63101 | |
| HUMANA INSURANCE COMPANY | | ONE CITY CENTRE | SUITE 1100 | 515 NORTH SIXTH STREET | ST. LOUIS | MO | 63101 | |
| HUMBERT, LOUIS V | | ADDRESS REDACTED | | | | | | |
| HUMBERT, SHANNA M. | | ADDRESS REDACTED | | | | | | |
| HUME, ED | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, BRYAN N | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, HAYLEE PEARL | | ADDRESS REDACTED | | | | | | |
| HUMPHREY, TANESHA | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS, SAM | | ADDRESS REDACTED | | | | | | |
| HUMPHREYS, TRACY L. | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, KYRA ANN | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, TAMARA GAYLE | | ADDRESS REDACTED | | | | | | |
| HUMPHRIES, TERRY DODSON | | ADDRESS REDACTED | | | | | | |
| HUNKIN, JESSICA MELANIE | | ADDRESS REDACTED | | | | | | |
| HUNSAKER, HAILE | | ADDRESS REDACTED | | | | | | |
| HUNT, ABIGAIL LYNNE | | ADDRESS REDACTED | | | | | | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUNT, DANETTE JEAN | | ADDRESS REDACTED | | | | | | |
| HUNT, DARLA | | ADDRESS REDACTED | | | | | | |
| HUNT, HARRISON ANDREW | | ADDRESS REDACTED | | | | | | |
| HUNT, SHEILA MARI | | ADDRESS REDACTED | | | | | | |
| HUNT, VANESSA | | ADDRESS REDACTED | | | | | | |
| HUNT, WAYNE | | ADDRESS REDACTED | | | | | | |
| HUNTER MANUFACTURING | | 201 WEST LOUDON AVENUE | | | LEXINGTON | KY | 40508 | |
| HUNTER, CHERI | | ADDRESS REDACTED | | | | | | |
| HUNTER, CITA EDRIS | | ADDRESS REDACTED | | | | | | |
| HUNTER, DEEDRA | | ADDRESS REDACTED | | | | | | |
| HUNTER, KELLY R | | ADDRESS REDACTED | | | | | | |
| HUNTER, TRAVIS ALLEN | | ADDRESS REDACTED | | | | | | |
| HUNTINGTON SECURITY SYSTEMS INC | | 2681 DOW AVENUE SUITE B | | | TUSTIN | CA | 92780 | |
| HUNTLEY MULLANEY SPARGO & SULIVAN INC | | 3001 DOUGLAS BLVD SUITE 330 | | | ROSEVILLE | CA | 95661 | |
| HUNTLEY MULLANEY SPARGO & SULLIVAN INC | | 3001 DOUGLAS BLVD STE 330 | | | ROSEVILLE | CA | 95661 | |
| HUNTLEY, BONNIE A | | ADDRESS REDACTED | | | | | | |
| HUNTLEY, JOHN | | ADDRESS REDACTED | | | | | | |
| HUNWARDSEN, JAMES | | ADDRESS REDACTED | | | | | | |
| HURAYT, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| Hurley Re, PC | Christopher D Hatfield | 747 SW Millview Way | | | Bend | OR | 97702 | |
| HURLEY, MICHELE R. | | ADDRESS REDACTED | | | | | | |
| HURST, ASHLEE LYNN | | ADDRESS REDACTED | | | | | | |
| HURST, ASHLI MORGAN | | ADDRESS REDACTED | | | | | | |
| HURST, CARLTON | | ADDRESS REDACTED | | | | | | |
| HURST, LAZARO JAMES | | ADDRESS REDACTED | | | | | | |
| HURT, DOUGLAS JAMES | | ADDRESS REDACTED | | | | | | |
| HURT, JULIANNE | | ADDRESS REDACTED | | | | | | |
| Husch Vineyards | | PO Box 189 | | | Talmage | CA | 95481 | |
| HUSCHKA, DEBORA R | | ADDRESS REDACTED | | | | | | |
| HUSLI, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| HUSSAIN, MOHAMMAD R | | ADDRESS REDACTED | | | | | | |
| HUSSEY, DANIEL JOHN | | ADDRESS REDACTED | | | | | | |
| HUSSMANN CORPORATION | | 26372 NETWORK PLACE | | | CHICAGO | IL | 60673-1263 | |
| HUSSMANN, MARAH C | | ADDRESS REDACTED | | | | | | |
| HUSTED, RUTH | | ADDRESS REDACTED | | | | | | |
| HUSTIS, CAROL | | ADDRESS REDACTED | | | | | | |
| HUSTON-WARD, JUDITH LOUVINIA | | ADDRESS REDACTED | | | | | | |
| HUTANU, DANIEL - | | ADDRESS REDACTED | | | | | | |
| HUTCHERSON, CHRISTOPHER JAMAL | | ADDRESS REDACTED | | | | | | |
| HUTCHINGS, JAMES M | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, BRIAN E. | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, CHELSEA | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, CLARA B | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, JACOB | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, KARL S | | ADDRESS REDACTED | | | | | | |
| HUTCHINSON, SHYANN | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, JESSICA KATHERINE | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, JOSHUA DANIEL | | ADDRESS REDACTED | | | | | | |
| HUTCHISON, MARTHA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| HUTESON, ADRIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| HUTESON, LINDA LOU | | ADDRESS REDACTED | | | | | | |
| HUTSELL, JESSE DALTON | | ADDRESS REDACTED | | | | | | |
| HUTTON, ERIC TOWLE | | ADDRESS REDACTED | | | | | | |
| HUTTON, HOPE K. | | ADDRESS REDACTED | | | | | | |
| HUTTON, JACOB EUGENE | | ADDRESS REDACTED | | | | | | |
| HUTTON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| HUTTON, KEITH MICHAEL | | ADDRESS REDACTED | | | | | | |
| HUWE, SARA | | ADDRESS REDACTED | | | | | | |
| HUXEL, BRETT | | ADDRESS REDACTED | | | | | | |
| HUYNH, EMILY | | ADDRESS REDACTED | | | | | | |
| HUYNH, JIMMY | | ADDRESS REDACTED | | | | | | |
| HUYNH, JIMMY BA | | ADDRESS REDACTED | | | | | | |
| HUYNH, LINA | | ADDRESS REDACTED | | | | | | |
| HUYNH, TIM | | ADDRESS REDACTED | | | | | | |
| HUYNH-PHAM, TINA | | ADDRESS REDACTED | | | | | | |
| HWANG, CHAO SHEE | | ADDRESS REDACTED | | | | | | |
| HWANG, SVETLANA | | ADDRESS REDACTED | | | | | | |
| HYATT, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | |
| HYATT, DEANA MICHELLE | | ADDRESS REDACTED | | | | | | |
| HYATT, DOMINIC LEE | | ADDRESS REDACTED | | | | | | |
| HYCHE, PHILLIP ANDRE | | ADDRESS REDACTED | | | | | | |
| HYDE, DEBORAH | | ADDRESS REDACTED | | | | | | |
| HYDE, ERIC | | ADDRESS REDACTED | | | | | | |
| HYDE, GREGORY A | | ADDRESS REDACTED | | | | | | |
| HYDE, HANNAH | | ADDRESS REDACTED | | | | | | |
| HYDRAULICS UNLIMITED INC | DBA A-1 HYDRAULIC SERVICE | 2100 ROOSEVELT | | | NATIONAL CITY | CA | 91950-6538 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HYDRO FLASK | | 561 NW YORK DRIVE | | | BEND | OR | 97701 | |
| HYLAND, JENNIFER AMANDA | | ADDRESS REDACTED | | | | | | |
| HYLE, LACEY M. | | ADDRESS REDACTED | | | | | | |
| HYTECH ROOFING INC | | 7381 GUIDE MERIDIAN | | | LYNDEN | WA | 98264 | |
| I-5 GLASS COMPANY | UFFENS ENTERPRISES INC | 3492 MARCOLA RD | | | SPRINGFIELD | OR | 97477 | |
| IA MANAGEMENT LLC | BLDG 44654 | 13977 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0139 | |
| IA San Pedro Garden, L.L.C. | Attn Kevin M. Newman | Menter, Rudin & Trivelpiece, P.C. | 308 Maltbie Street, Suite 200 | | Syracuse | NY | 13204-1439 | |
| IAN, GOMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| IANNETTA, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| IBARRA, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| IBARRA, DARLENE EVETT | | ADDRESS REDACTED | | | | | | |
| IBARRA, EDITH P | | ADDRESS REDACTED | | | | | | |
| IBARRA, FRANCISCO JAVIER | | ADDRESS REDACTED | | | | | | |
| IBARRA, GABRIEL CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| IBARRA, JOSE | | ADDRESS REDACTED | | | | | | |
| IBARRA, LUIS | | ADDRESS REDACTED | | | | | | |
| IBM | | P.O. BOX 12195, 60B/307 | 3039 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| IBM | | P.O. BOX 12195, 60B/308 | 3040 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| IBM | | P.O. BOX 12195, 60B/309 | 3041 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| IBM | | P.O. BOX 12195, 60B/310 | 3042 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| IBM | | P.O. BOX 12195, 60B/311 | 3043 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| IBM | | P.O. BOX 12195, 60B/312 | 3044 CORNWALLIS ROAD | | RESEARCH TRIANGLE PARK | NC | 27709-2195 | |
| IBONG, VIRGILLE | | ADDRESS REDACTED | | | | | | |
| IBSEN, TRACY | | 28523 126TH AVE. E | | | GRAHAM | WA | 98338 | |
| IBSEN, TRACY J | | ADDRESS REDACTED | | | | | | |
| IBSEN, TRACY J. | | ADDRESS REDACTED | | | | | | |
| IC PRINT INC | | 11642 E WASHINGTON BLVD | | | WHITTIER | CA | 90606 | |
| ICONTROL | | 3919 NATIONAL DRIVE 2ND FLOOR | | | BURTONSVILLE | MD | 20866 | |
| ICONTROL SYSTEMS USA, LLC | | 11900 PARKLAWN DRIVE | SUITE 205 | | ROCKVILLE | MD | 20852 | |
| IDAHO CHILD SUPPORT. | | PO BOX 70008 | | | BOISE | ID | 83707-0108 | |
| IDE, JASON | | ADDRESS REDACTED | | | | | | |
| IDEZI GROUP INC | | 1585 MALLORY LANE STE 105 | | | BRENTWOOD | TN | 37027 | |
| IERMINI, LINSEY ANN | | ADDRESS REDACTED | | | | | | |
| IFLAH, DAVID | | ADDRESS REDACTED | | | | | | |
| IGNOWSKI, MARYLOU | | 15440 SE THORNBRIDGE DR | | | CLACKAMAS | OR | 97015 | |
| IGOU, SHERRI L | | ADDRESS REDACTED | | | | | | |
| IGRAD | | 25668 104TH AVE SE | | | KENT | WA | 98030 | |
| IGUCHI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| iHeart Media, Inc. | Attn Corey Woods | 20880 Stone Oak Pkwy | | | San Antonio | TX | 78258 | |
| IHMODA, SARA S. | | ADDRESS REDACTED | | | | | | |
| IHRIG, ZACHARY A | | ADDRESS REDACTED | | | | | | |
| IIALKO ELEMENTARY | | 301 ORAVETZ PLACE SE | | | AUBURN | WA | 98092 | |
| IIDA, KENDALL KENSUKE ERIC | | ADDRESS REDACTED | | | | | | |
| IKENOUE, AKIKO L. | | ADDRESS REDACTED | | | | | | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DRIVE | | | ELGIN | IL | 60124 | |
| ILLINOIS WHOLESALE CASH REGISTER | | 2790 PINNACLE DRIVE | | | ELGIN | IL | 60124-7943 | |
| ILLUMETEK CORP | | PO BOX 1147 | | | CUYAHOGA FALLS | OH | 44223 | |
| ILLUZADA, DAN AARON | | ADDRESS REDACTED | | | | | | |
| IMAGE NATIONAL INC | | 16265 STAR RD | | | NAMPA | ID | 83687 | |
| IMAGE SOLUTIONS | | 19819 S HAMILTON AVE | | | TORRANCE | CA | 90502 | |
| IMAGINE DS | | 1050 LARRABEE AVE | SUITE 104-820 | | BELLINGHAM | WA | 98225 | |
| IMG COLLEGE LLC | | PO BOX 16533 | | | PALATINE | IL | 60055 | |
| IMG WORLDWIDE INC | IMG CENTER SUITE 100 | 1360 EAST 9TH STREET | | | CLEVELAND | OH | 44114-1782 | |
| IMHOLT, COURTNEY A. | | ADDRESS REDACTED | | | | | | |
| Imlakesh Organics Inc | Finance Department | 6336 Lindmar Drive | | | Goleta | CA | 93117 | |
| IMMACULATE CONCEPTION OUR LADY OF PERPETUAL HELP SCHOOL | | 2508 HOYT AVE | | | EVERETT | WA | 98201 | |
| IMMACULATE CONCEPTION REGIONAL | | 1321 EAST DIVISION STREET | | | MOUNT VERNON | WA | 98274 | |
| IMPACT ABSORBENTS, INC | | 5255 TRAFFIC WAY | | | ATASCADERO | CA | 93422 | |
| IMPAIRED DRIVING IMPACT PANEL OF ISLAND COUNTY | | PO BOX 358 | | | OAK HARBOR | WA | 98277 | |
| IMPERIAL CREDIT CORPORATION | | 101 HUDSON STREET | | | JERSEY CITY | NJ | 07302 | |
| IMPERIAL WINE WHOLESALERS | | 6374 MONTESSOURI STREET | | | LAS VEGAS | NV | 89113 | |
| IMPERO CONTRACTING | | 1971 MIDWAY LANE SUITE L | | | BELLINGHAM | WA | 98226-7682 | |
| IMPERO CONTRACTING / IMPERO PARTNERSHIP | | 1971 MIDWAY LANE SUITE L | | | BELLINGHAM | WA | 98226-7682 | |
| IN SINK ERATOR DIVISION | | PO BOX 101409 | | | ATLANTA | GA | 30392-1409 | |
| IN STORE SERVICES INC. | DBA SUPERMARKET | 625 SOUTH LANDER STREET | | | SEATTLE | WA | 98134 | |
| INCHAURREGUI, ROSEMARY | | ADDRESS REDACTED | | | | | | |
| INDA, DAGOBERTO | | ADDRESS REDACTED | | | | | | |
| INDEED INC. | DEPT 2652 | PO BOX 122652 | | | DALLAS | TX | 75312-2652 | |
| INDEPENDENT DISTRIBUTORS | | PO BOX 39344 | | | TACOMA | WA | 98496-0344 | |
| INDEPENDENT HEALTH ASSOCIATION INC. | | 511 FABER LAKES DRIVE | | | WILLIAMSVILLE | NY | 14221 | |
| INDEPENDENT HEALTH CORPORATION | ATTN NETWORK CONTRACT MANAGER | 511 FARBER LAKES DRIVE | | | WILLIAMSVILLE | NY | 14221 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INDEPENDENT WINE CO | | 2515 SW MOSS ST | | | PORTLAND | OR | 97219 | |
| INDERBITZIN DISTRIBUTING | | 901 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| Inderbitzin Distributing Inc. / Inderbitzin Ditributors Inc. | | 901 Valley Avenue NW | | | Puyallup | WA | 98371 | |
| INDERBITZIN DISTRIBUTORS INC | | 901 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| INDEX SCHOOL DISTRICT | | PO BOX 237 | | | INDEX | WA | 98256 | |
| INDOOR BILLBOARD | | PO BOX 17555 | | | PORTLAND | OR | 97217-0555 | |
| INDUSTRIAL BATTERY SUPPLY CO | | 2260 SOUTH 2000 WEST | | | SALT LAKE CITY | UT | 84119 | |
| INDUSTRIAL FORKLIFTS OF SOCAL | | 5650 KNOTT AVE | | | BUENA PARK | CA | 90621 | |
| INDUSTRIAL GRIND LLC | | 604 CEDAR AVE | | | CHULA VISTA | CA | 91910 | |
| INDUSTRIAL HYDRAULICS INC | ATTN ACCOUNTS RECEIVABLE | 2815 37TH AVE SW #100 | | | TUMWATER | WA | 98512 | |
| INDUSTRIAL LIGHT ENERGY, INC. | DAN CAMILLERI | 21106 86TH AVE SE | SUITE B | | SNOHOMISH | WA | 98296 | |
| INDUSTRIAL SOLUTION LLC | | 323 75TH STREET | SOUTH EAST C46 | | EVERETT | WA | 98203 | |
| Industrial Solutions | Dean Arp | 323 75th Street | South East C46 | | Everett | WA | 98203 | |
| INDUSTRIAL SOURCE | | PO BOX 2330 | | | EUGENE | OR | 97402-0115 | |
| INDUSTRIAL SUPPLY INC | | 2314 E BAKERVIEW RD STE101 | | | BELLINGHAM | WA | 98226 | |
| INDYME SOLUTIONS LLC | | 8295 AERO PLACE | | | SAN DIEGO | CA | 92123-2029 | |
| Inercall | Attn Melody Lohr | 11808 Miracle Hills Dr | FL 3 | | Omaha | NE | 68158 | |
| INESSCENTS AROMATIC BOTANICALS | | PO BOX 1363 | | | ASHLAND | OR | 97520 | |
| INFANTE, RAUL | | ADDRESS REDACTED | | | | | | |
| INFOCARE INC | | PO BOX 32058 | | | BELLINGHAM | WA | 98228-4058 | |
| InfoCare, Inc. | Chris Slaughter | PO Box 32058 | | | Bellingham | WA | 98228-4058 | |
| INFORMATION BUILDERS | | TWO PENN PLAZA | | | NEW YORK | NY | 10121-2898 | |
| INGALLS, BRYCE MCCLOUD | | ADDRESS REDACTED | | | | | | |
| INGALLS, CYLAS | | ADDRESS REDACTED | | | | | | |
| INGLE, JULIE B | | ADDRESS REDACTED | | | | | | |
| INGLEMOOR COOPERATIVE PRESCHOOL | | 7718 NORTHEAST 141ST STREET | | | KIRKLAND | WA | 98034 | |
| INGLEWOOD MIDDLE SCHOOL | | 24120 NE 8TH STREET | | | SAMMAMISH | WA | 98074 | |
| INGRAM ENTERTAINMENT | | PO BOX 936194 | | | ATLANTA | GA | 31193-6194 | |
| INGRAM ENTERTAINMENT | CREDIT BOX 953 | 2 INGRAM BLVD | | | LA VERGNE | TN | 37089 | |
| INGRAM, KAITLYN TYLER | | ADDRESS REDACTED | | | | | | |
| INIGUEZ, MARIA A. | | ADDRESS REDACTED | | | | | | |
| INIGUEZ, SUSAN M | | ADDRESS REDACTED | | | | | | |
| INJINMEJ, ALISHA SUE | | ADDRESS REDACTED | | | | | | |
| INKY QUILLS LLC | | PO BOX 671 | | | WAUNA | WA | 98395 | |
| Inland American MAC Corporation | | 2809 Butterfield Road | | | Oak Brook | IL | 60523 | |
| INLAND AMERICAN MAC CORPORATION | | 2901 Butterfield Rd | | | Oak Brook | IL | 60523 | |
| INLAND HOBBS | MATERIALS HANDLING DEPT 710006 | PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| INLOW, SCOTT D | | ADDRESS REDACTED | | | | | | |
| INMAN JR., RICHARD SCOTT | | ADDRESS REDACTED | | | | | | |
| INNERWORKINGS INC | ACCOUNTS RECEIVABLE | 7503 SOLUTION CENTER | | | CHICAGO | IL | 60677-7005 | |
| INNES, TAGGART C. | | ADDRESS REDACTED | | | | | | |
| INNIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| INNOCENTI, DONNA L. | | ADDRESS REDACTED | | | | | | |
| INNOVATIO IP VENTURES, LLC | | 6 CLAWSON ST | | | LADERA RANCH | CA | 92694 | |
| INNOVATIVE PROPERTY SERVICES | | 4635 ARDMORE STE E | | | N LAS VEGAS | NV | 89031 | |
| INNOVIANT | | 11 SCOTT STREET, SUITE 150 | | | WAUSAU | WI | 54403 | |
| INOUYE, KEITH T | | ADDRESS REDACTED | | | | | | |
| INSIGHT DIRECT USA INC | | PO BOX 70212 | | | CHICAGO | IL | 60673 | |
| INSIGHT DIRECT USA INC LLC ONLY | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSPIRED LEAF TEAS | | 61960 JANALEE PL | | | BEND | OR | 97702 | |
| INSTORE | | 710 6TH AVENUE SOUTH | | | SEATTLE | WA | 98104 | |
| INSTORE AUDIO NETWORK | | 13 ROSZEL ROAD C202 | | | PRINCETON | NJ | 08540 | |
| INSTORE TECHNOLOGY LLC | | 220 SOUTH FINDLAY STREET | | | SEATTLE | WA | 98108 | |
| Integra | | PO Box 2966 | | | Milwaukee | WI | 53201-2966 | |
| INTEGRA TELECOM | | PO BOX 2966 | | | MILWAUKEE | WI | 53201-2966 | |
| Integra Telecom Holdings Inc. | | 18110 SE 34th Street | Building One/Suite 100 | | Vancouver | WA | 98683 | |
| INTEGRA TELECOM OF WASHINGTON, INC | | 20435 72ND AVE S, SUITE 150 | | | KENT | WA | 98032 | |
| INTEGRATED ELECTRONIC SYSTEMS INC | | PO BOX 708 | | | EUGENE | OR | 97440 | |
| INTEGRATED MARKETING SERVICES | ASM DEPT #900 | PO BOX 31001-1691 | | | PASADENA | CA | 91110-1691 | |
| INTEGRATED PHARMACEUTICAL SERVICES INC. | | 10834 International Drive | | | Rancho Cordova | CA | 95670 | |
| INTEGRATED SECURITY RESOURCES | DBA SECURITY PLUS ALARM CO | PO BOX 1211 | | | MERIDIAN | ID | 83680-1211 | |
| INTEGRITY CONSTRUCTION GROUP | | 5105 NORTH 35TH STREET | | | TACOMA | WA | 98407 | |
| INTER CALL INC | | FILE 51089 | | | LOS ANGELES | CA | 90074 | |
| INTER TECH | | 5225 SOUTH 39TH STREET | | | PHOENIX | AZ | 85040 | |
| INTERCALL INC | | 15272 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| INTERCALL INC | | FILE 51089 | | | LOS ANGELES | CA | 90074-1089 | |
| INTERCALL INC | | PO BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTERCON ASSOCIATES INC. | | 95 ALLENS CREEK ROAD | BUILDING 2 | SUITE 200 | ROCHESTER | NY | 14618 | |
| INTERCONNECT SYSTEMS | | 1822 FRANKLIN STREET | | | BELLINGHAM | WA | 98225 | |
| INTERIANO, JESSICA | | ADDRESS REDACTED | | | | | | |
| INTERMOUNTAIN RETAIL FOOD | EMP. JOINT TRUST | 4885 SOUTH 900 EAST STE 202 | | | SALT LAKE CITY | UT | 84117 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Intermountain Retail Store Employees Pension Plan | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Dueren S.C. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| INTERMTN RETAIL EMPLOYEES TR | LAGRANDE BAKER CLRKS PENS. | P O BOX 2793 (LOCKBOX TELLER) | | | GREAT FALLS | MT | 59403-2793 | |
| INTERNAL REVENUE SERVICE | | FRESNO SERVICE CENTER | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE | | PO BOX 219236 | | | KANSAS CITY | MO | 64121 | |
| INTERNAL REVENUE SERVICE | ACS | PO BOX 145566 | | | CINCINNATI | OH | 45214 | |
| INTERNAL REVENUE SERVICE - G5 | FRESNO SERVICE CENTER | | | | FRESNO | CA | 93888 | |
| INTERNAL REVENUE SERVICE - G5 | | PO BOX 24017 | | | FRESNO | CA | 93779 | |
| INTERNAL REVENUE SERVICE CINC | | PO BOX 145566 | | | CINCINNATI | OH | 45250 | |
| International Brotherhood of Teamsters, General Teamsters Union Local #38 | Attn Steve Chandler, Secretary-Treasurer | 2601 Everett Ave. | | | Everett | WA | 98201 | |
| International Brotherhood of Teamsters, General Teamsters Union Local #38 | Streepy Law, PLLC | Aaron Streepy | 1728 109th Avenue Ct E | | Edgewood | WA | 98372-7204 | |
| INTERNATIONAL BUSINESS MACHINE | | PO BOX 676673 | | | DALLAS | TX | 75267-6673 | |
| INTERNATIONAL BUSINESS MACHINES CORP. | | 1200 FIFTH AVENUE | | | SEATTLE | WA | 98101 | |
| INTERNATIONAL BUSINESS MACHINES CORPORATION | | 4111 NORTHSIDE PARKWAY | | | ATLANTA | GA | 30327 | |
| INTERNATIONAL PAPER CORP | | 6400 POPLAR AVENUE | | | MEMPHIS | TN | 38197 | |
| INTERSTATE BATTERY OF TACOMA | | 3480 MARTIN WY E | | | OLYMPIA | WA | 98506 | |
| INTERSTATE LOCK & SAFE INC | | 16223 N 43RD ST | | | PHOENIX | AZ | 85032 | |
| INTERSTATE ROOFING INC | | 15065 SW 74TH AVENUE | | | PORTLAND | OR | 97224 | |
| INTESOURCE, INC. | | 2111 E HIGHLAND AVE | SUITE B-375 | | PHOENIX | AZ | 85016 | |
| INTRALINKS | | 150 E 42ND ST | | | NEW YORK | NY | 10017 | |
| INZUNZA, ANTONY L | | ADDRESS REDACTED | | | | | | |
| IODICE, JOHN | | ADDRESS REDACTED | | | | | | |
| IOVINO, PETER | | ADDRESS REDACTED | | | | | | |
| IPSEN, DEEANN DESSOLEE | | ADDRESS REDACTED | | | | | | |
| IQ DATA INTERNATIONAL INC. | | PO BOX 340 | | | BOTHELL | WA | 98041-0340 | |
| IRELAND, JO A | | ADDRESS REDACTED | | | | | | |
| IRENE REITHER ELEMENTARY | | 954 EAST HEMMI ROAD | | | EVERSON | WA | 98247 | |
| IREY, MORGAN | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, CARLOS GABRIEL | | ADDRESS REDACTED | | | | | | |
| IRIZARRY, LAURA MONICA | | ADDRESS REDACTED | | | | | | |
| IRON MOUNTAIN | | 2100 NORCROSS PARKWAY | SUITE 150 | | NORCROSS | GA | 30072 | |
| Iron Mountain Information Management, LLC | Joseph Corrigan | 1 Federal Street, 7th Floor | | | Boston | MA | 02110 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT | | PO BOX 27131 | | | NEW YORK | NY | 10087 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MANAGEMENT, INC | | 2100 NORCROSS PARKWAY | SUITE 150 | | NORCROSS | GA | 30071 | |
| IRONGATE MACHINE INC | | 4030 IRON GATE RD | | | BELLINGHAM | WA | 98226 | |
| IRONS, RICHARD L | | ADDRESS REDACTED | | | | | | |
| IRS FRESNO | | PO BOX 24017 | | | FRESNO | CA | 93779-4017 | |
| IRVINE COMPANY LLC | | 111 INNOVATION | | | IRVINE | CA | 92617-3040 | |
| IRVINE MARRIOTT | ATTN ACCOUNTS RECEIVABLE | 18000 VON KARMAN AVENUE | | | IRVINE | CA | 92612 | |
| IRVINE MARRIOTT | | ADDRESS REDACTED | | | | | | |
| IRVINE RANCH WATER DISTRICT | | PO BOX 51403 | | | LOS ANGELES | CA | 90051-5703 | |
| IRWIN, JACOB | | ADDRESS REDACTED | | | | | | |
| ISAACS, MARGALEA | | ADDRESS REDACTED | | | | | | |
| ISAAK, JAKOB | | ADDRESS REDACTED | | | | | | |
| ISAAK, JAKOB S. | | ADDRESS REDACTED | | | | | | |
| ISABELL, CRYSTAL G. | | ADDRESS REDACTED | | | | | | |
| ISAIS, VANESSA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ISAKOVIC, KRISTEN N. | | ADDRESS REDACTED | | | | | | |
| ISAKOVIC, NESTA | | ADDRESS REDACTED | | | | | | |
| ISBELLE, DAWNETTE | | 4532 127TH PL. NE | | | MARYSVILLE | WA | 98271 | |
| ISBELLE, DAWNETTE E | | ADDRESS REDACTED | | | | | | |
| ISENI, TEUTA | | ADDRESS REDACTED | | | | | | |
| ISHLER, ANGELA M. | | ADDRESS REDACTED | | | | | | |
| ISLAND BREWING COMPANY | | 5049 SIXTH STREET | | | CARPINTERIA | CA | 93013 | |
| ISLAND COUNTY HEALTH DEPT | | 127 NE CAMANO DR | #B | | CAMANO ISLAND | WA | 98282 | |
| Island County Prosecuting Attorney | | P.O. Box 5000 | | | Coupeville | WA | 98239 | |
| ISLAND COUNTY SUPERIOR COURT | STATE OF WASHINGTON | PO BOX 5000 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY SUPERIOR COURT STATE OF WASHINGTON | | PO BOX 5000 | | | COUPEVILLE | WA | 98239 | |
| ISLAND COUNTY TREASURER | | PO BOX 699 | | | COUPEVILLE | WA | 98239-0699 | |
| ISLAND TITLE COMPANY | | 839 S. BURLINGTON BLVD. | | | BURLINGTON | WA | 98233 | |
| ISLAND VENTURES LLC | CO PACIFIC ASSET ADVISOR INC | 600 108TH AVE NE STE 530 | | | BELLEVUE | WA | 98004 | |
| ISLAND VENTURES, L.L.C. | C/O PACIFIC ASSET ADVISORS INC. | 600 108TH AVE., N.E. | STE. 530 | | BELLEVUE | WA | 98004 | |
| Island Ventures, L.L.C. | Pacific Asset Advisors | Gregory D. Close | 600-108th Ave NE #530 | | Bellevue | WA | 98004 | |
| Island Ventures, L.L.C. | Pacific Asset Advisors Inc | Gregory D. Close | 600-108th Ave NE #530 | | Bellevue | WA | 98004 | |
| Island Ventures, LLC | Alan Bornstein, Esq. | 801 Second Avenue | Suite 1000 | | Seattle | WA | 98104 | |
| ISLAS, ALMA R | | ADDRESS REDACTED | | | | | | |
| ISLAS, RENE | | ADDRESS REDACTED | | | | | | |
| ISOM ELEMENTARY SCHOOL | | 8461 BENSON ROAD | | | LYNDEN | WA | 98264 | |
| ISOM, ANGELICA | | ADDRESS REDACTED | | | | | | |
| ITS A GAS INC | | 1620 N EUCLID AVE | | | UPLAND | CA | 91784 | |
| ITS JERKY | | PO BOX 457 | | | ANDERSON | CA | 96007 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Its Jerky, Inc. | | P.O. Box 457 | | | Anderson | CA | 96007 | |
| ITUARTE, JON | | ADDRESS REDACTED | | | | | | |
| ITURBURU, VICTOR MIGUEL | | ADDRESS REDACTED | | | | | | |
| IVANOV, GEORGE L | | ADDRESS REDACTED | | | | | | |
| Ivars Cabinet Shop, Inc. | Attn Ivan Gundersen, CEO | 2840 Brookside Drive | | | Chino Hills | CA | 91709 | |
| IVARS DISPLAYS | | 2314 LOCUST COURT | | | ONTARIO | CA | 91761 | |
| IVERSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| IVERSON, SUSAN J. | | ADDRESS REDACTED | | | | | | |
| IVERSON, VICKI L. | | ADDRESS REDACTED | | | | | | |
| IVIE & ASSOCIATES INC | | PO BOX 203747 | | | DALLAS | TX | 75320-3747 | |
| IVIE, JOSHUA B | | ADDRESS REDACTED | | | | | | |
| IVIE, RAQUEL MARIE | | ADDRESS REDACTED | | | | | | |
| IVOXY CONSULTING | | PO BOX 101264 | | | PASADENA | CA | 91189-0005 | |
| IVOXY Consulting LLC | | 5400 Carillon Point | | | Kirkland | WA | 98033 | |
| Ivyl Jane Jackson | | ADDRESS REDACTED | | | | | | |
| IWASAKI BROS INC | | 2555 SE MINTER BRIDGE RD | | | HILLSBORO | OR | 97123 | |
| IWASAKI BROS INC | | 2555 SE MINTER BRIDGE RD | | | HILLSBORO | OR | 97123-5272 | |
| Ixchel Boehrig | | 2184 Valley Lake Drive | | | El Cajon | CA | 92020 | |
| IZARRARAZ, ARNULFO | | ADDRESS REDACTED | | | | | | |
| IZETT, YVONNE M. | | ADDRESS REDACTED | | | | | | |
| IZMIRIAN, GEGHAM | | ADDRESS REDACTED | | | | | | |
| IZQUIERDO, SANDRA | | ADDRESS REDACTED | | | | | | |
| J & K NOVELTY INC | | 6581 43RD STREET NORTH #1510 | | | PINELLAS PARK | FL | 33781 | |
| J & L WINES | | PO BOX 2399 | | | PASO ROBLES | CA | 93447-2399 | |
| J & M POWER WASH | | PO BOX 711616 | | | SANTEE | CA | 92072-1616 | |
| J & S POWER CLEANING | | 376 TROUSDALE DR | | | CHULA VISTA | CA | 91910 | |
| J.MAZZA DISTRIBUTING | | PO BOX 2130 | | | GRESHAM | OR | 97030 | |
| J NOBLE BINNS PLUMBING | | 3529 PEGASUS DR | | | BAKERSFIELD | CA | 93308 | |
| J SERRA HIGH SCHOOL ICE HOCKEY | | 26351 JUNIPERO SERRA ROAD | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| J&DS FOODS | | 8230 5TH AVE S SUITE A-1 | | | SEATTLE | WA | 98108 | |
| J. B. HUNT TRANSPORT, INC. | ATTN ERICA HAYES, FINANCIAL ANALYST | 615 J. B. HUNT CORPORATE DRIVE | | | LOWELL | AR | 72745 | |
| J.W CHATAM & ASSOCIATES, INC. | | 7301 W. 129TH STREET | | | OVERLAND PARK | KS | 66213 | |
| J.W CHATAM & ASSOCIATES, INC. | JERRY CHATAM OR BLAKE NEWELL | 7301 W. 129TH STREET | SUITE 150 | | OVERLAND PARK | KS | 66213 | |
| JABLONSKI, ECHO G | | ADDRESS REDACTED | | | | | | |
| JABRO, CHANEL | | ADDRESS REDACTED | | | | | | |
| JACK GUTTMAN INC | BAKERY CRAFTS DIVISION | PO BOX 37 | | | WEST CHESTER | OH | 45071 | |
| JACK GUTTMAN INC/ BAKERY CRAFTS | | A DIVISION OF DECOPAC, INC. | | | CHICAGO | IL | 60677-1004 | |
| JACK, KILEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JACKIEWICZ, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| JACKMAN, MARK DANIEL | | ADDRESS REDACTED | | | | | | |
| JACKS BICYCLE CENTER | | 1907 IOWA STREET | | | BELLINGHAM | WA | 98229 | |
| JACKS OVERHEAD DOOR INC. | | PO BOX 230368 | | | TIGARD | OR | 97281-0368 | |
| JACKS, MAX | | ADDRESS REDACTED | | | | | | |
| Jackson County District Attorneys Office | Beth Heckert, District Attorney | 715 West 10th Street | | | Medford | OR | 97501 | |
| JACKSON COUNTY TAXATION OFFICE | | 10 S OAKDALE RM 111 | | | MEDFORD | OR | 97501 | |
| JACKSON QUALITY PLUS PRODUCTS INC | | 4049 DEEMER RD | | | BELLINGHAM | WA | 98226-8742 | |
| JACKSON SR., MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JACKSON, AARON | | ADDRESS REDACTED | | | | | | |
| JACKSON, ALEXANDER J. | | ADDRESS REDACTED | | | | | | |
| JACKSON, ANDREL | | ADDRESS REDACTED | | | | | | |
| JACKSON, BLAIR | | ADDRESS REDACTED | | | | | | |
| JACKSON, BRAD JAMES | | ADDRESS REDACTED | | | | | | |
| JACKSON, CARRIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CASSIDY HOPE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHEYYENNE ANGELIQUE-BREEZE | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHITTANA POUY | | ADDRESS REDACTED | | | | | | |
| JACKSON, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| JACKSON, CINDI S. | | ADDRESS REDACTED | | | | | | |
| JACKSON, DEASIA L | | ADDRESS REDACTED | | | | | | |
| JACKSON, DEBORAH | | ADDRESS REDACTED | | | | | | |
| JACKSON, DESTANY ROSE | | ADDRESS REDACTED | | | | | | |
| JACKSON, ELISABETH | | ADDRESS REDACTED | | | | | | |
| JACKSON, EMILY | | ADDRESS REDACTED | | | | | | |
| JACKSON, GREGORY A | | ADDRESS REDACTED | | | | | | |
| JACKSON, HEATHER | | ADDRESS REDACTED | | | | | | |
| JACKSON, HELEN T. | | ADDRESS REDACTED | | | | | | |
| JACKSON, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JONATHAN RANDALL | | ADDRESS REDACTED | | | | | | |
| JACKSON, JOSHUA | | 610 WASHINGTON AVE | | | BREMERTON | WA | 98337 | |
| JACKSON, JUSTIN | | ADDRESS REDACTED | | | | | | |
| JACKSON, JUSTIN S. | | ADDRESS REDACTED | | | | | | |
| JACKSON, KARIN M | | ADDRESS REDACTED | | | | | | |
| JACKSON, LEONARD JOHN | | ADDRESS REDACTED | | | | | | |
| JACKSON, LEVENA | | ADDRESS REDACTED | | | | | | |
| JACKSON, MATHIEW LEMUEL | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON, MONICA LYN | | ADDRESS REDACTED | | | | | | |
| JACKSON, NIKITA MARIE | | ADDRESS REDACTED | | | | | | |
| JACKSON, OSBEY D | | ADDRESS REDACTED | | | | | | |
| JACKSON, RICHARD NATHANIEL | | ADDRESS REDACTED | | | | | | |
| JACKSON, TELSHA ROSE | | ADDRESS REDACTED | | | | | | |
| JACKSON, TIFFANY JANAY | | ADDRESS REDACTED | | | | | | |
| JACKSON, VICKI | | ADDRESS REDACTED | | | | | | |
| JACKSON, VIRGINIA H. | | ADDRESS REDACTED | | | | | | |
| JACKSON-HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| JACKSON-HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062-2542 | |
| JACKY, ALEXA | | ADDRESS REDACTED | | | | | | |
| JACOBO, ALBERTO | | ADDRESS REDACTED | | | | | | |
| JACOBO, HUMBERTO | | ADDRESS REDACTED | | | | | | |
| JACOBO, JOHAN ARTURO | | ADDRESS REDACTED | | | | | | |
| JACOBS, AMY M | | ADDRESS REDACTED | | | | | | |
| JACOBS, KOURTNEY RACHELLE | | ADDRESS REDACTED | | | | | | |
| JACOBS, MARK | | ADDRESS REDACTED | | | | | | |
| JACOBS, MICKIE | | ADDRESS REDACTED | | | | | | |
| JACOBS, MIRYAH | | ADDRESS REDACTED | | | | | | |
| JACOBS, PAMELA KAY | | ADDRESS REDACTED | | | | | | |
| JACOBSEN SALT CO | | 602 SE MARKET ST | | | PORTLAND | OR | 97214 | |
| JACOBSEN, CARL | | ADDRESS REDACTED | | | | | | |
| JACOBSON, CLAYTON | | ADDRESS REDACTED | | | | | | |
| JACOBSON, FREDERICK | | ADDRESS REDACTED | | | | | | |
| JACOBSON, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| JACOBSON, TAYLOR LLOYD | | ADDRESS REDACTED | | | | | | |
| JACOBSON, TYLER | | ADDRESS REDACTED | | | | | | |
| JACOBUS, KAITLIN R. | | ADDRESS REDACTED | | | | | | |
| JACOBY, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| JACOBY, KELLY L | | ADDRESS REDACTED | | | | | | |
| JACOBY, KIMBERLY HEATHER | | ADDRESS REDACTED | | | | | | |
| JACQUES, RICHARD | | ADDRESS REDACTED | | | | | | |
| JACQUEZ, CYRUS | | ADDRESS REDACTED | | | | | | |
| JADURAM, PRADHUMAN DEV | | ADDRESS REDACTED | | | | | | |
| JAECKEL, LEEANN | | ADDRESS REDACTED | | | | | | |
| JAEGER, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JAGGERS, LEN C. | | ADDRESS REDACTED | | | | | | |
| JAGIELO, DENISE | | ADDRESS REDACTED | | | | | | |
| JAHANGIRI, PARVANEH | | ADDRESS REDACTED | | | | | | |
| JAIME L SANTANA FAMILY TRUST | | P O BOX 6471 | | | VENTURA | CA | 93006 | |
| JAIME, KEANU JORDAN | | ADDRESS REDACTED | | | | | | |
| JAIME, LUIS | | ADDRESS REDACTED | | | | | | |
| JAIMES, JULIANNE OLINKA | | ADDRESS REDACTED | | | | | | |
| JAIN, MINESHKUMAR | | 2309 118TH PL SE | | | EVERETT | WA | 98208 | |
| JAIN, MINESHKUMAR V | | ADDRESS REDACTED | | | | | | |
| JALALI, SAM | | ADDRESS REDACTED | | | | | | |
| JALECO, CHRISTIANNA | | ADDRESS REDACTED | | | | | | |
| JALIL, DANISH | | ADDRESS REDACTED | | | | | | |
| JAM CELLARS | | ADDRESS REDACTED | | | | | | |
| JAMALI, TARANEH | | ADDRESS REDACTED | | | | | | |
| JAMERO, ANGELA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| JAMERSON, DIANE CAROLYN | | ADDRESS REDACTED | | | | | | |
| JAMES AND HOLMBECK LLC | | 130 NW D STREET | | | GRANTS PASS | OR | 97526 | |
| James McGuire | | 15238 Oak Valley Rd | | | Ramona | CA | 92065 | |
| JAMES PLACE CHILD DEVELOPMENT CENTER | | 109 W CHAMPION ST | | | BELLINGHAM | WA | 98225 | |
| JAMES WEST | | ADDRESS REDACTED | | | | | | |
| JAMES, ALICIA JEANNINE | | ADDRESS REDACTED | | | | | | |
| JAMES, DENISE M | | ADDRESS REDACTED | | | | | | |
| JAMES, ELIZABETH A. | | ADDRESS REDACTED | | | | | | |
| JAMES, GINGER | | ADDRESS REDACTED | | | | | | |
| JAMES, HAYLEY ROSE | | ADDRESS REDACTED | | | | | | |
| JAMES, JOSHUA LEVI | | ADDRESS REDACTED | | | | | | |
| JAMES, KENNETH ANDREW | | ADDRESS REDACTED | | | | | | |
| JAMES, KIT K | | ADDRESS REDACTED | | | | | | |
| JAMES, KYLE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| JAMES, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| JAMES, NICHOLAS JADY | | ADDRESS REDACTED | | | | | | |
| JAMES, TERIANN | | ADDRESS REDACTED | | | | | | |
| JAMES-OCONNOR, KATIE | | ADDRESS REDACTED | | | | | | |
| JAMIESON, CAROL LINDA | | ADDRESS REDACTED | | | | | | |
| JAMIESON, LISA M. | | ADDRESS REDACTED | | | | | | |
| JAMISON, KEVIN RICHARD | | ADDRESS REDACTED | | | | | | |
| JAMMIN STAN | | 950 SAXONY ROAD | | | ENCINITAS | CA | 92024 | |
| JANDERA, JACKIE LOU | | ADDRESS REDACTED | | | | | | |
| JANET ORIOLE | | ADDRESS REDACTED | | | | | | |
| JANIK, JEFFREY E | | ADDRESS REDACTED | | | | | | |
| JANNETTO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| JANSEN, BEATRICE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANSEN, KIMBERLY N | | ADDRESS REDACTED | | | | | | |
| JANSEN, LEIGH | | ADDRESS REDACTED | | | | | | |
| JANSSEN, HALEY RACHELLE | | ADDRESS REDACTED | | | | | | |
| JANSSEN, JERRY D | | ADDRESS REDACTED | | | | | | |
| JANSSON, NATALIE | | ADDRESS REDACTED | | | | | | |
| JANUARY COMPANY | C/O MK PROPERTY SERVICES, LLC | P.O. BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| January Company | c/o Shawn B. Rediger | Williams Kastner | 601 Union Street, Suite 4100 | | Seattle | WA | 98101 | |
| January Company d/ba Spanaway Lake Villages | CO MK PROPERTY SERVICES LLC | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| JANUS INDUSTRIES LLC | | 69753 HWY 237 | | | COVE | OR | 97824 | |
| JAPHET, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JARA, SONIA A | | ADDRESS REDACTED | | | | | | |
| JARAMILLO, STEVEN IGNACIO | | ADDRESS REDACTED | | | | | | |
| JARDEN HOME BRANDS | | PO BOX 31001-1535 | | | PASADENA | CA | 91101 | |
| JARES, FRANK | | ADDRESS REDACTED | | | | | | |
| JARMAN, NICKOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| JAROLIMEK, CHENOA | | ADDRESS REDACTED | | | | | | |
| JARROD M SEMAN | DBA ADVANCED POWER WASHING | PO BOX 133 | | | WILDOMAR | CA | 92595 | |
| JARVIS, CARMEN | | ADDRESS REDACTED | | | | | | |
| JARVIS, MARKUS | | ADDRESS REDACTED | | | | | | |
| JASMIN, DERRICK | | 9422 VAJEAN AVE | | | NORTH HILLS | CA | 91343 | |
| JASMIN, DERRICK | | ADDRESS REDACTED | | | | | | |
| JASON AND MINDI BABB | | P.O. BOX 252 | | | LAKE STEVENS | WA | 98258 | |
| JASONS GREENHOUSE INC | | 11337 BALD HILLS RD | | | YELM | WA | 98597 | |
| JATUPONTHAVON, THASNA | | ADDRESS REDACTED | | | | | | |
| JAUREGUI, DAVID C | | ADDRESS REDACTED | | | | | | |
| JAVIER, CHRISTOPHER A. | | ADDRESS REDACTED | | | | | | |
| JAVIER, JENNIE NICOLE | | ADDRESS REDACTED | | | | | | |
| JAY AND KAGNA LLC | DBA CHEF BURK GOURMET SAUCES | 6410 7TH STREET EAST | | | FIFE | WA | 98424 | |
| JAYE, DANIEL GREGORY | | ADDRESS REDACTED | | | | | | |
| JAYNES, GREGORY W | | ADDRESS REDACTED | | | | | | |
| JAYNES, LISA M | | ADDRESS REDACTED | | | | | | |
| JAYTYAN, GRIGOR | | ADDRESS REDACTED | | | | | | |
| JAZZ PROJECT THE | | 413 MOREY AVE | | | BELLINGHAM | WA | 98225 | |
| JC WRIGHT SALES CO | | 600 POWELL AVE SW | | | RENTON | WA | 98057 | |
| JD WOODCRAFT | | 9085 MISSION BLVD STE A-1 99 | | | RIVERSIDE | CA | 92509 | |
| JDA SOFTWARE GROUP, INC. | | PO BOX 202621 | | | DALLAS | TX | 75320-2621 | |
| JDA SOFTWARE INC | | PO BOX 202621 | | | DALLAS | TX | 75320 | |
| JDA SOFTWARE, INC. | | 14400 N 87TH ST | | | SCOTTSDALE | AZ | 85280 | |
| Jeanne Wright | Christopher John Coker | Younglove & Coker | Westhills Office Park | 1800 Cooper Point Road SW, Bldg 16 | Olympia | WA | 98507 | |
| Jeanne Wright | Edward J. Kosmowski | The Law Office of Edward J. Kosmowski, LLC | 2 Mill Road, Suite 202 | | Wilmington | DE | 19806 | |
| JEBBIA, PHILIP RAYMOND | | ADDRESS REDACTED | | | | | | |
| JEBRAEL, JACKLIN | | ADDRESS REDACTED | | | | | | |
| JEFF H GAY | | ADDRESS REDACTED | | | | | | |
| JEFFERS, SHAYLA R. | | ADDRESS REDACTED | | | | | | |
| JEFFERSON CAPITAL SYSTEMS INC | | PO BOX 1576 | | | LYNNWOOD | WA | 98046-1576 | |
| JEFFERSON ELEMENTARY | | 1801 EAST BLACKBURN | | | MOUNT VERNON | WA | 98274 | |
| JEFFERSON MIDDLE SCHOOL | | 2200 CONGER AVE NW | | | OLYMPIA | WA | 98502 | |
| JEFFERSON SQUARE OF KLAMATH LLC | | PO BOX 900 | | | CHILOQUIN | OR | 97624 | |
| Jeffrey S. Endick | Slevin & Hart, P.C. | 1625 Massachusetts Avenue NW, Suite 450 | | | Washington | DC | 20036 | |
| JEFFREY, KRISTY L | | ADDRESS REDACTED | | | | | | |
| JEFFREYS, SHAREEN J | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, DENISE | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, JEFFREY JOHN | | ADDRESS REDACTED | | | | | | |
| JEFFRIES, TAYLOR K. | | ADDRESS REDACTED | | | | | | |
| JELLUM, STEVEN M. | | ADDRESS REDACTED | | | | | | |
| JELLY BELLY CANDY COMPANY | | PO BOX 742799 | | | LOS ANGELES | CA | 90074-2799 | |
| JEM ENGINEERING | | PO BOX 81 | | | SELMA | CA | 93662 | |
| JENKINS , CAROLYN | | 10480 BROOKHURST AVE | | | SAN DIEGO | CA | 92126-3328 | |
| JENKINS JR, THOMAS | | ADDRESS REDACTED | | | | | | |
| JENKINS, ARCHIE | | ADDRESS REDACTED | | | | | | |
| JENKINS, BARRY M. | | ADDRESS REDACTED | | | | | | |
| JENKINS, CAROLYN | | 10480 BROOKHORSTE | | | SAN DIEGO | CA | 92126 | |
| JENKINS, HYO | | ADDRESS REDACTED | | | | | | |
| JENKINS, KRISTI S. | | ADDRESS REDACTED | | | | | | |
| JENKINS, PIXIE M. | | ADDRESS REDACTED | | | | | | |
| JENKINS, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| JENKS, BROOKE HANNA | | ADDRESS REDACTED | | | | | | |
| JENNE, BARBARA | | ADDRESS REDACTED | | | | | | |
| JENNEY, TERESA LYNN | | ADDRESS REDACTED | | | | | | |
| JENNI PLUMBER | | ADDRESS REDACTED | | | | | | |
| JENNIE-O | | ACTION WEST | | | FIFE | WA | 98424 | |
| JENNIE-O | ACTION WEST | 6021 12TH ST EAST #101 | | | FIFE | WA | 98424 | |
| JENNINGS LODGE ELEMENTARY SCHOOL | | 18521 SE RIVER RD | | | MILWAUKIE | OR | 97267 | |
| JENNINGS, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| JENNINGS, ANGELA YVONNE | | ADDRESS REDACTED | | | | | | |
| JENNINGS, LODGE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS, PAUL ALLEN | | ADDRESS REDACTED | | | | | | |
| JENNINGS, TAMI R. | | ADDRESS REDACTED | | | | | | |
| JENSEN DISTRIBUTION | | PO BOX 3708 | | | SPOKANE | WA | 99220 | |
| JENSEN, CATHERINE J. | | ADDRESS REDACTED | | | | | | |
| JENSEN, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| JENSEN, CHRISTY MARSHANNE | | ADDRESS REDACTED | | | | | | |
| JENSEN, DEBORAH L. | | ADDRESS REDACTED | | | | | | |
| JENSEN, ELIZABETH M. | | ADDRESS REDACTED | | | | | | |
| JENSEN, ERIC JAY | | ADDRESS REDACTED | | | | | | |
| JENSEN, JAIME JOLENE | | ADDRESS REDACTED | | | | | | |
| JENSEN, JEAN M. | | ADDRESS REDACTED | | | | | | |
| JENSEN, KRISTINA L | | ADDRESS REDACTED | | | | | | |
| JENSEN, MARIAH L | | ADDRESS REDACTED | | | | | | |
| JENSEN, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| JENSEN, MILES CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| JENSSEN, STACEY | | ADDRESS REDACTED | | | | | | |
| JEONG, ERIC | | ADDRESS REDACTED | | | | | | |
| JEPSEN, DANE TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JEREZ, JENNIFER ALVAREZ | | ADDRESS REDACTED | | | | | | |
| JERRY M MAKUS | | ADDRESS REDACTED | | | | | | |
| Jerry Reeves | | ADDRESS REDACTED | | | | | | |
| Jerry Wade | | ADDRESS REDACTED | | | | | | |
| JESPERSEN, LINDSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| JESSICK, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| JET MOBILE SERVICE | | PO BOX 52041 | | | RIVERSIDE | CA | 92517 | |
| JETER, ANDRA LYNN | | ADDRESS REDACTED | | | | | | |
| JETT, ANISA | | ADDRESS REDACTED | | | | | | |
| JETT, CHARITY M. | | ADDRESS REDACTED | | | | | | |
| JEVNE, SALLY A | | ADDRESS REDACTED | | | | | | |
| JEWELL, OWEN M. | | ADDRESS REDACTED | | | | | | |
| JEWETT, SARAH D. | | ADDRESS REDACTED | | | | | | |
| JEWETT, TRAVIS VINCENT | | ADDRESS REDACTED | | | | | | |
| JEWISH WAR VETERANS OF USA INC | | 1811 R STREET NW | | | WASHINGTON | DC | 20009 | |
| JEZEK, TINA LOUISE | | ADDRESS REDACTED | | | | | | |
| JFE INC | | 2021 BINGLE RD | | | HOUSTON | TX | 77055 | |
| JHOS BREAD BASKET BAKERY | | PO BOX 390301 | | | SAN DIEGO | CA | 92149-0301 | |
| JIBRO, ADEEBA | | ADDRESS REDACTED | | | | | | |
| Jihad Naim Bayaa | | 26406 Lombardy Road | | | Mission Viejo | CA | 92694 | |
| JILES, JAMES PAUL | | ADDRESS REDACTED | | | | | | |
| JIMEL PRODUCTIONS INC | | PO BOX 1746 | | | CHINO | CA | 91708 | |
| JIMENEZ BUENROSTRO, NADIA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ FARMS LLC | | 49731 STATELINE RD | | | MILTON FREEWATER | OR | 97862 | |
| JIMENEZ PINA, JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ALBERTO C | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CHRISTIAAN DANIEL | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, CRYSTAL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, EDUARDO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, GABRIEL Z | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, IRENE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, JANET WENDY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, KARIN OSUALDO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, KRISTA NICOLE | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LAURA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LUCIA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, MARTIN | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| JIMENEZ, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| JIMENEZ-GOMEZ, OSCAR EDDY | | ADDRESS REDACTED | | | | | | |
| JIMENEZ-LIZARRAGA, TERESA | | ADDRESS REDACTED | | | | | | |
| JIMERSON, CLAYTON HARRIS | | ADDRESS REDACTED | | | | | | |
| JIMS PHARMACY | | PO BOX 220 | | | PORT ANGELES | WA | 98362 | |
| JLT Specialty Insurance Services Inc. | David L. Payne | 1520 Market St., Suite 300 | | | Denver | CO | 80202 | |
| JMK VENTURES | | 329 W Stone Rd | | | Villa Park | IL | 60181 | |
| JOAQUIN, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| JOCKOS MIX | | 417 CHALFONTE CT | | | SANTA MARIA | CA | 93454 | |
| JOCSON, MAYBELLINE | | ADDRESS REDACTED | | | | | | |
| JODICE, CONNIE J | | ADDRESS REDACTED | | | | | | |
| Joebella Coffee | | 4675 San Anselmo Road | | | Atascadero | CA | 93422 | |
| JOEBELLA COFFEE ROASTERS | | 4675 SAN ANSELMO RD | | | ATASCADERO | CA | 93422 | |
| JOEHNCK, JAMIE R | | ADDRESS REDACTED | | | | | | |
| Joel Rimmer | | 1315 Inglewood Ave. | | | Eugene | OR | 97401 | |
| JOEL, TODD | | ADDRESS REDACTED | | | | | | |
| JOES GARDEN | | 3028 TAYLOR AVE | | | BELLINGHAM | WA | 98225 | |
| JOHANIDES, RYAN ERIC | | ADDRESS REDACTED | | | | | | |
| JOHANNESSEN, ERIK MARK | | ADDRESS REDACTED | | | | | | |
| JOHANSEN, JAYLEN MARICE | | ADDRESS REDACTED | | | | | | |
| JOHANSEN, TIFFANY ANNE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN BURROUGHS HIGH SCHOOL | VOCAL MUSIC DEPARTMENT | 1920 W CLARK STREET | | | BURBANK | CA | 91506 | |
| John Dalelio/Mountain Stream Mushrooms | John Dalelio | 1915 Thornton St NW | | | Olympia | WA | 98502 | |
| JOHN DENNIS WILSON | | ADDRESS REDACTED | | | | | | |
| JOHN HENRY COMPANY | | 75 REMITTANCE DRIVE | SUITE 3111 | | CHICAGO | IL | 60675-3111 | |
| JOHN JACK CONSTRUCTION INC | | 18318 SE 280TH ST | | | KENT | WA | 98042 | |
| John Lenore & Company | | 1250 Delevan Dr | | | San Diego | CA | 92102 | |
| JOHN M FRANK CONSTRUCTION INC | DBA CSC CONCRETE SERVICES | 913 E 4TH ST | | | SANTA ANA | CA | 92701 | |
| John M Frank Construction, LLC | | 913 E. 4th Street | | | Santa Ana | CA | 92701 | |
| JOHN MCLOUGHLIN ELEMENTARY SCHOOL | | 19230 S SOUTH END ROAD | | | OREGON CITY | OR | 97045 | |
| JOHN MUIR ELEMENTARY | | 14012 132ND AVE NE | | | KIRKLAND | WA | 98034 | |
| JOHN ROBERT VISION PAINTING | | 62275 CODY ROAD | | | BEND | OR | 97701 | |
| John Turley | | 141 Yale Dr | | | Rancho Mirage | CA | 92270-3662 | |
| JOHNS CLEANING SERVICE | | ATTN JOHN KASPERBAUER | | | SHORELINE | WA | 98177 | |
| JOHNS CLEANING SERVICE | ATTN JOHN KASPERBAUER | 629 NORTHWEST RICHMOND BEACH RD | | | SHORELINE | WA | 98177 | |
| JOHNS, RENEE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON & JOHNSON | | 5618 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| JOHNSON , MARY | | 2215 GOLDENROD ST | | | FERNDALE | WA | 98248-8949 | |
| JOHNSON BROTHERS OF NEVADA | | 4701 MITCHELL STREET | | | N LAS VEGAS | NV | 89081 | |
| JOHNSON DIVERSIFIED PRODUCTS | | 1408 NORTHLAND DRIVE STE 407 | | | MENDOTA HEIGHTS | MN | 55120-1013 | |
| JOHNSON ELECTRIC | | PO BOX 3177 | | | LA GRANDE | OR | 97850 | |
| JOHNSON III, ALEX | | ADDRESS REDACTED | | | | | | |
| JOHNSON JR., DENNIS KAMANDE | | ADDRESS REDACTED | | | | | | |
| JOHNSON MARK LLC | | PO BOX 7811 | | | SANDY | UT | 84091 | |
| JOHNSON RIDDLE & MARK LLC | | PO BOX 7811 | | | SANDY | UT | 84091-7811 | |
| JOHNSON, ALLEGRA J. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AMIR SAMUEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANDREA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AUBRA LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, AUDRI A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BETH E. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BO G | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRANDON WAYNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRETT ANTHONY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRIAN CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, BRYCE JEFFREY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CAROL A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CARRIE A. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CASEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CELESTE MAHEALANI | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHELSEA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHERYL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHERYL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHEYLA BREON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRIS PALMER | | ADDRESS REDACTED | | | | | | |
| JOHNSON, CHRISTINE J | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COLEMAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COREY ALLEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, COURTNEY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DANIEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DARRYL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DAVID M. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DEMETRIA Y | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DENNIS B | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DIRK RAUL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DONNA LIANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOUGLAS A. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, DOUGLAS DALE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, EDWARD | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ELISA E. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ELIZABETH NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ELLA M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC D | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ERIC FRANCIS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GAGE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, GEORGE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, HEATHER M | | ADDRESS REDACTED | | | | | | |
| JOHNSON, IAN NATHANIAL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JACKY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JADE T. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JAMES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JANET PATRICIA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JEREMY A. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNSON, JESSE ROBERT | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOE E | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JOHN A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JORDAN PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JULIA LOGAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, JUSTIN W. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEANU SEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KEITH ANDREW | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KELLY LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KIERA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LANI KIRINA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAURA RUTH-FAE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LAUREN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LEVY THOMAS | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LORETTA A. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, LUTFEE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARSINA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARTIN D. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARY | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MARY WYNNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MCKENZIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MICHELE R | | ADDRESS REDACTED | | | | | | |
| JOHNSON, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NATASHA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, NICOLINA A. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, ORLANDO T | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICIA L | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICIA L. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PATRICK CHARLES | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PENNY JUANITA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, PETRA A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RALPH A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RICHARD C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, RONALD A. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SARA LEE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT C | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHANNON | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SHERRY | | 7719 96TH AVE SW | | | LAKEWOOD | WA | 98498 | |
| JOHNSON, SHERYL LYN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SUSAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, SUSAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TARRANN BRIANN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TERRI JOANNE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TINA M. | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TRISHA | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYLER DEAN | | ADDRESS REDACTED | | | | | | |
| JOHNSON, TYLER LANE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VANESSA NICOLE | | ADDRESS REDACTED | | | | | | |
| JOHNSON, VICTORIA STORM | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WADE A | | ADDRESS REDACTED | | | | | | |
| JOHNSON, WILLIAM SOREN | | ADDRESS REDACTED | | | | | | |
| JOHNSON-CONLEY, JAKOBI JOSEPH | | ADDRESS REDACTED | | | | | | |
| JOHNSONS SMOKEHOUSE & SAUSAGE KITCHEN | | PO BOX 487 | | | OLYMPIA | WA | 98540 | |
| JOHNSONS TOWING INC | | 4058 BAKERVIEW VALLEY RD | | | BELLINGHAM | WA | 98226 | |
| JOHNSTON, CHRISTOPHER W | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, DAVID | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, EMMA D | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, INGRID M. | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, LETA MARIE | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, ROBERT C | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, SUSAN | | ADDRESS REDACTED | | | | | | |
| JOHNSTON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| JOINT LABOR MGMT RETAIL EMP | MAIL STOP 156 | P O BOX 5087 | | | PORTLAND | OR | 97208-5087 | |
| JOINT LABOR MGMT RETAIL TRUST | | MAIL STOP 156 / PO BOX 5087 | | | PORTLAND | OR | 97208-5087 | |
| JOINT MGMT RETAIL TRUST | | MAIL STOP 156 / PO BOX 5087 | | | PORTLAND | OR | 97208-5087 | |
| JOINT TRUST MGMT RETAIL TRUST | | MAIL STOP 156 / PO BOX 5087 | | | PORTLAND | OR | 97208-5087 | |
| JOLENE, YBARRA R | | ADDRESS REDACTED | | | | | | |
| JOLGEN, JAMES MICHAEL | | ADDRESS REDACTED | | | | | | |
| JON EDWARDS PHOTOGRAPHY | | 915 S ALTA VISTA AVE | | | MONROVIA | CA | 91016 | |
| JON R MANGERICH | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JON THOMSON STUDIOS | | 14805 23RD PLACE W | | | LYNNWOOD | WA | 98087 | |
| JONES III, LAWRENCE WILLIAM | | ADDRESS REDACTED | | | | | | |
| Jones Lang LaSalle | Alicia Ames | 1001 4th Avenue, 4th floor | Mailing Code WA1-101-04-40 | | Seattle | WA | 98154 | |
| JONES SEASONING BLENDS LLC | | 8001 50TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| JONES, ALISA DENISE | | ADDRESS REDACTED | | | | | | |
| JONES, ALLISON SANDRA | | ADDRESS REDACTED | | | | | | |
| JONES, AMANDA | | ADDRESS REDACTED | | | | | | |
| JONES, AMANDA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| JONES, AMY M | | ADDRESS REDACTED | | | | | | |
| JONES, ANDREW L | | ADDRESS REDACTED | | | | | | |
| JONES, ANN L | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY PAUL | | ADDRESS REDACTED | | | | | | |
| JONES, ANTHONY T. | | ADDRESS REDACTED | | | | | | |
| JONES, BRYANT MACKENZIE | | ADDRESS REDACTED | | | | | | |
| JONES, CHERYL-ANN | | ADDRESS REDACTED | | | | | | |
| JONES, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| JONES, CRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, DEBBIE K. | | ADDRESS REDACTED | | | | | | |
| JONES, DENZEL | | ADDRESS REDACTED | | | | | | |
| JONES, GUY LUNDY | | ADDRESS REDACTED | | | | | | |
| JONES, HEATHER | | ADDRESS REDACTED | | | | | | |
| JONES, JACOB | | ADDRESS REDACTED | | | | | | |
| JONES, JAMES BRADFORD | | ADDRESS REDACTED | | | | | | |
| JONES, JANICE EMILY | | ADDRESS REDACTED | | | | | | |
| JONES, JERRY MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, JESSICA LYNNE | | ADDRESS REDACTED | | | | | | |
| JONES, JOHNPAUL | | ADDRESS REDACTED | | | | | | |
| JONES, JORDAN | | ADDRESS REDACTED | | | | | | |
| JONES, JOSHUA TERRIL | | ADDRESS REDACTED | | | | | | |
| JONES, KELLY | | ADDRESS REDACTED | | | | | | |
| JONES, KENDRA | | ADDRESS REDACTED | | | | | | |
| JONES, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, LACY D | | ADDRESS REDACTED | | | | | | |
| JONES, LETICIA | | ADDRESS REDACTED | | | | | | |
| JONES, LETICIA M | | ADDRESS REDACTED | | | | | | |
| JONES, LORI J. | | ADDRESS REDACTED | | | | | | |
| JONES, LUCY LOUISE | | ADDRESS REDACTED | | | | | | |
| JONES, MACKENZIE | | ADDRESS REDACTED | | | | | | |
| JONES, MARK | | ADDRESS REDACTED | | | | | | |
| JONES, MARY A. | | ADDRESS REDACTED | | | | | | |
| JONES, MATTHEW TIMOTHY | | ADDRESS REDACTED | | | | | | |
| JONES, MICHAEL | | ADDRESS REDACTED | | | | | | |
| JONES, NANCY S | | ADDRESS REDACTED | | | | | | |
| JONES, NEIL EUGENE | | ADDRESS REDACTED | | | | | | |
| JONES, NICHOLAS STEPHEN | | ADDRESS REDACTED | | | | | | |
| JONES, ORION LEROY | | ADDRESS REDACTED | | | | | | |
| JONES, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| JONES, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| JONES, ROBINSON | | ADDRESS REDACTED | | | | | | |
| JONES, ROSEVELLE A | | ADDRESS REDACTED | | | | | | |
| JONES, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| JONES, SAMANTHA M. | | ADDRESS REDACTED | | | | | | |
| JONES, SHAYNE | | ADDRESS REDACTED | | | | | | |
| JONES, STANLEY JAMES | | ADDRESS REDACTED | | | | | | |
| JONES, STEVEN RICHARD | | ADDRESS REDACTED | | | | | | |
| JONES, SYDNEY | | ADDRESS REDACTED | | | | | | |
| JONES, TAMARA LYNN | | ADDRESS REDACTED | | | | | | |
| JONES, TANISHA MARIE | | ADDRESS REDACTED | | | | | | |
| JONES, TAYLOR S. | | ADDRESS REDACTED | | | | | | |
| JONES, THOMAS CREO | | ADDRESS REDACTED | | | | | | |
| JONES, WILLIE JAMES | | ADDRESS REDACTED | | | | | | |
| JONES-MOLES FUNERAL HOME | | 2465 LAKEWAY DR | | | BELLINGHAM | WA | 98226 | |
| JONESON, BRENDA SUE | | ADDRESS REDACTED | | | | | | |
| JOO, MEE | | ADDRESS REDACTED | | | | | | |
| JORDAN GATES, PAMELA ANN | | ADDRESS REDACTED | | | | | | |
| JORDAN, EARSUL | | ADDRESS REDACTED | | | | | | |
| JORDAN, JAYMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| JORDAN, JESSE | | ADDRESS REDACTED | | | | | | |
| JORDAN, LAKISHA D | | ADDRESS REDACTED | | | | | | |
| JORDAN, LISA | | ADDRESS REDACTED | | | | | | |
| JORDAN, SHAWN MATHEW | | ADDRESS REDACTED | | | | | | |
| JORDANOS INC | | PO BOX 6803 | | | SANTA BARBARA | CA | 93160 | |
| Jordanos Inc. | Corporate Credit Department | PO Box 6803 | | | Santa Barbara | CA | 93160-6803 | |
| Jordanos Inc./Pacific Beverage Co. | c/o Peter Susi, Hollister & Brace | 1126 Santa Barbara St. | | | Santa Barbara | CA | 93101 | |
| JORGENSEN, CARL | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, JAMES | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, JAMES | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, JAMES PATRICK | | ADDRESS REDACTED | | | | | | |
| JORGENSEN, WYATT | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSE, RAMIREZ ALFREDO | | ADDRESS REDACTED | | | | | | |
| JOSEPH O ENBODY | | ADDRESS REDACTED | | | | | | |
| JOSEPH P. BARTEK | | 3504 SKYLARK LOOP | | | BELLINGHAM | WA | 98226-7946 | |
| JOSEPH, DEANGELO EUGENE | | ADDRESS REDACTED | | | | | | |
| JOSEPH, GLADEEN T | | ADDRESS REDACTED | | | | | | |
| Josephine County District Attorneys Office | District Attorney Ryan A. Mulkins | 500 NW 6th St., Dept. 16 | | | Grants Pass | OR | 97526 | |
| JOSEPHINE COUNTY FOOD BANK | | PO BOX 250 | | | GRANTS PASS | OR | 97528-0198 | |
| JOSEPHINE COUNTY TAX COLLECTOR | | PO BOX 5187 | | | PORTLAND | OR | 97208-5187 | |
| JOSEPHINE COUNTY TAX COLLECTOR | | ROOM #70 COUNTY COURTHOUSE | 500 NW 6TH STREET | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE COUNTY TAX COLLECTOR | ROOM #70 COUNTY COURTHOUSE | 500 NW 6TH STREET | | | GRANTS PASS | OR | 97526 | |
| JOSEPHINE GIACALONE | | 3160 GOLDFINCH ST | | | SAN DIEGO | CA | 92103 | |
| JOSLYN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| JOVANOVIC, IVANKA | | ADDRESS REDACTED | | | | | | |
| JOVANS PURE NUTRITION | | 2252 ODELL RD | | | BLAINE | WA | 98230 | |
| JOWERS, JULIAN D | | ADDRESS REDACTED | | | | | | |
| JOY, ALLYSON M | | ADDRESS REDACTED | | | | | | |
| JOYAL, SEAN | | ADDRESS REDACTED | | | | | | |
| JOZSA-HILL, MONICA | | ADDRESS REDACTED | | | | | | |
| JP MORGAN CHASE BANK, N.A. | | 1111 Polaris Parkway | | | Columbus | OH | 43240 | |
| JPMorgan Chase Bank, N.A. (Carlsbad, CA) | TENANT | Attn Lease Administration Manager, JPMorgan Chase | 1111 Polaris Pkwy., Ste. 1E | Mail Code OH1-0241 | Columbus | OH | 43240 | |
| JPMorgan Chase Bank, N.A. (Carlsbad, CA) | TENANT COPY | Attn Real Estate Transactor Regional Manager, JPMo | 24085 El Toro Rd., Fl. 2 | Mail Code CA2-5116 | Laguna Hills | CA | 92653 | |
| JPMorgan Chase Bank, N.A. (Carlsbad, CA) | TENANT LEGAL | Attn Real Estate Counsel, JPMorgan Chase Law Dept. | 1111 Polaris Pkwy., Ste. 1E | Mail Code OH1-0152 | Columbus | OH | 43240 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | ATTN LEASE ADMINISTRATION MANAGER, JPMORGAN CHASE LEASE ADMINISTRATION | 1111 POLARIS PKWY., STE. 1E | MAIL CODE OH1-0241 | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | ATTN REAL ESTATE COUNSEL, JPMORGAN CHASE LAW DEPT. | 1111 POLARIS PKWY., STE. 4P | MAIL CODE OH1-0152 | | COLUMBUS | OH | 43240 | |
| JPMORGAN CHASE BANK, NATIONAL ASSOCIATION | ATTN REAL ESTATE TRANSACTOR REGIONAL MANAGER, JPMORGAN CHASE REAL ESTATE | 24085 EL TORO RD., FL. 2 | MAIL CODE CA2-5116 | | LAGUNA HILLS | CA | 92653 | |
| JS WINDOW CLEANING | | 621 E BISHOP ST | | | SANTA ANA | CA | 92701 | |
| JSH Properties, Inc. | Custodial Receiver Pursuant to Stipulated Order Appointing Custodial Receiver Entered | in Superior Court of Washington for Pierce County Cause No. 16-2-10987-5 | Attn Ernie Velton | 7525 166th Ave NE Ste F260 | Redmond | WA | 98052-7708 | |
| JSI STORE FIXTURES INC. | | PO BOX 38 | | | MILO | ME | 04463 | |
| JUANITA ELEMENTARY SCHOOL | | 9635 NE 132ND ST. | | | KIRKLAND | WA | 98034 | |
| JUAREZ SR., REYMUNDO | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ALICIA | | ADDRESS REDACTED | | | | | | |
| JUAREZ, CHRISTIANE YESENIA | | ADDRESS REDACTED | | | | | | |
| JUAREZ, DEBORAH KAY | | ADDRESS REDACTED | | | | | | |
| JUAREZ, ELIDA R. | | ADDRESS REDACTED | | | | | | |
| JUAREZ, JORGE N | | ADDRESS REDACTED | | | | | | |
| JUAREZ, LORANI | | ADDRESS REDACTED | | | | | | |
| JUAREZ, M J | | ADDRESS REDACTED | | | | | | |
| JUAREZ, MARIA | | ADDRESS REDACTED | | | | | | |
| JUAREZ, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| JUAREZ, REYMUNDO | | 659 SOUTH D ST. | #A | | OXNARD | CA | 93030 | |
| JUAREZ, SARAHI | | ADDRESS REDACTED | | | | | | |
| JUAREZ, WENDY A | | ADDRESS REDACTED | | | | | | |
| JUCO, RAPHAEL GERAL PEREZ | | ADDRESS REDACTED | | | | | | |
| JUDGE, FELICIA | | ADDRESS REDACTED | | | | | | |
| JUDGE, SHELLY L. | | ADDRESS REDACTED | | | | | | |
| JUDISH, CARL | | ADDRESS REDACTED | | | | | | |
| Judith Green / Greencardz | | 2824 Ellis St. | | | Bellingham | WA | 98225 | |
| JUE, PATRICK | | ADDRESS REDACTED | | | | | | |
| JUERGENS, KENO | | ADDRESS REDACTED | | | | | | |
| JULIAN BAKERY | | 624 GARRISON ST | | | OCEANSIDE | CA | 92054-4844 | |
| JULIAN PIE COMPANY | | PO BOX 1014 | | | JULIAN | CA | 92036 | |
| JULIAN, KATHY A. | | ADDRESS REDACTED | | | | | | |
| JULIE ANN BLACK RAMSEY | | 7071 BLUE SAILS BEACH | | | HUNTINGTON BEACH | CA | 92647 | |
| JULIE RAMSEY | | ADDRESS REDACTED | | | | | | |
| JULIEN, MARGO JAMIE | | ADDRESS REDACTED | | | | | | |
| JUMER, JACOB LEE | | ADDRESS REDACTED | | | | | | |
| JUNIPER BUTTE DRUG TESTING | | PO BOX 98 | | | MELBA | ID | 83641 | |
| JURISDICTION D DME MAC | NORIDIAN MEDICARE DME REFUNDS | PO BOX 511531 | | | LOS ANGELES | CA | 90051-8086 | |
| JURVA POIRIER, SUEANN | | ADDRESS REDACTED | | | | | | |
| JUSTYS JELLY | | 836 SW 12TH ST | | | REDMOND | OR | 97756 | |
| Jutte, Kathleen A | | 3312 Locust Ave W | | | University Pl | WA | 98466 | |
| JUTTE, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| JW CHATAM & ASSOCIATES INC | ATTN AUDRA BARRIER CONTROLLER | 7301 W 129TH ST STE 150 | | | OVERLAND PARK | KS | 66213 | |
| JW ENTERPRISES | | 1689 MORSE AVENUE | | | VENTURA | CA | 93003 | |
| K & L MEDIA | | 909 SQUALICUM WAY SUITE 110 | | | BELLINGHAM | WA | 98225 | |
| K SCALE INC. | | 21420 N. 14TH AVE. UNIT 8 | | | PHOENIX | AZ | 85027 | |
| K&K INDUSTRIES | | 2025 MASONRY WAY | | | BELLINGHAM | WA | 98226 | |
| KADET, SANDRA L. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KADLETZ, NATALIE M | | ADDRESS REDACTED | | | | | | |
| KAE, CHRISTINA YOSHIHARA | | ADDRESS REDACTED | | | | | | |
| KAERCHER, MARV | | ADDRESS REDACTED | | | | | | |
| KAETZ, MONIKA C. | | ADDRESS REDACTED | | | | | | |
| KAHAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KAHL, KERRY ROBERT | | ADDRESS REDACTED | | | | | | |
| KAHLBAUM, ISABEL | | ADDRESS REDACTED | | | | | | |
| KAHNAMOUIE, SAHAR | | ADDRESS REDACTED | | | | | | |
| KAHR, AMELIA M. | | ADDRESS REDACTED | | | | | | |
| KAHRS, WENDY M | | ADDRESS REDACTED | | | | | | |
| KAHUT WASTE SERVICES INC | | PO BOX 550 | | | CANBY | OR | 97013 | |
| KAIJA, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| KAISER FOUNDATION HEALTH PLAN INC | | PO BOX 80204 | | | LOS ANGELES | CA | 90080-0204 | |
| KAISER PERMANENTE | | PO BOX 34178 | | | SEATTLE | WA | 98124-1178 | |
| KAISER, JONATHAN W. | | ADDRESS REDACTED | | | | | | |
| KAISER, SANDRA K. | | ADDRESS REDACTED | | | | | | |
| KAISER, SHAWN P. | | ADDRESS REDACTED | | | | | | |
| KAKALECIK, KATRINA | | ADDRESS REDACTED | | | | | | |
| KAKAR, AUISTA ROBIN | | ADDRESS REDACTED | | | | | | |
| KALIL BOTTLING CO | | PO BOX 26888 | | | TUCSON | AZ | 85726-6888 | |
| Kalil Bottling Co. | | PO Box 26888 | | | Tucson | AZ | 85726 | |
| KALISH, MARLENE | | ADDRESS REDACTED | | | | | | |
| KALLUNKI, BRIITA JEAN | | ADDRESS REDACTED | | | | | | |
| KALMAN, SHANE STEVEN | | ADDRESS REDACTED | | | | | | |
| KALSON, BLYTHE CAROLINE | | ADDRESS REDACTED | | | | | | |
| KAMAKA, MELODY K | | ADDRESS REDACTED | | | | | | |
| KAMAKANI, KEITH | | ADDRESS REDACTED | | | | | | |
| KAMINSKY, IAN J. | | ADDRESS REDACTED | | | | | | |
| KAMMERS, KATELYN | | ADDRESS REDACTED | | | | | | |
| KAMP, KIMBERLY G. | | ADDRESS REDACTED | | | | | | |
| KAMPS, JACOB | | ADDRESS REDACTED | | | | | | |
| KAMPS, LONNIE | | ADDRESS REDACTED | | | | | | |
| KAMPS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KAN, AKEMI | | ADDRESS REDACTED | | | | | | |
| KANAFANI, WAEL SOUHEIL | | ADDRESS REDACTED | | | | | | |
| KANE, KEVIN | | ADDRESS REDACTED | | | | | | |
| KANE, KRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| KANE, LARA NICOLE | | ADDRESS REDACTED | | | | | | |
| KANE, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| Kangas Repair LLC | | 2700 W. Crestline Dr. | | | Bellingham | WA | 98226 | |
| KANGAS REPAIR LLC | | PO BOX 229024 | | | BELLINGHAM | WA | 98229 | |
| Kangas Repair LLC | KANGAS REPAIR LLC | PO BOX 229024 | PO BOX 229024 | | BELLINGHAM | WA | 98229 | |
| KANGAS, ROBERT | | ADDRESS REDACTED | | | | | | |
| KAO, A.Y. | | ADDRESS REDACTED | | | | | | |
| KAPLAN, DEBRA ANN | | ADDRESS REDACTED | | | | | | |
| KAPLAN, PAMELA J. | | ADDRESS REDACTED | | | | | | |
| KAPP, HAYDEN NAYLOR | | ADDRESS REDACTED | | | | | | |
| KAPS RADIO 660 AM | | PO BOX 250 | | | MOUNT VERNON | WA | 98273-0250 | |
| KARADEEMA, KRISTIN ANNE | | ADDRESS REDACTED | | | | | | |
| KARAKEY, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KARAM LLC | | 15097 NW CHANNA DR | | | PORTLAND | OR | 97229 | |
| KARAS, KELLY | | ADDRESS REDACTED | | | | | | |
| KARATZAS, NANCY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KARDACK, ERIKA | | ADDRESS REDACTED | | | | | | |
| KARDAS, NICOLE RICHELLE | | ADDRESS REDACTED | | | | | | |
| KARL STRAUSS BREWING COMPANY | | 5985 SAINT FE ST | | | SAN DIEGO | CA | 92109 | |
| KARL, DAVID | | ADDRESS REDACTED | | | | | | |
| KARL, JONATHAN STEPHEN | | ADDRESS REDACTED | | | | | | |
| KARL, MARI- JUNE | | ADDRESS REDACTED | | | | | | |
| KARNBACH, MICHAEL TRAVIS | | ADDRESS REDACTED | | | | | | |
| KAROUN DAIRIES INC | | 13023 ARROYO STREET | | | SAN FERNANDO | CA | 19340 | |
| KARR, KATHERINE D | | ADDRESS REDACTED | | | | | | |
| KARRAM, RABEAH B | | ADDRESS REDACTED | | | | | | |
| KARSHNER ELELMENTARY | | 1328 8TH AVE NW | | | PUYALLUP | WA | 98371 | |
| KARTCO PRESSURE WASHING AND MAINTENANCE | | 1144 S 2ND ST | | | LEBANON | OR | 97355 | |
| KARVONEN, JENNIFER KATHLEEN | | ADDRESS REDACTED | | | | | | |
| KASCO SHARP TECHNOLOGY CORP | | 1569 TOWER GROVE AVE. | | | ST LOUIS | MO | 63110 | |
| KASCO SHARPTECH | | PO BOX 202368 | | | DALLAS | TX | 75320-2368 | |
| KASKIE, TURNER PATRICK | | ADDRESS REDACTED | | | | | | |
| KASPARIAN, MICKEY | | ADDRESS REDACTED | | | | | | |
| KASPAROVA, MARINA | | ADDRESS REDACTED | | | | | | |
| KASSAM, TANZEEM N | | ADDRESS REDACTED | | | | | | |
| KASUKABE, LILY Y. | | ADDRESS REDACTED | | | | | | |
| KATANCIK, JOSEPH JOHN | | ADDRESS REDACTED | | | | | | |
| KATANIK, MICHAEL A. | | ADDRESS REDACTED | | | | | | |
| KATE H VESSEY | | ADDRESS REDACTED | | | | | | |
| KATES, JAMES DAVID | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathaleen Marie Stensland | | 117 Icy River Ave. | | | North Las Vegas | NV | 89031-6842 | |
| KATHERINE SCOTT | | ADDRESS REDACTED | | | | | | |
| Kathleen M. Huettner, John R. Huettner, Jr., and Kenneth J. Huettner | as Co-Trustees of the Kathleen M. Huettner Trust Agreement dated 5/23/1983 | John R. Huettner, Jr. Kathleen M. Huettner Kenneth | Pacific Western Bank | 900 Canterbuury Pl #100 | Escondido | CA | 92025 | |
| Kathleen M. Huettner, John R. Huettner, Jr., and Kenneth J. Huettner, as Co-Trustees of the Kathleen M. Huettner Trust Agreem | John R. Huettner, Jr. Kathleen M. Huettner Kenneth J. Huettner | 1700 CANTON AVE | | | TOLEDO | OH | 43604 | |
| KATHY HOLIDAY | | ADDRESS REDACTED | | | | | | |
| KATOM RESTAURANT SUPPLY INC | | ONE KATOM WAY | | | KODAK | TN | 37764 | |
| KATOMPA, ANGE K. | | ADDRESS REDACTED | | | | | | |
| KATZENMEYER, MOLLY ANNE | | ADDRESS REDACTED | | | | | | |
| KAUFFMANN, BRANDON JOHN | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, ACACIA S. | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, DANIEL LEE | | ADDRESS REDACTED | | | | | | |
| KAUFMAN, TORI ANN | | ADDRESS REDACTED | | | | | | |
| KAUFOLD, KATHRYN A | | ADDRESS REDACTED | | | | | | |
| KAUHN, ASHLEY JEANETTE | | ADDRESS REDACTED | | | | | | |
| KAUK, STACY L | | ADDRESS REDACTED | | | | | | |
| KAULLEN, MARY BETH | | ADDRESS REDACTED | | | | | | |
| KAUR, BALJIT | | ADDRESS REDACTED | | | | | | |
| KAUR, PALWINDER | | ADDRESS REDACTED | | | | | | |
| KAUR, PARNEET | | ADDRESS REDACTED | | | | | | |
| KAUS, RICK A. | | ADDRESS REDACTED | | | | | | |
| KAVALL , BARBARA | | 8225 DUCHARME AVE | | | LAS VEGAS | NV | 89145-4768 | |
| KAVALL, BARBARA | | 8225 DUCHARME AVE | | | LAS VEGAS | NV | 89145 | |
| KAVANAUGH, CAMERON PETER | | ADDRESS REDACTED | | | | | | |
| KAWAI, NAIKA E | | ADDRESS REDACTED | | | | | | |
| KAY, BREYER | | 731 E. HALEY ST. | | | SANTA BARBARA | CA | 93103 | |
| KAY, BREYER ALLAN | | ADDRESS REDACTED | | | | | | |
| KAYANO, JULIE Y | | ADDRESS REDACTED | | | | | | |
| KAYO COUNTRY 96.9 | | PO BOX 1249 | | | OLYMPIA | WA | 98507 | |
| KAYS, KELSEY | | ADDRESS REDACTED | | | | | | |
| KAYS, ROBERT | | 4015 SUSSEX ST | | | WEST LINN | OR | 97068 | |
| KAYSER-ROTH CORPORATION | ATTN RAYNA GOODMAN | 102 CORPORATE CENTER BLVD | | | GREENSBORO | NC | 27408 | |
| KAZANTZIS, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| KBRC - 1430 AM | | PO BOX 250 | | | MOUNT VERNON | WA | 98273 | |
| KCI SPORTS PUBLISHING | | 3340 WHITING AVE STE 5 | | | STEVENS POINT | WI | 54481 | |
| KCW OAK HARBOR LLC | CO PACIFIC ASSET ADVISOR INC | 600 108TH AVE NE STE 530 | | | BELLEVUE | WA | 98004 | |
| KEARL, JANE G | | ADDRESS REDACTED | | | | | | |
| KEARNEY GILBERT, JOANNE | | ADDRESS REDACTED | | | | | | |
| KEARNS, AMY CAROL | | ADDRESS REDACTED | | | | | | |
| KEAY, MARGARET R. | | ADDRESS REDACTED | | | | | | |
| KEEBLER / KELLOGGS SNACKS | | PO BOX 101138 | | | PASADENA | CA | 91189-1138 | |
| KEEHAN, LENA MARIE | | ADDRESS REDACTED | | | | | | |
| KEEHNE, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| KEELING, JOSEPH WAYNE | | ADDRESS REDACTED | | | | | | |
| KEENA, JAMES G | | ADDRESS REDACTED | | | | | | |
| KEENAN, KIM | | ADDRESS REDACTED | | | | | | |
| KEENAN, MARY THERESA | | ADDRESS REDACTED | | | | | | |
| KEENE, DWAINE P | | ADDRESS REDACTED | | | | | | |
| KEENEY, BARBARA JO | | ADDRESS REDACTED | | | | | | |
| KEESEY, CASON M | | ADDRESS REDACTED | | | | | | |
| KEETER, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| KEETH, KEVIN LEE | | ADDRESS REDACTED | | | | | | |
| KEFFER, JENNIFER RANAE | | ADDRESS REDACTED | | | | | | |
| KEFFER, SUSAN | | ADDRESS REDACTED | | | | | | |
| KEHE DISTRIBUTORS LLC | | 24973 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | |
| KEHL, JOHANNES | | ADDRESS REDACTED | | | | | | |
| KEHLER, LORI L. | | ADDRESS REDACTED | | | | | | |
| KEHOE, LORRAINE | | ADDRESS REDACTED | | | | | | |
| KEHOE, RANDY | | ADDRESS REDACTED | | | | | | |
| KEIDEL, ANNETTE E | | ADDRESS REDACTED | | | | | | |
| KEIFE, THOMAS | | ADDRESS REDACTED | | | | | | |
| KEIFERT, LAUREN | | ADDRESS REDACTED | | | | | | |
| KEISER, KEVIN | | ADDRESS REDACTED | | | | | | |
| KEITH, TOMMY L. | | ADDRESS REDACTED | | | | | | |
| KEITHAN, JILL P. | | ADDRESS REDACTED | | | | | | |
| KEIZER COMMUNITY FOOD BANK | | 4505 RIVER RD N | | | KEIZER | OR | 97303 | |
| KEIZER CREEKSIDE CENTER | C/O POWELL DEVELOPMENT CO | PO BOX 97070 | | | KIRKLAND | WA | 98083-9770 | |
| KEIZER, CHERYL | | ADDRESS REDACTED | | | | | | |
| KEKIC, ANTHONY | | ADDRESS REDACTED | | | | | | |
| KELESIDES, ANGELA C | | ADDRESS REDACTED | | | | | | |
| KELL, PATRICIA | | ADDRESS REDACTED | | | | | | |
| KELLER, BRECKYN MCKENNA | | ADDRESS REDACTED | | | | | | |
| KELLER, JAMIE | | ADDRESS REDACTED | | | | | | |
| KELLER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KELLERMEYER BERGENSONS SERVICES INC | | 1575 HENTHORNE DRIVE | | | MAUMEE | OH | 43537 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | | New York | NY | 10178 | |
| Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | | New York | NY | 10178 | |
| KELLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KELLEY, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KELLEY, DIANE K. | | ADDRESS REDACTED | | | | | | |
| KELLEY, GAIL | | ADDRESS REDACTED | | | | | | |
| KELLEY, HEATHER M. | | ADDRESS REDACTED | | | | | | |
| KELLEY, JESSICA | | ADDRESS REDACTED | | | | | | |
| KELLEY, JESSICA | | ADDRESS REDACTED | | | | | | |
| KELLEY, JOSEPH PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLEY, KAYLYN | | ADDRESS REDACTED | | | | | | |
| KELLEY, KIMBERLIE | | ADDRESS REDACTED | | | | | | |
| KELLEY, KIMBERLIE A. | | ADDRESS REDACTED | | | | | | |
| KELLEY, MELIA | | ADDRESS REDACTED | | | | | | |
| KELLEY, RJ | | ADDRESS REDACTED | | | | | | |
| KELLEY, SCOTT A. | | ADDRESS REDACTED | | | | | | |
| KELLEY, SHARON LEE | | ADDRESS REDACTED | | | | | | |
| KELLEY, TORY MICHELLE | | ADDRESS REDACTED | | | | | | |
| KELLOGG COMPANY | | 25714 NETWORK PLACE | | | CHICAGO | IL | | |
| KELLOGG MIDDLE SCHOOL | | 16045 25TH AVE NE | | | SHORELINE | WA | 98155 | |
| KELLOGG SUPPLY INC | | 405 N 75TH AVE #2-144 | | | PHOENIX | AZ | 85043 | |
| KELLOGG SUPPLY INC | | 4427 W BUCKEYE RD | | | PHOENIX | AZ | 85043-4903 | |
| KELLOGG, NOAH CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| KELLOGGS SNACKS. | | 73342 NETWORK PLACE | | | CHICAGO | IL | 60673-1733 | |
| KELLOUGH, JESSIE AARON | | ADDRESS REDACTED | | | | | | |
| KELLY JR., PATRICK | | ADDRESS REDACTED | | | | | | |
| KELLY SERVICES | | PO BOX 31001-0422 | | | PASADENA | CA | 91110-0422 | |
| KELLY SERVICES INC | | PO BOX 31001-0422 | | | PASADENA | CA | 91110-0422 | |
| Kelly Services, Inc | | 999 West Big Beaver | | | Troy | MI | 48084 | |
| KELLY, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| KELLY, ELIZABETH FAITH | | ADDRESS REDACTED | | | | | | |
| KELLY, KATRINA | | ADDRESS REDACTED | | | | | | |
| KELLY, KENDALL | | ADDRESS REDACTED | | | | | | |
| KELLY, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| KELLY, LINDA SUZANNE | | ADDRESS REDACTED | | | | | | |
| KELLY, MELODIE M | | ADDRESS REDACTED | | | | | | |
| KELLY, SABRINA ANN | | ADDRESS REDACTED | | | | | | |
| KELSEY, JOHN | | ADDRESS REDACTED | | | | | | |
| KEL-TECH PLASTICS | | 3510 S PINE STREET | | | TACOMA | WA | 98409 | |
| KELTON, ZHIVA P. | | ADDRESS REDACTED | | | | | | |
| KEMBLOWSKI, BRIDGET A | | ADDRESS REDACTED | | | | | | |
| KEMP II, CARVIN | | ADDRESS REDACTED | | | | | | |
| KEMP, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| KEMPER, TRAVIS | | ADDRESS REDACTED | | | | | | |
| KEN & JUNES HAZELNUTS | | 8046 MCKAY ROAD NE | | | ST PAUL | OR | 97137 | |
| KEN C HULL | | ADDRESS REDACTED | | | | | | |
| KEN PRAIRIE ELEMENTARY | | 8110 207TH ST NE | | | ARLINGTON | WA | 98223 | |
| KENAI PREMIER BBQ SAUCE | | 2685 SW 89TH AVE | | | PORTLAND | OR | 97225 | |
| KENDAL FLORAL LLC | | 1960 KELLOGG AVE | | | CARLSBAD | CA | 92008 | |
| KENDALL CONSTRUCTION | | PO BOX 550 | | | TROUTDALE | OR | 97060 | |
| KENDALL ELEMENTARY | | 7547 KENDALL HWY | | | MAPLE FALLS | WA | 98266 | |
| KENDRICK, KERRY LOWELL | | ADDRESS REDACTED | | | | | | |
| KENNA, ANDREA | | ADDRESS REDACTED | | | | | | |
| KENNARD, STEPHANIE A. | | ADDRESS REDACTED | | | | | | |
| KENNEDY, ALEATHA MARIE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, BRANDON | | ADDRESS REDACTED | | | | | | |
| KENNEDY, DENNESE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JOHN S | | ADDRESS REDACTED | | | | | | |
| KENNEDY, JONINE | | 1224 N STEELE ST | | | TACOMA | WA | 98406 | |
| KENNEDY, JONINE E | | ADDRESS REDACTED | | | | | | |
| KENNEDY, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KENNEDY, LARRY | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MARDINE | | ADDRESS REDACTED | | | | | | |
| KENNEDY, MARILYN | | ADDRESS REDACTED | | | | | | |
| KENNETH A DAYTON | C/O CHESTER T. LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| KENNETH A DAYTON, A MARRIED MAN AS HIS SEPARATE PROPERTY | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| KENNEY, HUNTER KASEY | | ADDRESS REDACTED | | | | | | |
| KENNEY, JAY A | | ADDRESS REDACTED | | | | | | |
| KENNEY, SEAN | | ADDRESS REDACTED | | | | | | |
| KENNEY, TOM | | ADDRESS REDACTED | | | | | | |
| KENNING, HEATHER | | ADDRESS REDACTED | | | | | | |
| KENNON, CATHERINE MAE | | ADDRESS REDACTED | | | | | | |
| KENOYER, SARAH R. | | ADDRESS REDACTED | | | | | | |
| KENT, JEFFREY D. | | ADDRESS REDACTED | | | | | | |
| KENT, KELLEY A. | | ADDRESS REDACTED | | | | | | |
| KENT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KENT-HODGE, MICHELE L | | ADDRESS REDACTED | | | | | | |
| KENWORTHY, TERESA P | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEOPASEUTH, JACKSON | | ADDRESS REDACTED | | | | | | |
| KEOWN, BRIAN | | ADDRESS REDACTED | | | | | | |
| KEPLEY, CAIRO TATE | | ADDRESS REDACTED | | | | | | |
| KERKOVE, BRYAN H | | ADDRESS REDACTED | | | | | | |
| KERKOW, RYAN TYLER | | ADDRESS REDACTED | | | | | | |
| KERN COUNTY | | 1115 TUXTON AVE SECOND FLOOR | | | BAKERSFIELD | CA | 93301-4640 | |
| Kern County District Attorneys Office | Lisa Green, District Attorney | 1215 Truxtun Avenue, 4th Floor | | | Bakersfield | CA | 93301 | |
| KERN, LAURIE | | ADDRESS REDACTED | | | | | | |
| KERNAN, JAROMIE | | ADDRESS REDACTED | | | | | | |
| KERNAN, JAROMIE | | ADDRESS REDACTED | | | | | | |
| KERNS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KERR, JOHN CRAIG | | ADDRESS REDACTED | | | | | | |
| KERR, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KERR-PETERSEN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| KERR-PETERSEN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| KERRY, GEORGETTE | | ADDRESS REDACTED | | | | | | |
| KERSEY, ANITA JEAN | | ADDRESS REDACTED | | | | | | |
| KERSEY, DEREK | | ADDRESS REDACTED | | | | | | |
| KERSEY, NOEL | | ADDRESS REDACTED | | | | | | |
| KERSTIENS, FREDRYC | | ADDRESS REDACTED | | | | | | |
| KERUSKIE, DONALD | | ADDRESS REDACTED | | | | | | |
| KES SCIENCE & TECHNOLOGY INC | | 3625 KENNESAW N INDUSTRIAL PKW | | | KENNESAW | GA | 30144 | |
| KESEY ENTERPRISES INC | | 29440 AIRPORT ROAD | | | EUGENE | OR | 97402 | |
| KESHKA, CHENANIAH | | ADDRESS REDACTED | | | | | | |
| KESHKA, SANDRA E | | ADDRESS REDACTED | | | | | | |
| KESSLER, JORDAN NICOLE | | ADDRESS REDACTED | | | | | | |
| KESSLER, VICKI A | | ADDRESS REDACTED | | | | | | |
| KESTER, DEMETRIUS JAWAAN | | ADDRESS REDACTED | | | | | | |
| KETTEN, KODY ALLEN | | ADDRESS REDACTED | | | | | | |
| KETTER, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| KETTLEKORN, MAWN PAW | | 24881 ALICIA PKWY STE D | | | LAGUNA HILLS | CA | 92653 | |
| KETZ, JEREMY RAY | | ADDRESS REDACTED | | | | | | |
| KETZENBERG, MATT DEAN | | ADDRESS REDACTED | | | | | | |
| KEUM, YOUNSUE | | ADDRESS REDACTED | | | | | | |
| KEVAN, JENNIFER | | ADDRESS REDACTED | | | | | | |
| KEVAN, MATTHEW C. | | ADDRESS REDACTED | | | | | | |
| KEVIN J MURPHY INC | | PO BOX 860 | | | EVERSON | WA | 98247 | |
| Kevin J Murphy, Inc | Kevin J Murphy, Owner | 319 Blair Drive | | | Everson | WA | 98247 | |
| Kevin S Uda | | 2474 Nielsen St. | | | El Cajon | CA | 92020 | |
| KEY MECHANICAL | | 19429 68TH AVE SOUTH | | | KENT | WA | 98032 | |
| KEY MECHANICAL CO - OREGON | | 4655 NE 190TH LANE | | | PORTLAND | OR | 97230 | |
| KEY MECHANICAL CO OF WA | | 19430 68TH AVE S | | | KENT | WA | 98032 | |
| Key Mechanical Co of Washington | c/o Law Offices of Peter C. Bronson, A Professional Corporation | 770 L St., Suite 950 | | | Sacramento | CA | 95814 | |
| KEY MECHANICAL CO. | | 19430 68TH AVENUE SOUTH | SUITE B | | KENT | WA | 98032 | |
| KEY MECHANICAL CO. OF WASHINGTON | | 19429 68TH AVE SOUTH | | | KENT | WA | 98032 | |
| KEY MECHANICAL COMPANY | | 19430 68TH AVENUE SOUTH | SUITE B | | KENT | WA | 98032 | |
| KEY MECHANICAL COMPANY OF WASHINGTON | | 14525 SW MILLIKAN WAY, #7790 | | | BEAVERTON | OR | 97005 | |
| KEY MECHANICAL COMPANY OF WASHINGTON | | 19430 68TH AVE S, STE. B | | | KENT | WA | 98032 | |
| KEYBANK N.A. | | 700 5TH AVENUE | 48TH FLOOR | P.O. BOX 90 | SEATTLE | WA | 98111 | |
| KEYBANK NATIONAL ASSOCIATION | | 700 FIFTH AVENUE, P.O. BOX 90 | | | SEATTLE | WA | 98101 | |
| KEYBANK NATIONAL ASSOCIATION | ATTN SARAH BULLOCK | COMMERICAL LENDING, METROPOLITAN REGION | MAILCODE WA-10-31-4871 | 700 FIFTH AVENUE, 48TH FLOOR, P.O. BOX 90 | SEATTLE | WA | 98111-0090 | |
| KEYBANK NATIONAL ASSOCIATION | ATTN SARAH BULLOCK | MAIL CODE WA-31-18-0285 | 700 FIFTH AVENUE, P.O. BOX 90 | | SEATTLE | WA | 98111-0090 | |
| KEYBANK NATIONAL ASSOCIATION | COMMERCIAL LOAN SERVICES | PO BOX 5276 | | | BOISE | ID | 83708-52478 | |
| KEYBANK NATIONAL ASSOCIATION | KEYBANK ASSET RECOVERY GROUP | 36 SOUTH STATE STREET, SUITE 2506 | | | SALT LAKE CITY | UT | 84111 | |
| KEYBANK NATIONAL ASSOCIATION | REAL ESTATE DIVISION, WA-31-10-5285 | 52ND FLOOR | | | SEATTLE | WA | 98104-5099 | |
| KEYBANK, N.A. | KEYBANC CAPITAL MARKETS | 1301 FIFTH AVENUE, 23RD FLOOR | | | SEATTLE | WA | 98101 | |
| KEYHOLE SECURITY CENTER | | 238 S WENATCHEE AVENUE | | | WENATCHEE | WA | 98801 | |
| KEYS, BRANDON | | ADDRESS REDACTED | | | | | | |
| KEYSER, VERONICA MARIE | | ADDRESS REDACTED | | | | | | |
| KEYSTONE BANK | | 1301 FIFTH AVENUE, 23RD FLOOR | | | SEATTLE | WA | 98101 | |
| KEYSTONE BANK NATL ASSOC | KEYSTONE ASSET RECOV GROUP | 36 S. STATE STREET | SUITE 2506 | | SALT LAKE CITY | UT | 86111 | |
| KEYVAN KHOSRO, HENGAMEH | | ADDRESS REDACTED | | | | | | |
| KFT ENTERPRISES, NO. 1, L.P. | C/O KFT MANAGEMENT, INC. | 11620 WILSHIRE BLVD. | STE. 420 | | LOS ANGELES | CA | 90025 | |
| KFT ENTERPRISES NO. 1, LP | Attn Mark Kaplan | c/o KFT Management, Inc. | 11620 Wilshire Blvd. Suite 420 | | Los Angeles | CA | 90025 | |
| KFT ENTERPRISES, NO. 1, LP | Attn Robert L. LeHane, Esq. | Kelley Drye & Warren LLP | 101 Park Avenue | | New York | NY | 10178 | |
| KFT ENTERPRISES, NO. 1, LP | KFT ENTERPRISES, NO. 1, LP | Attn Mark Kaplan | c/o KFT Management, Inc. | 11620 Wilshire Blvd. Suite 420 | Los Angeles | CA | 90025 | |
| KFT ENTERPRISES. | | 11620 WILSHIRE BLVD SUITE 420 | | | LOS ANGELES | CA | 90025 | |
| KGB INTERNATIONAL INC | | PO BOX 5106 | | | KLAMATH FALLS | OR | 97601 | |
| KGY -AM 1240 | | PO BOX 1249 | | | OLYMPIA | WA | 98507 | |
| KHACHUKIAN, HAGOP J | | ADDRESS REDACTED | | | | | | |
| KHAIRA, PARDEEP K. | | ADDRESS REDACTED | | | | | | |
| KHALIL, JOHN MARK | | ADDRESS REDACTED | | | | | | |
| KHALIL, MOHAMED | | ADDRESS REDACTED | | | | | | |
| KHAMSENG, LANGKEO | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KHOSHNAW, AVEEN | | ADDRESS REDACTED | | | | | | |
| KHOSHNAW, QADIR | | ADDRESS REDACTED | | | | | | |
| KHOSIN, NISHA | | ADDRESS REDACTED | | | | | | |
| KHOURY, KELLI M | | ADDRESS REDACTED | | | | | | |
| KIDDIELAND CHILDRENS CENTER | | 5005 LACEY BLVD SE | | | LACEY | WA | 98503 | |
| KIDNEY, MARGARET A | | ADDRESS REDACTED | | | | | | |
| KIDS CENTRAL PRESCHOOL | C/O CENTRAL LUTHERAN CHURCH | 925 N. FOREST STREET | | | BELLINGHAM | WA | 98226 | |
| Kids Konserve, LLC dba U-Konserve | | 7030 E 5th Avenue #2 | | | Scottsdale | AZ | 85251 | |
| KIEFER, CARLA | | ADDRESS REDACTED | | | | | | |
| KIEFFER, JORDAN | | ADDRESS REDACTED | | | | | | |
| KIEL, ROBERT D | | ADDRESS REDACTED | | | | | | |
| KIEPE, DANIELLE | | ADDRESS REDACTED | | | | | | |
| KIGHT, GARY J. | | ADDRESS REDACTED | | | | | | |
| KILIONA, WILLIE | | ADDRESS REDACTED | | | | | | |
| KILIONA, WILLIE | | ADDRESS REDACTED | | | | | | |
| KILLER TRACKS | | 15044 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| KILLGORE, TIM J | | ADDRESS REDACTED | | | | | | |
| KILLION INDUSTRIES INC | | 1380 POINSETTIA AVE | | | VISTA | CA | 92081 | |
| KILLION INDUSTRIES INC | | 1380 POINSETTIA AVE | | | VISTA | CA | 92083-8504 | |
| KILMER, NICOLE | | ADDRESS REDACTED | | | | | | |
| KILSHEIMER, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| KIM, DENNIS | | ADDRESS REDACTED | | | | | | |
| KIM, JOOYONG V | | ADDRESS REDACTED | | | | | | |
| KIM, KINAL | | ADDRESS REDACTED | | | | | | |
| KIM, MARLENE | | ADDRESS REDACTED | | | | | | |
| KIM, MICHAEL J. | | ADDRESS REDACTED | | | | | | |
| KIM, PHAVY | | ADDRESS REDACTED | | | | | | |
| KIM, YOUNG | | ADDRESS REDACTED | | | | | | |
| KIM, YOUNG W. | | ADDRESS REDACTED | | | | | | |
| KIMBALL, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| KIMBALL, LORI | | ADDRESS REDACTED | | | | | | |
| KIMBALL, MARILEE | | ADDRESS REDACTED | | | | | | |
| KIMBER, CARRIE | | ADDRESS REDACTED | | | | | | |
| KIMBER, RYAN | | ADDRESS REDACTED | | | | | | |
| KIMBERLIN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KIMBERLY CLARK CORPORATION | | PO BOX 88125 | | | CHICAGO | IL | 60695-0002 | |
| KIMBLE, AUDRA MARIE | | ADDRESS REDACTED | | | | | | |
| KIMBRELL, BRUCE | | PO BOX 591 | | | MAYER | AZ | 86333 | |
| KIMBRELL, BRUCE A | | ADDRESS REDACTED | | | | | | |
| KIMMET, KATHY MARIA | | ADDRESS REDACTED | | | | | | |
| KIMPLE, LORNA LEE | | ADDRESS REDACTED | | | | | | |
| KINARD, RENEE A | | ADDRESS REDACTED | | | | | | |
| KINCADE, LEWIS J | | ADDRESS REDACTED | | | | | | |
| KINDER, ANGELICA JUNE | | ADDRESS REDACTED | | | | | | |
| KINDRED, LINDA SUE | | ADDRESS REDACTED | | | | | | |
| KING , LOUISE | | 183 CALLE MAYOR | | | REDONDO BEACH | CA | 90277-6509 | |
| KING BEVERAGE | | 6715 EAST MISSION | | | SPOKANE | WA | 99212 | |
| KING BEVERAGE INC | | PO BOX 11837 | | | SPOKANE | WA | 99211-1837 | |
| KING COUNTY | | 500 FORTH AVE. | ROOM 600 | | SEATTLE | WA | 98104 | |
| KING COUNTY | | 500 FOURTH AVENUE ROOM 600 | | | SEATTLE | WA | 98104 | |
| KING COUNTY | OFC OF FIN 500 4TH AV RM 620 | MS ADM Fl 0620 | | | SEATTLE | WA | 98104-2387 | |
| King County Prosecuting Attorneys Office | Dan Statterberg, Prosecuting Attorney | King County Courthouse Room W554 | 516 Third Avenue | | Seattle | WA | 98104-2362 | |
| KING COUNTY SUPERIOR COURT | | 516 THIRD AVE E609 | | | SEATTLE1 | WA | 98104 | |
| KING COUNTY SUPERIOR COURT - SEATTLE | | 516 THIRD AVE E609 | | | SEATTLE | WA | 98104 | |
| KING COUNTY TREASURY | | 500 4TH AVE ROOM #600 | | | SEATTLE | WA | 98104-2340 | |
| KING COUNTY TREASURY | KING COUNTY STATE OF WA | 500 FOURTH AVE #600 | | | SEATTLE | WA | 98104-2387 | |
| KING HARBOR PLAZA | C/O WEBSCO BROKERAGE MANAGEMENT | 505 E. FIRST ST. | STE. H | | TUSTIN | CA | 92780 | |
| KING HARBOR PLAZA | C/O WEBSCO INVESTMENT | 505 E FIRST ST SUITE H | | | TUSTIN | CA | 92780 | |
| King Harbor Plaza, a joint venture composed | of Warmington Development, Inc. Beauchamp-Warmington Investments and Quong-Watkins Properties | c/o Websco Brokerage Management | 505 E. First St. Ste. H | | Tustin | CA | 92780 | |
| KING RETAIL SOLUTIONS INC | | 3850 WEST 1ST AVE | | | EUGENE | OR | 97402 | |
| KING, BARBARA BELLE | | ADDRESS REDACTED | | | | | | |
| KING, DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| KING, IAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KING, JESSE JAMES | | ADDRESS REDACTED | | | | | | |
| KING, KATHLEEN A. | | ADDRESS REDACTED | | | | | | |
| KING, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KING, LOUISE | | 183 CALLE MAYOR | | | REDONDO BEACH | CA | 90277 | |
| KING, LUCAS | | ADDRESS REDACTED | | | | | | |
| KING, MEGAN NICOLE | | ADDRESS REDACTED | | | | | | |
| KING, ROY ELMER | | ADDRESS REDACTED | | | | | | |
| KING, SAVANNA R. | | ADDRESS REDACTED | | | | | | |
| KING, TYLER T. | | ADDRESS REDACTED | | | | | | |
| KINGMAN, THERESA C. | | ADDRESS REDACTED | | | | | | |
| KINGSBURY, CHRYSTAL MARIE | | ADDRESS REDACTED | | | | | | |
| KINMAN, KATIE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KINNEBERG, NICHOLAS CAMERON | | ADDRESS REDACTED | | | | | | |
| KINNEE, MELINDA GISELA | | ADDRESS REDACTED | | | | | | |
| KINNER , KRIS | | 227 N PLEASANT ST | APT 2 | | PRESCOTT | AZ | 86301-3181 | |
| KINNER, KRIS | | 227 N PLEASANT | # 2 | | PRESCOTT | AZ | 86301 | |
| KINNEY, BARBARA A. | | ADDRESS REDACTED | | | | | | |
| KINNEY, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KINSEY, CLAIRE MARIE | | ADDRESS REDACTED | | | | | | |
| KINTZ, RYAN W | | ADDRESS REDACTED | | | | | | |
| KINYK, HANNA | | ADDRESS REDACTED | | | | | | |
| KIPP, JERAN GRACE | | ADDRESS REDACTED | | | | | | |
| KIPP, JUSTIN NATHANAEL | | ADDRESS REDACTED | | | | | | |
| KIPP, M. SCOTT | | ADDRESS REDACTED | | | | | | |
| KIPP, SPENCER DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KIPS NUT-FREE KITCHEN | | 2168 AVENIDA TORONJA | | | CARLSBAD | CA | 92009 | |
| KIRBY LESTER LLC | | 8627 SOLUTION CENTER | | | CHICAGO | IL | 60677-8006 | |
| KIRBY, TAMARA RENE | | ADDRESS REDACTED | | | | | | |
| KIRCH, JOHNNY DEAN | | ADDRESS REDACTED | | | | | | |
| KIRK, CHRISTIAN DANIEL | | ADDRESS REDACTED | | | | | | |
| KIRK, CONNIE L. | | ADDRESS REDACTED | | | | | | |
| KIRK, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| KIRK, PAIZLEY ROSE | | ADDRESS REDACTED | | | | | | |
| KIRKHAM, MARY M. | | ADDRESS REDACTED | | | | | | |
| Kirkland & Ellis LLP | Anup Sathy | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Attn Richard U. S. Howell, Esq. | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Jason Bradley Gott | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Karen Anderson | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Ross M. Kwasteniet | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Steve Toth | 300 North LaSalle | | | Chicago | IL | 60654 | |
| Kirkland & Ellis LLP | Will Guerrieri | 300 North LaSalle | | | Chicago | IL | 60654 | |
| KIRKMAN LABS | | 6400 SW ROSEWOOD ST | | | LAKE OSWEGO | OR | 97035 | |
| KIRSCH, BRET A | | ADDRESS REDACTED | | | | | | |
| KIRSCHNICK, ELIZABETH ROSE | | ADDRESS REDACTED | | | | | | |
| KIRTLEY, APRIL LEE | | ADDRESS REDACTED | | | | | | |
| KISHIMOTO, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| KISHIMOTO, KIMBERLY M. | | ADDRESS REDACTED | | | | | | |
| KISSANE, BLAKE JAMES | | ADDRESS REDACTED | | | | | | |
| KISSINGER, BRANDON L | | ADDRESS REDACTED | | | | | | |
| KISSINGER, KATHERINE | | ADDRESS REDACTED | | | | | | |
| KISTLER, SUZETTE L. | | ADDRESS REDACTED | | | | | | |
| KITCHEN, JACOB SCOTT | | ADDRESS REDACTED | | | | | | |
| KITCHENER, JORDAN | | ADDRESS REDACTED | | | | | | |
| KITCHENS, RAECHEL DAWN | | ADDRESS REDACTED | | | | | | |
| KITSAP ADULT CENTER FOR EDUCATION | | 616 FIFTH STREET | | | BREMERTON | WA | 98337 | |
| KITSAP COMMUNITY RESOURCES | | 845 8TH STREET | | | BREMERTON | WA | 98337 | |
| Kitsap County Prosecuting Attorneys Office | Prosecutors Office, MS-35 | 614 Division Street | | | Port Orchard | WA | 98366 | |
| KITSAP COUNTY PUBLIC HEALTH DEPARTMENT | | 345 6TH STREET, STE 300 | | | BREMERTON | WA | 98337 | |
| KITSAP COUNTY PUBLIC WORKS | | 614 DIVISION ST | STOP 27 | | PORT ORCHARD | WA | 98366-4686 | |
| KITSAP COUNTY TREASURER | | PO BOX 299 | | | BREMERTON | WA | 98337 | |
| KITSAP SUPERIOR COURT | | 614 DIVISION | | | PORT ORCHARD | WA | 98366 | |
| KITTELSON, AARON LUKE | | ADDRESS REDACTED | | | | | | |
| KITZAN, CONNOR | | ADDRESS REDACTED | | | | | | |
| KIVIRAHK, STEVE | | ADDRESS REDACTED | | | | | | |
| KIWANIS FOUNDATION OF TIERRASANTA | | PO BOX 420094 | | | SAN DIEGO | CA | 92142 | |
| KIYABU, MARIA | | ADDRESS REDACTED | | | | | | |
| KJERSTEN, DIANE R. | | ADDRESS REDACTED | | | | | | |
| KKPTV-KPDX BROADCASTING | KPTV FOX 12 | 14975 NW GREENBRIAR PARKWAY | | | BEAVERTON | OR | 97006 | |
| KKT Properties LLC | | 3700 South El Camino Real | | | San Mateo | CA | 94403 | |
| KKT Properties LLC | | Four Embarcadero Ctr. | 40th Fl. | | San Francisco | CA | 94111 | |
| KKT Properties LLC | Thomas Culligan, III | 3700 South El Camino Real | | | San Mateo | CA | 94403 | |
| KLAMATH COMMUNITY COLLEGE | | 7390 S 6TH STREET | | | KLAMATH FALLS | OR | 97603 | |
| KLAMATH COUNTY | | 226 SOUTH 5TH STREET | P.O. BOX 237 | | KLAMATH FALLS | OR | 97601 | |
| Klamath County District Attorney | Rob Patridge,District Attorney | Klamath County Courthouse | 316 Main Street | | Klamath Falls | OR | 97601 | |
| KLAMATH COUNTY TAX COLLECTOR | | 305 MAIN ST RM 121 | | | KLAMATH FALLS | OR | 97601 | |
| KLAMATH LAKE COUNTIES FOOD BANK | | PO BOX 317 | | | KLAMATH FALLS | OR | 97601 | |
| KLASSEN, SENNEN P. | | ADDRESS REDACTED | | | | | | |
| KLAUS, MAGGIE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KLAWITTER, CANDY LORENE | | ADDRESS REDACTED | | | | | | |
| Klean Kanteen | | 3960 Morrow Lane | | | Chico | CA | 95928 | |
| KLEAN KANTEEN | | ADDRESS REDACTED | | | | | | |
| Klee Tuchin Bogdanoff Stern LLP | David M. Guess | 1999 Avenue of the Stars, 39th Floor | | | Los Angeles | CA | 90067 | |
| KLEIN, CARSON BLEU | | ADDRESS REDACTED | | | | | | |
| KLEIN, MICHAEL PATRICK | | ADDRESS REDACTED | | | | | | |
| KLEIN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KLEIN, SHEENA L. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KLEINHEINZ, MARLA A | | ADDRESS REDACTED | | | | | | |
| KLEINPELL, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |
| KLENOSKI, KYLIE A. | | ADDRESS REDACTED | | | | | | |
| KLEPS, DAVID E | | ADDRESS REDACTED | | | | | | |
| KLEWENO, JAYMEE MICHELE RAE | | ADDRESS REDACTED | | | | | | |
| KLIMAS, CONOR | | ADDRESS REDACTED | | | | | | |
| KLIMEK, SHEILA L | | ADDRESS REDACTED | | | | | | |
| KLINDT, RYAN EVANS | | ADDRESS REDACTED | | | | | | |
| KLINE, EDNA | | ADDRESS REDACTED | | | | | | |
| KLING , DANNA | C/O HAGGENS | 10830 SE OAK | | | MILWAUKIE | OR | 97222 | |
| KLING, DANNA | | ADDRESS REDACTED | | | | | | |
| KLING, JANET | | ADDRESS REDACTED | | | | | | |
| KLING, MARK FREDRICK | | ADDRESS REDACTED | | | | | | |
| KLINGMAN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KLINSIC, IONA R | | ADDRESS REDACTED | | | | | | |
| KLINSKI, TERRY L | | ADDRESS REDACTED | | | | | | |
| KLOPFENSTEIN, CHASE JAMES | | ADDRESS REDACTED | | | | | | |
| KLOPP, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| KLOPPMAN, CASEY S | | ADDRESS REDACTED | | | | | | |
| KLOTH, EMILY | | ADDRESS REDACTED | | | | | | |
| KLOTZ, LEANN | | ADDRESS REDACTED | | | | | | |
| KLYAVKOVA, IRINA G | | ADDRESS REDACTED | | | | | | |
| KNAPMAN, JEREMY | | ADDRESS REDACTED | | | | | | |
| KNAPMAN, JEREMY P | | ADDRESS REDACTED | | | | | | |
| KNAPP, KRISTI | | ADDRESS REDACTED | | | | | | |
| KNAUER-RAMIREZ, APRIL LEIGHANN | | ADDRESS REDACTED | | | | | | |
| KNECHT, ALEXANDER DAVID | | ADDRESS REDACTED | | | | | | |
| KNEELAND, CARA | | ADDRESS REDACTED | | | | | | |
| KNIGHT, BRANDY | | ADDRESS REDACTED | | | | | | |
| KNIGHT, RYAN RUSSELL | | ADDRESS REDACTED | | | | | | |
| KNIGHT, WILLIAM A. | | ADDRESS REDACTED | | | | | | |
| KNIGHTLEY, MARY O | | ADDRESS REDACTED | | | | | | |
| KNIGHTON, GORDON LEROY | | ADDRESS REDACTED | | | | | | |
| KNIPPEL, KEVIN | | ADDRESS REDACTED | | | | | | |
| KNITTEL, ANGELA | | ADDRESS REDACTED | | | | | | |
| KNOBLAUCH, BRIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| KNOCK, COLLIN | | 4955 ARIVA WAY | APT#328 | | SAN DIEGO | CA | 92123 | |
| KNOETGEN, DAVID | | ADDRESS REDACTED | | | | | | |
| KNOLL, JASON EDWARD | | ADDRESS REDACTED | | | | | | |
| KNOLL, KAYLA MAY | | ADDRESS REDACTED | | | | | | |
| KNOLL, MICHAEL CHRISTOPHE | | ADDRESS REDACTED | | | | | | |
| KNOTT, BRODY JAMES | | ADDRESS REDACTED | | | | | | |
| KNOWLES, DON | | ADDRESS REDACTED | | | | | | |
| KNOWLES, KATHERINE HARLEY | | ADDRESS REDACTED | | | | | | |
| KNOWLES, RILEY RICHARD | | ADDRESS REDACTED | | | | | | |
| KNOX, CHAZ MICHAEL | | ADDRESS REDACTED | | | | | | |
| KNOX, CHRISTOPHER D | | ADDRESS REDACTED | | | | | | |
| KNOX, ILY QUAN | | ADDRESS REDACTED | | | | | | |
| KNOX, NATHAN D | | ADDRESS REDACTED | | | | | | |
| KNOX, TIAUNA STORME | | ADDRESS REDACTED | | | | | | |
| KNUDSEN, TODD | | ADDRESS REDACTED | | | | | | |
| KNUDSON, MAUREEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KNUTSEN, BARBARA | | ADDRESS REDACTED | | | | | | |
| KNUTSON , MELANI | | 2083 WEST LINN | | | WEST LINN | OR | 97068 | |
| KNUTSON, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| KNUTZEN, ELANA J. | | ADDRESS REDACTED | | | | | | |
| KNUTZEN, JOHN A | | ADDRESS REDACTED | | | | | | |
| KOBBLER KING | | 3622 W JEFFERSON BLVD | | | LOS ANGELES | CA | 90016 | |
| KOBOS COFFEE COMPANY | | 2355 NW VAUGHN | | | PORTLAND | OR | 97210 | |
| KOBYLCZAK, ROSEANNE MARIE | | ADDRESS REDACTED | | | | | | |
| KOCH SANDERS, KATHERINE ANN | | ADDRESS REDACTED | | | | | | |
| KOCH, RICHARD M | | ADDRESS REDACTED | | | | | | |
| KOCSIS, SAMANTHA M. | | ADDRESS REDACTED | | | | | | |
| KOCZWARA, MARIA K | | ADDRESS REDACTED | | | | | | |
| KODAK ALARIS INC | | PO BOX 645094 | | | PITTSBURGH | PA | 15264-5094 | |
| KOEHN, ERIC C. | | ADDRESS REDACTED | | | | | | |
| KOENIG, ALEX J | | ADDRESS REDACTED | | | | | | |
| KOENIG, SHAWNA D | | ADDRESS REDACTED | | | | | | |
| KOFFLER-RICHARDS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| KOGOT, DROR | | ADDRESS REDACTED | | | | | | |
| KOGOT, OMER | | ADDRESS REDACTED | | | | | | |
| KOHANES, NANCY KAY | | ADDRESS REDACTED | | | | | | |
| KOHLER, JOHN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| KOHLER, JOSHUA | | ADDRESS REDACTED | | | | | | |
| KOHLER, SAMUEL | | ADDRESS REDACTED | | | | | | |
| KOK, SAM | | ADDRESS REDACTED | | | | | | |
| KOKANEE ELEMENTARY PTA | | 23710 57TH AVE SE | | | WOODINVILLE | WA | 98072 | |
| KOLAVO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| KOLB, AMBER BRIANNA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KOLDKIST BEVERAGE ICE INC | | 1654 MARTHALER LANE | | | WEST ST PAUL | MN | 55118 | |
| KOLE, IAN | | ADDRESS REDACTED | | | | | | |
| KOLEK, MATTHEW CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| KOLLMAR, LISA ANN | | ADDRESS REDACTED | | | | | | |
| KOLSTAD, LYNN M | | ADDRESS REDACTED | | | | | | |
| KOLTERMAN, SAVANNAH KAY | | ADDRESS REDACTED | | | | | | |
| KOMACHIN MIDDLE SCHOOL | | 3650 COLLEGE ST SE | | | LACEY | WA | 98503 | |
| KOMAR, KEITH WILLIAM | | ADDRESS REDACTED | | | | | | |
| KOMBUCHA TOWN | | 1155 N STATE ST #603 | | | BELLINGHAM | WA | 98225 | |
| KOMBUCHA YUM | | 5112 79TH ST WEST | | | LAKEWOOD | WA | 98499 | |
| KOMO, ERIN J. | | ADDRESS REDACTED | | | | | | |
| KONG, MAILAI | | ADDRESS REDACTED | | | | | | |
| KONIECZNY, KRISTI M | | ADDRESS REDACTED | | | | | | |
| KONISHI, BRIAN | | ADDRESS REDACTED | | | | | | |
| KONOPASKI, RANDALL M | | ADDRESS REDACTED | | | | | | |
| KOOKLIN, MARICRIS B | | ADDRESS REDACTED | | | | | | |
| KOOLIS, CHERYL ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KOOLIS-HUDGINGS, RUTH J.E. | | ADDRESS REDACTED | | | | | | |
| KOON, JACOB | | ADDRESS REDACTED | | | | | | |
| KOORN, AMANDA THERESA | | ADDRESS REDACTED | | | | | | |
| KOPE, MACKENZIE A. | | ADDRESS REDACTED | | | | | | |
| KOPIS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| KOPP, JACQUELYN NICOLE | | ADDRESS REDACTED | | | | | | |
| KORAN, BRIAN | | ADDRESS REDACTED | | | | | | |
| KORFF, VANCE | | ADDRESS REDACTED | | | | | | |
| KORNEI, MARK | | ADDRESS REDACTED | | | | | | |
| KORSMO, STRYKAR ALLEN | | ADDRESS REDACTED | | | | | | |
| KOSAI, BRIAN H. | | ADDRESS REDACTED | | | | | | |
| KOSBAB, LUKE R. | | ADDRESS REDACTED | | | | | | |
| KOSCIOW, BARTOSZ | | ADDRESS REDACTED | | | | | | |
| KOSHIRO, JANICE | | ADDRESS REDACTED | | | | | | |
| KOSHKIN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KOSKEY, VIRGINIA A | | ADDRESS REDACTED | | | | | | |
| KOSKI, VICTOR | | ADDRESS REDACTED | | | | | | |
| KOSKINEN, JOHN OSCAR | | ADDRESS REDACTED | | | | | | |
| KOSSAK, SARA JEAN | | ADDRESS REDACTED | | | | | | |
| KOSSOY, DIANE RANAE | | ADDRESS REDACTED | | | | | | |
| KOSTELICH, MIA | | ADDRESS REDACTED | | | | | | |
| KOSTERSITZ, NINA A. | | ADDRESS REDACTED | | | | | | |
| KOUVELAS, JAMES STEVE | | ADDRESS REDACTED | | | | | | |
| KOVAC, JOHN | | ADDRESS REDACTED | | | | | | |
| KOVACS, ANNA | | ADDRESS REDACTED | | | | | | |
| KOVACS, TIMOTHY MICHAEL | | ADDRESS REDACTED | | | | | | |
| KOVAL II, WILLIAM J. | | ADDRESS REDACTED | | | | | | |
| KOWALSKY, JORDAN | | ADDRESS REDACTED | | | | | | |
| KOXHA, ERMIRA | | ADDRESS REDACTED | | | | | | |
| KOZ, DEBRA A | | ADDRESS REDACTED | | | | | | |
| KOZAK, JAMES A | | ADDRESS REDACTED | | | | | | |
| KOZAK, KATHY | | ADDRESS REDACTED | | | | | | |
| KOZANITIS, JAMES | | ADDRESS REDACTED | | | | | | |
| KPMG LLP | James E. Carreon | 550 South Hope St | Suite 1500 | | Los Angeles | CA | 90071-2629 | |
| KPTV FOX 12 | | 14975 NW GREENBRIER PARKWAY | | | BEAVERTON | OR | 97006 | |
| KRAEMER, MANDI ANN | | ADDRESS REDACTED | | | | | | |
| KRAFT, DESIRAE ELLEN | | ADDRESS REDACTED | | | | | | |
| KRAIG, TAYLOR LYNN | | ADDRESS REDACTED | | | | | | |
| KRAJEWSKI, CODY JACOB | | ADDRESS REDACTED | | | | | | |
| KRAMAR, MEGAN | | ADDRESS REDACTED | | | | | | |
| KRAMARICH, SHAWN MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAMER, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KRAMER, KATHERINE K | | ADDRESS REDACTED | | | | | | |
| KRAMER, SYDNEY RAE | | ADDRESS REDACTED | | | | | | |
| KRATER, MICHAEL KENNETH | | ADDRESS REDACTED | | | | | | |
| KRAUS, AMELIA ANN | | ADDRESS REDACTED | | | | | | |
| KRAUS, JOHNI | | ADDRESS REDACTED | | | | | | |
| KRAUSE , ROXANNE | | PO BOX 1989 | | | CLACKAMAS | OR | 97015 | |
| KRAUSE, JAKOB ALEXANDER | | ADDRESS REDACTED | | | | | | |
| KRAUSE, JESSICA | | ADDRESS REDACTED | | | | | | |
| KRAUSE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| KRAUSE, NOLAN F | | ADDRESS REDACTED | | | | | | |
| KRAUSE, PAULA J | | ADDRESS REDACTED | | | | | | |
| KRAUSE, REBECCA SUZANNE | | ADDRESS REDACTED | | | | | | |
| KRAUSE, SABREENA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| KRAUSS, BRYAN | | ADDRESS REDACTED | | | | | | |
| KRAVCHUK II, NATALIYA | | ADDRESS REDACTED | | | | | | |
| KREAGER, MORGAN | | ADDRESS REDACTED | | | | | | |
| KRETSCHMANN, MARION CAROL | | ADDRESS REDACTED | | | | | | |
| KRETZLER, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| KRICK, TIM P | | ADDRESS REDACTED | | | | | | |
| KRIEG, ANTHONY WAYNE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRIKSCUS, CLAUDIA SUSAN | | ADDRESS REDACTED | | | | | | |
| KRINER, JULIE | | ADDRESS REDACTED | | | | | | |
| KRININGER, DEREK ALOIS | | ADDRESS REDACTED | | | | | | |
| KRISHNEK, AKEMI | | ADDRESS REDACTED | | | | | | |
| KRISHTAL, JULIA TATYANA | | ADDRESS REDACTED | | | | | | |
| KRIVINKO, DAVID JACOB | | ADDRESS REDACTED | | | | | | |
| KRIZOVSKY, MELISSA NONIA | | ADDRESS REDACTED | | | | | | |
| KRKO RADIO - AM 1380 | | 2707 COLBY AVE STE 1380 | | | EVERETT | WA | 98201 | |
| KROEGER, KYLE | | ADDRESS REDACTED | | | | | | |
| KROH, CAROLYN J | | ADDRESS REDACTED | | | | | | |
| KROKES, RONALD ANDREW | | ADDRESS REDACTED | | | | | | |
| KRONOS INC | | PO BOX 743208 | | | ATLANTA | GA | 30374-3208 | |
| KRONOS INCORPORATED | | 18200 NE UNION HILL ROAD | SUITE 100 | | REDMOND | WA | 98052 | |
| KRONOS INCORPORATED | | 297 BILLERICA RD | | | CHELMSFORD | MA | 01824 | |
| KRONOS INCORPORATED | | 900 CHELMSFORD ST UNIT 312 | | | LOWELL | MA | 01851-8312 | |
| KRUEGER, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| KRUEGER, MIKAEL | | ADDRESS REDACTED | | | | | | |
| KRUG, KASSIDY KRISTINE | | ADDRESS REDACTED | | | | | | |
| KRUGER, MATT | | ADDRESS REDACTED | | | | | | |
| KRUMPAK, MATTHEW | | ADDRESS REDACTED | | | | | | |
| KRUMWIEDE, VIENNA | | ADDRESS REDACTED | | | | | | |
| KRUSE, KY JOSEPH | | ADDRESS REDACTED | | | | | | |
| KRXY - FM | OLYMPIA BROADCASTERS INC | 2124 PACIFIC AVE SE | | | OLYMPIA | WA | 98506 | |
| KRYGER, HOLLY MARIE | | ADDRESS REDACTED | | | | | | |
| KSS RETAIL INC | | PO BOX 1279 | | | ORANGE | CA | 92856 | |
| KSS RETAIL INC | ATTN DAVID RISTOW | 444 WEST 3RD STREET | | | CINCINNATI | OH | 45202 | |
| KSS RETAIL, INC | | 25-B HANOVER RD | | | FLORHAM PARK | NJ | 07932 | |
| KT FERNDALE STATION LLC | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| KTF INC | DBA WEST COAST SERVICES | 39252 WINCHESTER RD #107-301 | | | MURREITA | CA | 92563 | |
| KUBES, JACOB COLEMAN | | ADDRESS REDACTED | | | | | | |
| KUBES, JOSEPH ALAN | | ADDRESS REDACTED | | | | | | |
| KUBLI DISTRIBUTION | | 1475 KUBLI ROAD | | | GRANTS PASS | OR | 97527 | |
| KUBOYAMA, TELISA K. | | ADDRESS REDACTED | | | | | | |
| KUCHENMEISTER, LISA VINA | | ADDRESS REDACTED | | | | | | |
| KUCHENREUTHER, AMY M. | | ADDRESS REDACTED | | | | | | |
| KUEBLER, BARRY | | ADDRESS REDACTED | | | | | | |
| KUEHNLE, EMILY ANN | | ADDRESS REDACTED | | | | | | |
| KUGLER, KAILYN M | | ADDRESS REDACTED | | | | | | |
| KUHLMAN, MARY F. | | ADDRESS REDACTED | | | | | | |
| KUHLMAN, RICHARD | | ADDRESS REDACTED | | | | | | |
| KUHN, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| KUHN, VANESSA | | ADDRESS REDACTED | | | | | | |
| KUIKEN, KENNETH R | | ADDRESS REDACTED | | | | | | |
| KULAAS-CRIAL, JOHNATHON | | ADDRESS REDACTED | | | | | | |
| KULSHAN BREWING CO. | | 2238 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| KULSHAN MIDDLE | | 1250 KENOYER DRIVE | | | BELLINGHAM | WA | 98229 | |
| KUMANGAI, MIYOKANG | | ADDRESS REDACTED | | | | | | |
| KUMMER, KENNETH SCOTT | | ADDRESS REDACTED | | | | | | |
| KUNA, ANNE M | | ADDRESS REDACTED | | | | | | |
| KUNKEL, TAMARA LYNN | | ADDRESS REDACTED | | | | | | |
| KUNST, KELSEY LYNN | | ADDRESS REDACTED | | | | | | |
| KUNTZ, KORIANNE | | ADDRESS REDACTED | | | | | | |
| KUNZ, PATRICIA A | | ADDRESS REDACTED | | | | | | |
| KUNZ, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| KUOT, DENG NYANG | | ADDRESS REDACTED | | | | | | |
| KURANI, NALINKANT PRABHUDAS | | ADDRESS REDACTED | | | | | | |
| KURTH , ROBIN JO | | 329 PALOS VERDES BLVD APT 4A | | | REDONDO BEACH | CA | 90277-6378 | |
| KURTZ, AMY L | | ADDRESS REDACTED | | | | | | |
| KURTZ, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| KURZHAL FAMILY KICKIN PICKLES | | PO BOX 559 | | | VENETA | OR | 97487 | |
| Kurzhal Family Kickin Pickles | Holly Kurzhal | PO Box 559 | | | Veneta | OR | 97487 | |
| KUSKEY, JONATHAN WILLIAM | | ADDRESS REDACTED | | | | | | |
| KUSKEY, PEGGY L | | ADDRESS REDACTED | | | | | | |
| KUSSY, MEGHANN | | ADDRESS REDACTED | | | | | | |
| KUSULOS, PETER | | ADDRESS REDACTED | | | | | | |
| KUSUMA, DANIKA NASHA | | ADDRESS REDACTED | | | | | | |
| Kutak Rock LLP | Michael Condyles | 901 East Byrd Street, Suite 1000 | | | Richmond | VA | 23219-4071 | |
| KUTTER, CARY | | ADDRESS REDACTED | | | | | | |
| KUTUZOFF, ALEX | | ADDRESS REDACTED | | | | | | |
| KUZMENKO, OLGA V. | | ADDRESS REDACTED | | | | | | |
| KVEDERIS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| KW TEXTILE INC | | 659 EXCHANGE STREET | | | BUFFALO | NY | 14210 | |
| KWAN, JASON | | ADDRESS REDACTED | | | | | | |
| KXXO-FM | | PO BOX 7937 | | | OLYMPIA | WA | 98501 | |
| KY, SEBASTIAN STEPHAN | | ADDRESS REDACTED | | | | | | |
| KYAW, PHONE | | ADDRESS REDACTED | | | | | | |
| KYBER OUTERWEAR USA CORP | | 50 SLACK RD UNIT 2A | | | OTTAWA | ON | K2G 3N3 | CANADA |
| KYLE, DONNA L | | ADDRESS REDACTED | | | | | | |
| KYSOR | | PO BOX 209026 | | | DALLAS | TX | 75320-9026 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L & E BOTTLING COMPANY | FORMERLY PEPSI COLA BOTTLING C | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | |
| L & L NURSERY SUPPLY | | DEPT 0154 | | | LOS ANGELES | CA | 90084 | |
| L & M APPLIANCE | | PO BOX 42507 | | | PORTLAND | OR | 97242-0507 | |
| L&E BOTTLING CO | | PO BOX 11159 | | | OLYMPIA | WA | 98508-1159 | |
| L&L NURSERY SUPPLY INC | | DEPT 0154 | | | LOS ANGELES | CA | 90084 | |
| L&R DISTRIBUTORS INC | | 88 35TH STREET | 5TH FLOOR, BUILDING 4, STE D | | BROOKLYN | NY | 11232 | |
| L. P. BROWN ELEMENTARY | | 2000 26TH AVE NW | | | OLYMPIA | WA | 98502 | |
| LA BELLE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LA BONITA INCORPORATED | | 400 21ST STREET | | | BAKERSFIELD | CA | 93301 | |
| LA BRECQUE, TINA L | | ADDRESS REDACTED | | | | | | |
| LA CALANDRIA TORTILLERIA | | 1107 S MAIN ST | | | MILTON FREEWATER | OR | 97862 | |
| LA CANASTA TORTILLAS | | PO BOX 6939 | | | PHOENIX | AZ | 85005 | |
| LA CONNER ELEMENTARY | | P.O. BOX 2013 | | | LA CONNER | WA | 98257 | |
| LA CONNER HIGH SCHOOL | | PO BOX2103 | | | LA CONNER | WA | 98257 | |
| LA CONNER MIDDLE SCHOOL | | PO BOX2103 | | | LA CONNER | WA | 98257 | |
| LA COSTA CANYON HIGH SCHOOL FOUNDATION | | 1 MAVERICK WAY | | | CARLSBAD | CA | 92009 | |
| LA COUNTY SHERIFF CASDLO | | 110 N GRAND AVE RM 525 | | | LOS ANGELES | CA | 90012 | |
| LA ESTRELLA BAKERY INC | | 5266 S 12TH AVE | | | TUCSON | AZ | 85706 | |
| LA FE TORTILLERIA | | PO BOX 787 | | | SAN MARCOS | CA | 92079 | |
| LA MAR, BENTLEY MALTESE | | ADDRESS REDACTED | | | | | | |
| LA MEXICANA | | 10020-14TH AVENUE SW | | | SEATTLE | WA | 98146 | |
| LA PRAIM, CECILIA MARIE | | ADDRESS REDACTED | | | | | | |
| LA RUE, BLAKELIN T. | | ADDRESS REDACTED | | | | | | |
| LA SALSA CHILENA | | 5025 CAPE MAY #5 | | | SAN DIEGO | CA | 92107 | |
| LA SALSA FOODS LLC | | 243 GRIMES ST STE E | | | EUGENE | OR | 97402 | |
| LA SURTIDORA | | 811 140TH ST E | | | TACOMA | WA | 98445 | |
| LA TOLTECA INCORPORATED | | 722 UNION STREET STE A | | | SANTA BARBARA | CA | 93103-3328 | |
| LA TORELLA, ANDRE | | ADDRESS REDACTED | | | | | | |
| LA TORTILLA FACTORY | | 3300 WESTWIND BLVD | | | SANTA ROSA | CA | 95403 | |
| LA TORTILLA FACTORY | JAVIER TENORIO | 3300 WESTWIND BLVD. | | | SANTA ROSA | CA | 95403 | |
| LA, CAM | | ADDRESS REDACTED | | | | | | |
| LAANANEN, GREGG D. | | ADDRESS REDACTED | | | | | | |
| LABERGE, ANDERS | | ADDRESS REDACTED | | | | | | |
| LABERGE, TAYLOR MATTHEW | | ADDRESS REDACTED | | | | | | |
| LABETA, BRENDA F | | ADDRESS REDACTED | | | | | | |
| LABETA, JESSICA Y | | ADDRESS REDACTED | | | | | | |
| LABINE, SEAN MICHELLE FLAAEN | | ADDRESS REDACTED | | | | | | |
| LABORATORY CORPORATION OF AMERICA | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABORATORY CORPORATION OF AMERICA HOLDINGS | | PO BOX 12140 | | | BURLINGTON | NC | 27216-2140 | |
| LABRADA, ROBERT ALCOCER | | ADDRESS REDACTED | | | | | | |
| LABRANG TEA TRADERS | | 2573 PARK FOREST DRIVE | | | EUGENE | OR | 97405 | |
| LACANGAN, DOMINGO C | | ADDRESS REDACTED | | | | | | |
| LACARIO , DAWN | | 3608 E. L STREET | | | TACOMA | WA | 98404 | |
| LACASSE, SUSAN LYNN | | ADDRESS REDACTED | | | | | | |
| LACHLANN, BRIANNE | | ADDRESS REDACTED | | | | | | |
| LACKEY, BENJAMIN M. | | ADDRESS REDACTED | | | | | | |
| LACKEY, BRENDAN LLOYD | | ADDRESS REDACTED | | | | | | |
| LACNO, VALENTINO R | | ADDRESS REDACTED | | | | | | |
| LACOUR, JOSEPH EARL | | ADDRESS REDACTED | | | | | | |
| LACROIX, ASHLEY MAE | | ADDRESS REDACTED | | | | | | |
| LADENBURG, RACHEL FAYE | | ADDRESS REDACTED | | | | | | |
| LADERA RANCH ELEMENTARY SCHOOL | | 29551 SIENNA PARKWAY | | | LADERA RANCH | CA | 92694 | |
| LADERA RANCH MIDDLE SCHOOL | | 29551 SIENNA PKWY | | | LADERA RANCH | CA | 92694 | |
| LADEROOT, DANIELLE RAE | | ADDRESS REDACTED | | | | | | |
| LADNE, HEATHER | | ADDRESS REDACTED | | | | | | |
| LADUKE, KATHY D | | ADDRESS REDACTED | | | | | | |
| LADY 12 LLC | | 14341 189TH WAY NE | | | WOODINVILLE | WA | 98072 | |
| LADY-LANE FARM | GARRY HANSEN | 13025 S MULINO RD | | | MULINO | OR | 97042 | |
| LAESSIG, JILL A | | ADDRESS REDACTED | | | | | | |
| LAFAYETTE ELEMENTARY SCHOOL | | 6125 PRINTWOOD DRIVE | | | SAN DIEGO | CA | 92117 | |
| LAFFERTY, JAYNA | | ADDRESS REDACTED | | | | | | |
| LAFFERTY, MERIAH M. | | ADDRESS REDACTED | | | | | | |
| LAFFERTY, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LAFLAMME, RICK J | | ADDRESS REDACTED | | | | | | |
| LAFOLLETTE, SPENCER D. | | ADDRESS REDACTED | | | | | | |
| LAFOUNTAINE, CASSANDRA CONNIE | | ADDRESS REDACTED | | | | | | |
| LAFRANCE, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| LAGAMBINA, SABRINA A | | ADDRESS REDACTED | | | | | | |
| LAGANG, HTOI SAN | | ADDRESS REDACTED | | | | | | |
| LAGITUAIVA, LOGOVA TOLISE | | ADDRESS REDACTED | | | | | | |
| LAGO, MARTHA A | | ADDRESS REDACTED | | | | | | |
| LAGOS, CELESTE | | ADDRESS REDACTED | | | | | | |
| LAGRAND, MARY RADENE | | ADDRESS REDACTED | | | | | | |
| LAGRIMAS, APRIL LYNN | | ADDRESS REDACTED | | | | | | |
| LAGUNA BEACH RESORTS LLC | ATTN GENERAL MANAGER | 30801 SOUTH COAST HWY. | | | LAGUNA BEACH | CA | 92651 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAGUNA BEACH RESORTS LLC | ATTN GENERAL MANAGER | MONTAGE HOTELS & RESORTS | 1 ADA PARKWAY STE 250 | | IRVINE | CA | 92618 | |
| Laguna Beach Resorts LLC, Aliso Creek Shopping Center, Inc. | FRANCHISEE/LICENSEE | Attn General Manager | 1 Ada Parkway Ste 250 | | Irvine | CA | 92618 | |
| LAGUNA CROWN LLC | DBA TORREY HIGHLANDS PROP | 101 N WESTLAKE BLVD #201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| LAGUNA CROWN, LLC | Caroline Sachs | 101 N. WESTLAKE BLVD. | STE. 201 | | WESTLAKE VILLAGE | CA | 91362 | |
| LAGUNA SALT COMPANY | | 52 VIA REGALO | | | SAN CLEMENTE | CA | 92673 | |
| LAINSON, RYAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LAIRD FAMILY WINE | | 5055 SOLANO AVENUE | | | NAPA | CA | 94558 | |
| LAIRD, KIERAN | | ADDRESS REDACTED | | | | | | |
| LAIRD, MICHAEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| LAKE CITY POWERWASH INC. | | PO BOX 2439 | | | POST FALLS | ID | 83877 | |
| LAKE FOREST PARK TOWN CENTRE | MADISON MARQUETTE | NW 5781 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485-5781 | |
| LAKE FORREST PARK ELEMENTARY | | 18500 37TH AVE N.E. | | | LAKE FOREST PARK | WA | 98155 | |
| LAKE HAVASU CITY | | 2330 MCCULLOCH BLVD NORTH | | | LAKE HAVASU | AZ | 86403-5950 | |
| LAKE HAVASU CITY | | 2330 MCCULLOCH BLVD N | | | LAKE HAVASU CITY | AZ | 86403 | |
| LAKE HAVEN UTILITY DISTRICT | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKE MEAD AND BUFFALO PARTNERSHIP | | 1970 VILLAGE CENTER CIRCLE # 7 | | | LAS VEGAS | NV | 89134 | |
| LAKE MURRAY VILLAGE | CO SENTRE PARTNERS INC | 401 WEST A STREET STE 2300 | | | SAN DIEGO | CA | 92101 | |
| LAKE OSWEGO SCHOOL DISTRICT 7J | | PO BOX 70 | | | LAKE OSWEGO | OR | 97034-0070 | |
| LAKE QUINAULT SCHOOL | | PO BOX 38 | | | AMANDA PARK | WA | 98526 | |
| Lake Region Bank | ATTN | 51 Main Street | | | New London | MN | 56273 | |
| Lake Region Bank | c/o Solutran | ATTN Patrick Vilson | 3600 HOLLY LANE | SUITE 60 | MINNEAPOLIS | MN | 55447 | |
| LAKE SAN MARCOS KIWANIS CLUB | | 1030 LA BONITA DRIVE #342 | | | SAN MARCOS | CA | 92078 | |
| LAKE STEVENS | | MARKET STREET PLAZA | | | EVERETT | WA | 98204 | |
| LAKE STEVENS AQUAFEST | | PO BOX 670 | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS COMMUNITY FOOD BANK | | PO BOX 1031 | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS COOPERATIVE PRESCHOOL | | PO BOX 432 | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS FIRE | | 1825 S LAKE STEVENS ROAD | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS FIRE | | 1825 S LAKE STEVENS RD | | | LAKE STEVENS | WA | 98258-1960 | |
| LAKE STEVENS HIGH SCHOOL | | 2908 113TH AVE. NE | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS MIDDLE SCHOOL | | 1031 91ST AVENUE SE | | | LAKE STEVENS | WA | 98258 | |
| LAKE STEVENS SEWER DISTRICT | | 1106 VERNON RD STE A | | | LAKE STEVENS | WA | 98258 | |
| LAKE TAPPS | | 1406 LAKE TAPPS PARKWAY E | | | AUBURN | WA | 98092 | |
| LAKE TAPPS ELEMENTARY | | 1320 178TH AVE E | | | LAKE TAPPS | WA | 98391 | |
| LAKE, REBECCA M | | ADDRESS REDACTED | | | | | | |
| Lakehaven Utility District | c/o Kay Anthony | PO Box 34882 | | | Seattle | WA | 98124-1882 | |
| Lakehaven Utility District | c/o Schweet Linde and Coulson, PLLC | 575 S Michigan St. | | | Seattle | WA | 98108 | |
| Lakehaven Utility District | Lakehaven Utility District | c/o Kay Anthony | PO Box 34882 | | Seattle | WA | 98124-1882 | |
| LAKEHAVEN UTILITY DISTRICT (KING COUNTY) | | PO BOX 4249 | | | FEDERAL WAY | WA | 98063 | |
| LAKELAND HILLS ELEMENTARY | | 1020 EVERGREEN WAY SE | | | AUBURN | WA | 98092 | |
| LAKELAND HOME OWNERS ASSOC | | 5801 LAKELAND HILLS WAY | | | AUBURN | WA | 98092 | |
| LAKELAND TOWN CENTER, L.L.C. | | 1302 PUYALLUP ST. | STE. A | | SUMNER | WA | 98390 | |
| LAKERIDGE MIDDLE SCHOOL | | 5909 MYERS RD. E | | | BONNEY LAKE | WA | 98391 | |
| LAKESIDE UNION SCHOOL DISTRICT | | 12335 WOODSIDE AVENUE | | | LAKESIDE | CA | 92040 | |
| LAKEVIEW BUSINESS CENTER LLC | C/O THE IRVINE COMPANY LLC | ATTN SENIOR VICE PRESIDENT, PROPERTY OPERATIONS, I | 550 NEWPORT CENTER DR. | | NEWPORT BEACH | CA | 92660 | |
| Lakeview Business Center LLC | Finlayson Toffer Roosevelt Lilly LLP | 15615 Alton Parkway, Suite 250 | | | Irvine | CA | 92618 | |
| LAKEVIEW BUSINESS CENTER LLC | THE IRVINE COMPANY LLC | ATTN SENIOR VICE PRESIDENT, PROPERTY OPERATIONS IR | 550 NEWPORT CENTER DRIVE | | NEWPORT BEACH | CA | 92660 | |
| LAKEWOOD ELEMENTARY SCHOOL | | PO BOX 40 | | | N. LAKEWOOD | WA | 98259 | |
| LAKEWOOD HIGH SCHOOL | | PO BOX 10 | | | N. LAKEWOOD | WA | 98259 | |
| LAKEWOOD MIDDLE SCHOOL | | PO BOX 9 | | | NORTH LAKEWOOD | WA | 98259 | |
| LAKEWOOD WATER DISTRICT | | P.O. BOX 99729 | | | TACOMA | WA | 98499-0729 | |
| LAKEY, BROOKE MARIE | | ADDRESS REDACTED | | | | | | |
| LAKHANI, SHABUDIN R. | | ADDRESS REDACTED | | | | | | |
| LAKIEN, DIXIE | | ADDRESS REDACTED | | | | | | |
| LALLAS, ANNA | | ADDRESS REDACTED | | | | | | |
| LALLAS, EMMA | | ADDRESS REDACTED | | | | | | |
| LALLAS, JORDYN K. | | ADDRESS REDACTED | | | | | | |
| LALUK, ANDY | | ADDRESS REDACTED | | | | | | |
| LAM, HONG T | | ADDRESS REDACTED | | | | | | |
| LAM, IVY | | ADDRESS REDACTED | | | | | | |
| LAM, PETER DIEU | | ADDRESS REDACTED | | | | | | |
| LAM, SONG | | ADDRESS REDACTED | | | | | | |
| LAM, TINA M. | | ADDRESS REDACTED | | | | | | |
| LAM, TONG | | ADDRESS REDACTED | | | | | | |
| LAMANNA, MEGAN LYN | | ADDRESS REDACTED | | | | | | |
| Lamar Advertising Company | Lamar Advertising Company - Credit Department | PO Box 66338 | | | Baton Rouge | LA | 70896 | |
| LAMAR COMPANIES | | PO BOX 96030 | | | BATON ROUGE | LA | 70896 | |
| Lamar Obie, LLC dba Lamar Advertising of Eugene | Credit Department | Lamar Advertising Company | P.O. Box 66338 | | Baton Rouge | LA | 70896 | |
| LAMARCHE, HENRY L. | | ADDRESS REDACTED | | | | | | |
| LAMARE, ASPEN KATELYN | | ADDRESS REDACTED | | | | | | |
| LAMB, DANIEL B | | ADDRESS REDACTED | | | | | | |
| LAMB, GINA LEISHA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAMB, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LAMBDIN, MADISON EMILY | | ADDRESS REDACTED | | | | | | |
| LAMBERSON, DEVON | | ADDRESS REDACTED | | | | | | |
| LAMBERT, CHARLENE I | | ADDRESS REDACTED | | | | | | |
| LAMBERT, GINA M | | ADDRESS REDACTED | | | | | | |
| LAMBERT, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| LAMBERT, MEAGHAN RACHELLE | | ADDRESS REDACTED | | | | | | |
| LAMBERT, NORMA J. | | ADDRESS REDACTED | | | | | | |
| LAMBRIX, SARAH A. | | ADDRESS REDACTED | | | | | | |
| LAMBUTH, BENJAMIN P. | | ADDRESS REDACTED | | | | | | |
| LAMOUL, REGINA A | | ADDRESS REDACTED | | | | | | |
| LAMI PRODUCTS INC | | 860 WELSH ROAD | | | HUNTINGDON VALLEY | PA | 19006 | |
| LAMKO, LLC. | | 8255 Southwest Wilsonville Road | | | Wilsonville | OR | 97070-7718 | |
| LAMONT, COREY | | ADDRESS REDACTED | | | | | | |
| LAMONT, JACOB A. | | ADDRESS REDACTED | | | | | | |
| LAMP, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAMPHERE, MARY | | ADDRESS REDACTED | | | | | | |
| LANCASTER, ASHLEY DENISE | | ADDRESS REDACTED | | | | | | |
| LANCER CATERING AT SHORELINE COMMUNITY COLLEGE | | 16101 GREENWOOD AVE N | | | SHORELINE | WA | 98133 | |
| LANCIAULT, JEAN-PIERRE M | | ADDRESS REDACTED | | | | | | |
| LAND O FROST | | ACTION WEST | | | FIFE | WA | 98424 | |
| LAND, CONSTANCE | | ADDRESS REDACTED | | | | | | |
| LANDAU, AARON | | ADDRESS REDACTED | | | | | | |
| LandCare USA L.L.C. | James R. Ballard | 5248 Governor Drive | | | San Diego | CA | 92122 | |
| LANDERS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LANDERS, STEPHANIE RACHELLE | | ADDRESS REDACTED | | | | | | |
| LANDHAN, BRYAN | | ADDRESS REDACTED | | | | | | |
| LANDIN, JAMIE | | ADDRESS REDACTED | | | | | | |
| LANDINO, AMELIA L. | | ADDRESS REDACTED | | | | | | |
| Landis Rath & Cobb LLP | Matthew B. McGuire & Adam G. Landis | 919 Market St | Suite 1800 | | Wilmington | DE | 19801 | |
| LANDIS, TIANA KRISTEN | | ADDRESS REDACTED | | | | | | |
| LANDMARK AMERICAN INSURANCE COMPANY | | 945 East Paces Ferry Road | Suite 1800 | | Atlanta | GA | 30326 | |
| LANDMARK REAL ESTATE MANAGEMENT LLC | | 3800 BYRON AVE STE 112 | | | BELLINGHAM | WA | 98229-2877 | |
| LANDON, TAYLOR | | ADDRESS REDACTED | | | | | | |
| LANDON, WENDY L. | | ADDRESS REDACTED | | | | | | |
| LANDREVILLE, JOSEPH | | ADDRESS REDACTED | | | | | | |
| Landscape Development | | 28447 Witherspoon Pkwy | | | Valencia | CA | 91355 | |
| LANE COMMUNITY COLLEGE | ATTN COLLEGE FINANCE | 4000 EAST 30TH AVENUE | | | EUGENE | OR | 97405 | |
| LANE COUNTY | DEPT OF ASSESSMENT & TAXATION | 125 E. 8TH AVENUE | | | EUGENE | OR | 97401-2968 | |
| Lane County District Attorneys Office | Patricia W. Perlow, District Attorney | 125 E 8th Ave #400 | | | Eugene | OR | 97401 | |
| Lane County Tax Assessor | Dept. of Assessment and Taxation | 125 E. 8th Ave. | | | Eugene | OR | 97401 | |
| LANE COUNTY TAX COLLECTOR | | PO BOX 3014 | | | PORTLAND | OR | 97208-3014 | |
| LANE, BARBARA J. | | ADDRESS REDACTED | | | | | | |
| LANE, MARILYN GEORGIA | | ADDRESS REDACTED | | | | | | |
| LANE, PORSHA | | ADDRESS REDACTED | | | | | | |
| LANE, RICHARD R | | ADDRESS REDACTED | | | | | | |
| LANE, TARENCE | | ADDRESS REDACTED | | | | | | |
| LANE, ZACHARY ARRON | | ADDRESS REDACTED | | | | | | |
| LANG, SANDRA DARLA | | ADDRESS REDACTED | | | | | | |
| LANGDON, ALICIA | | ADDRESS REDACTED | | | | | | |
| LANGDON, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| LANGE, ALISON | | ADDRESS REDACTED | | | | | | |
| LANGFORD, GEORGE M | | ADDRESS REDACTED | | | | | | |
| LANGFORD, MADISON ROSE | | ADDRESS REDACTED | | | | | | |
| LANGHORNE, CHARLES D | | ADDRESS REDACTED | | | | | | |
| LANGLEY, BENJAMIN LEE | | ADDRESS REDACTED | | | | | | |
| LANGLOIS, DAREK | | ADDRESS REDACTED | | | | | | |
| LANGREHR, DENNIS C | | ADDRESS REDACTED | | | | | | |
| LANGUAGE LINE SERVICES | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANGUAGE LINE SERVICES INC. | | PO BOX 202564 | | | DALLAS | TX | 75320-2564 | |
| LANKFORD, ELYSE | | ADDRESS REDACTED | | | | | | |
| LANNOM, HALEY M. | | ADDRESS REDACTED | | | | | | |
| LANSING, TERRY W | | ADDRESS REDACTED | | | | | | |
| LANSWICK, REBECCA | | ADDRESS REDACTED | | | | | | |
| LANTZ, KENNETH | | ADDRESS REDACTED | | | | | | |
| LANTZ, ZEB G. | | ADDRESS REDACTED | | | | | | |
| LANZARINI INC | | 1901 DELMAR BOULEVARD | | | ST LOUIS | MO | 63103 | |
| LAPLANTE, ERIK W. | | ADDRESS REDACTED | | | | | | |
| LAPLANTE, ERIK WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAPLANTE, MICHELE NICOLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LAPOINT, MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAPRATH, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| LARA, ADOLFO | | ADDRESS REDACTED | | | | | | |
| LARA, DANNY | | ADDRESS REDACTED | | | | | | |
| LARA, FILADELFO CRUZ | | ADDRESS REDACTED | | | | | | |

Exhibit B
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LARA, MARIA DEL REFUGIO | | ADDRESS REDACTED | | | | | | |
| LARA, VICTOR ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LARCO, VANESSA | | ADDRESS REDACTED | | | | | | |
| LARDIE, MACKENZIE | | 8368 WHELAN DR. | | | SAN DIEGO | CA | 92119-1909 | |
| LARDIE, MACKENZIE | | ADDRESS REDACTED | | | | | | |
| LAREZ, MARI MARDEL | | ADDRESS REDACTED | | | | | | |
| LARGO, JO E | | ADDRESS REDACTED | | | | | | |
| LARIMORE, CHRIS L | | ADDRESS REDACTED | | | | | | |
| LARIVIERE, DENISE | | ADDRESS REDACTED | | | | | | |
| LARKIN, RENEE | | ADDRESS REDACTED | | | | | | |
| LARRABEE ELEMENTARY | | 1409 18TH STREET | | | BELLINGHAM | WA | 98225 | |
| LARRABEE, NATHAN | | ADDRESS REDACTED | | | | | | |
| LARRABEE, PAIGE M. | | ADDRESS REDACTED | | | | | | |
| LARSEN, AREN T | | ADDRESS REDACTED | | | | | | |
| LARSEN, CHRIS A | | ADDRESS REDACTED | | | | | | |
| LARSEN, DEBRA | | ADDRESS REDACTED | | | | | | |
| LARSEN, DOUGLAS M | | ADDRESS REDACTED | | | | | | |
| LARSEN, JANICE | | ADDRESS REDACTED | | | | | | |
| LARSEN, KYLE | | ADDRESS REDACTED | | | | | | |
| LARSEN, LANA | | ADDRESS REDACTED | | | | | | |
| LARSEN, MARCY GARIE | | ADDRESS REDACTED | | | | | | |
| LARSEN, TRACY KIM | | ADDRESS REDACTED | | | | | | |
| LARSON, ANN M. | | ADDRESS REDACTED | | | | | | |
| LARSON, CHERYL L | | ADDRESS REDACTED | | | | | | |
| LARSON, DAVID N | | ADDRESS REDACTED | | | | | | |
| LARSON, DEANNA | | ADDRESS REDACTED | | | | | | |
| LARSON, DOREEN | | ADDRESS REDACTED | | | | | | |
| LARSON, JEANNINA A. | | ADDRESS REDACTED | | | | | | |
| LARSON, JULIANNE M. | | ADDRESS REDACTED | | | | | | |
| LARSON, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| LARSON, KIRK | | ADDRESS REDACTED | | | | | | |
| LARSON, NIALL THOMAS | | ADDRESS REDACTED | | | | | | |
| LARSON, PATRICIA G. | | ADDRESS REDACTED | | | | | | |
| LARSON, RICHARD ALLEN | | ADDRESS REDACTED | | | | | | |
| LARSON, SHANNON R. | | ADDRESS REDACTED | | | | | | |
| LARSON, TERRY | | ADDRESS REDACTED | | | | | | |
| LARSON, TODD A | | ADDRESS REDACTED | | | | | | |
| LARSON, TYLER | | ADDRESS REDACTED | | | | | | |
| LARSON, WENDY | | ADDRESS REDACTED | | | | | | |
| LARSON-ALLEN, SHARON G. | | ADDRESS REDACTED | | | | | | |
| LARUE, SPENCER WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAS VEGAS SHOPPING CART RETRIEVAL | | 830 N LAMB 190 | | | LAS VEGAS | NV | 89110 | |
| LAS VEGAS VALLEY WATER DISTRICT | | PO BOX 2921 | | | PHOENIX | AZ | 85062-2921 | |
| LAS VIRGENES MUNICIPAL WATER DISTRICT | | 4232 LAS VIRGENES ROAD | | | CALABASAS | CA | 91302-1994 | |
| LASER SAVER INC | | 8451-R MIRALANI DR | | | SAN DIEGO | CA | 92126 | |
| LASH, BRAEDON J | | ADDRESS REDACTED | | | | | | |
| LASSFOLK, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| LAST, ISIAH THOMAS | | ADDRESS REDACTED | | | | | | |
| LATHAM & WATKINS, LLP | | 650 TOWN CENTER DR. | STE. 2000 | | COSTA MESA | CA | 92626 | |
| LATHROP, ANITA | | ADDRESS REDACTED | | | | | | |
| LATRAY, SHARLENE | | ADDRESS REDACTED | | | | | | |
| LATTINS COUNTRY CIDER MILL | | 9402 RICH ROAD S.E. | | | OLYMPIA | WA | 98501 | |
| LATTINS COUNTRY CIDER MILL INC | | 9402 RICH ROAD SE | | | OLYMPIA | WA | 98501 | |
| LATTMAN, JEFFRIE JOHN | | ADDRESS REDACTED | | | | | | |
| LAU, ANGELA M | | ADDRESS REDACTED | | | | | | |
| LAU, BRENDON MATTHEW | | ADDRESS REDACTED | | | | | | |
| LAU, ROBIN W | | ADDRESS REDACTED | | | | | | |
| LAU, SOPHIE MARIE | | ADDRESS REDACTED | | | | | | |
| LAU, SUET K | | ADDRESS REDACTED | | | | | | |
| LAUBACH, AMANDA LACEY | | ADDRESS REDACTED | | | | | | |
| LAUBHAN, TIMOTHY BRYAN | | ADDRESS REDACTED | | | | | | |
| LAUER, JUDITH A. | | ADDRESS REDACTED | | | | | | |
| LAUER, MASON S. | | ADDRESS REDACTED | | | | | | |
| LAUER, MONICA | | ADDRESS REDACTED | | | | | | |
| LAUGHLIN, SHERYL ANN | | ADDRESS REDACTED | | | | | | |
| LAUGLE, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| Lauguru Inc | | 2295 Paseo de las Americas | Suite #21 | | San Diego | CA | 92154 | |
| LAUINGER, AUSTIN | | ADDRESS REDACTED | | | | | | |
| LAUNIUS, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| LAUR, BROOK RHAE | | ADDRESS REDACTED | | | | | | |
| LAURA BOCHELEN | | ADDRESS REDACTED | | | | | | |
| LAUREL GRAPHICS & FABRICATION | | 22417 76TH AVENUE SOUTH | | | KENT | WA | 98032 | |
| LAUREL GRAPHICS & FABRICATION CO INC | | 22417 76TH AVE S | | | KENT | WA | 98032 | |
| Lauren Douglas, Esq. | | P.O. Box 700 | | | San Luis Obispo | CA | 93406 | |
| LAURETTI, SILVIA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURICH, MAGELLAN E | | ADDRESS REDACTED | | | | | | |
| LAURINE, CAROLYN L. | | ADDRESS REDACTED | | | | | | |
| LAUTERBACH, JONAH M. | | ADDRESS REDACTED | | | | | | |
| LAUTERBACH, KELLI L. | | ADDRESS REDACTED | | | | | | |
| LAUZON, ALEXANDER M. | | ADDRESS REDACTED | | | | | | |
| LAUZON, JEFF K. | | ADDRESS REDACTED | | | | | | |
| LAVANA, XAVIER | | ADDRESS REDACTED | | | | | | |
| LAVI-JONES, CAMERON MILES | | ADDRESS REDACTED | | | | | | |
| LAVIN, LEE | | ADDRESS REDACTED | | | | | | |
| LAVIN, LISA GAY | | ADDRESS REDACTED | | | | | | |
| LAVOIE, DANIELLE | | ADDRESS REDACTED | | | | | | |
| LAVOIE, ISAAC R. | | ADDRESS REDACTED | | | | | | |
| LAW OFFICE OF JAMES R VAUGHAN | | 11445 E VIA LINDA SUITE 2-610 | | | SCOTTSDALE | AZ | 85259 | |
| Law Office of Karla E. Rood, LLC | Karla E. Rood | PO Box 73340 | | | Puyallup | WA | 98373 | |
| Law Office of Richard W Ward | Richard Whitney Ward | 6860 North Dallas Pkwy | Suite 200 | | Plano | TX | 75024 | |
| LAW OFFICE PATENAUDE & FELIX | MICHAEL KAHN RAYMOND PATENAUDE | 4545 MURPHY CANYON RD 3RD FL | | | SAN DIEGO | CA | 92123 | |
| LAW OFFICES OF JOHN LAWRENCE ALLEN | | 15 FISHER LANE | SUITE 200 | | WHITE PLAINS | NY | 10603 | |
| Law Offices of Tran and Associates | Marie C. Tran, Esq. | 31781 Camino Capistrano, Suite 305 | | | San Juan Capistrano | CA | 92675 | |
| LAW, DEREK SEAN | | ADDRESS REDACTED | | | | | | |
| LAW, LILLY A | | ADDRESS REDACTED | | | | | | |
| LAWING, MICHAEL RAYMOND | | ADDRESS REDACTED | | | | | | |
| LAWLER, OKALANI | | ADDRESS REDACTED | | | | | | |
| LAWLOR, NICHOLAS LEE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CAMERON LEE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, CHANCE | | ADDRESS REDACTED | | | | | | |
| LAWRENCE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LAWS, CHRISTOPHER L | | ADDRESS REDACTED | | | | | | |
| LAWSON JR., MAURICE | | ADDRESS REDACTED | | | | | | |
| LAWSON, ABIGAIL PAULINE | | ADDRESS REDACTED | | | | | | |
| LAWSON, AMETHYST BLAZE | | ADDRESS REDACTED | | | | | | |
| LAWSON, ANGIE M | | ADDRESS REDACTED | | | | | | |
| LAWSON, JACQUELIN LOUISE | | ADDRESS REDACTED | | | | | | |
| LAWSON, TANIS KARL | | ADDRESS REDACTED | | | | | | |
| LAWTON, TORCHY L. | | ADDRESS REDACTED | | | | | | |
| LAWVER, MATHEW | | ADDRESS REDACTED | | | | | | |
| LAXNER, STEPHEN PAUL | | ADDRESS REDACTED | | | | | | |
| LAY COMERCIAL ROOFING LLC | | 3510 S TYLER ST | | | TACOMA | WA | 98409 | |
| LAY IT OUT INC | | 704 NW GEORGIA | | | BEND | OR | 97701 | |
| LAYMAN, CAROLYN L | | ADDRESS REDACTED | | | | | | |
| LAYTON, SUZZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| LAZAR, JACOB WILLIAM | | ADDRESS REDACTED | | | | | | |
| LAZARO, EVEREST | | ADDRESS REDACTED | | | | | | |
| LAZARO, LYDIA | | ADDRESS REDACTED | | | | | | |
| LAZO, CATHERINE | | ADDRESS REDACTED | | | | | | |
| LAZO, CATHERINE NORETA | | ADDRESS REDACTED | | | | | | |
| LBC BAKERY EQUIP CO INC | | 5901 23RD DRIVE WEST | SUITE 105 | | EVERETT | WA | 98203 | |
| LBJ PRINTING, INC. | | 25270 S HWY 213 | | | MULINO | OR | 97042 | |
| LDM CONSTRUCTION INC | | 2137 PINE COURT | | | ONTARIO | CA | 91762 | |
| LDM GROUP, LLC | | 10845 OLIVE BLVD | SUITE 308 | | ST. LOUIS | MO | 63141 | |
| LDR-SILVERBELL LLC | | 2201 EAST CAMELBACK RD STE 650 | | | PHOENIX | AZ | 85016 | |
| LE, DYLAN | | ADDRESS REDACTED | | | | | | |
| LE, JENNY | | ADDRESS REDACTED | | | | | | |
| LE, MAILY THI | | ADDRESS REDACTED | | | | | | |
| LE, PHUONG | | 921 ULERY ST SE | | | LACEY | WA | 98503 | |
| LE, PHUONG T | | ADDRESS REDACTED | | | | | | |
| LE, THANH NGOC | | ADDRESS REDACTED | | | | | | |
| LE, TU-UYEN T | | ADDRESS REDACTED | | | | | | |
| LEA HILL ELEMENTARY SCHOOL | | 30908 124TH AVE SE | | | AUBURN | WA | 98092 | |
| LEA, ROBERT M | | ADDRESS REDACTED | | | | | | |
| LEA, TRICIA LYNN | | ADDRESS REDACTED | | | | | | |
| LEACH FOOD EQUIP DIST LLC. | | 4064 SOUTH DIVISION ST | | | GRAND RAPIDS | MI | 49548 | |
| LEACH, AUDRYANNA | | ADDRESS REDACTED | | | | | | |
| LEACH, TJ R. | | ADDRESS REDACTED | | | | | | |
| LEADER, SETH E | | ADDRESS REDACTED | | | | | | |
| LEAGUE OF DREAMS INC | | 8302 ESPRESSO DRIVE SUITE 100 | | | BAKERSFIELD | CA | 93312 | |
| LEAHY, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| LEAHY, RYAN DAVID | | ADDRESS REDACTED | | | | | | |
| LEAKE, ESQ., MICHAEL R. | | ADDRESS REDACTED | | | | | | |
| LEAL, LUIS | | ADDRESS REDACTED | | | | | | |
| LEAR, JARED C | | ADDRESS REDACTED | | | | | | |
| LEARNSOMETHING INC | | PO BOX 201322 | | | DALLAS | TX | 75320-1322 | |
| LEARNSOMETHING INC. | | 2457 CARE DRIVE | | | TALLAHASSEE | FL | 32308 | |
| LEATH, DAVID | | ADDRESS REDACTED | | | | | | |
| LEAVINS JR., CHARLES E | | ADDRESS REDACTED | | | | | | |
| LEAVITT, JACY T. | | ADDRESS REDACTED | | | | | | |
| LEAVITT, PATTY C. | | ADDRESS REDACTED | | | | | | |
| LEBRON, YADIZEL M | | ADDRESS REDACTED | | | | | | |
| LECHUGA, MONICA RENEE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LeClairRyan, A Professional Corporation | Attn Niclas A. Ferland, Esq. | 545 Long Wharf Drive, 9th Floor | | | New Haven | CT | 06511 | |
| LECREUSET OF AMERICA INC | | PO BOX 277408 | | | ATLANTA | GA | 30384-7408 | |
| LEDBETTER, BENJAMIN WAYNE | | ADDRESS REDACTED | | | | | | |
| LEDBETTER, JOSHUA KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEDEZMA, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| LEDFORD, JEFFREY S | | ADDRESS REDACTED | | | | | | |
| LEDFORD, TERRIE LYN | | ADDRESS REDACTED | | | | | | |
| LEE A ALLEN | | ADDRESS REDACTED | | | | | | |
| LEE JR., TYRONE | | ADDRESS REDACTED | | | | | | |
| LEE ROJO SR., ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| LEE WEINSTEIN AND ASSOCIATED INC | | 4200 OBRIST RD | | | THE DALLES | OR | 97058 | |
| LEE WEINSTEIN AND ASSOCIATES INC | | 4200 OBRIST RD | | | THE DALLES | OR | 97058 | |
| LEE, ADRIANNE | | ADDRESS REDACTED | | | | | | |
| LEE, ANDREW | | ADDRESS REDACTED | | | | | | |
| LEE, ANDREW | | ADDRESS REDACTED | | | | | | |
| LEE, ANNA KIT YING | | ADDRESS REDACTED | | | | | | |
| LEE, ANTHONY DAVID BATTLES | | ADDRESS REDACTED | | | | | | |
| LEE, CATHY F | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTINE K. | | ADDRESS REDACTED | | | | | | |
| LEE, CHRISTOPHER P. | | ADDRESS REDACTED | | | | | | |
| LEE, CHUNG-HANG | | ADDRESS REDACTED | | | | | | |
| LEE, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| LEE, DANA S | | ADDRESS REDACTED | | | | | | |
| LEE, DASHAWN ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, EMERSON | | ADDRESS REDACTED | | | | | | |
| LEE, ERIK | | ADDRESS REDACTED | | | | | | |
| LEE, GIOVANNI EBED | | ADDRESS REDACTED | | | | | | |
| LEE, HOEUNG KHAN | | ADDRESS REDACTED | | | | | | |
| LEE, JAMES | | ADDRESS REDACTED | | | | | | |
| LEE, JAMIE MAE | | ADDRESS REDACTED | | | | | | |
| LEE, JENNIFER DEANNA | | ADDRESS REDACTED | | | | | | |
| LEE, KAREN | | ADDRESS REDACTED | | | | | | |
| LEE, KATHRYN | | ADDRESS REDACTED | | | | | | |
| LEE, LI RU | | ADDRESS REDACTED | | | | | | |
| LEE, LUIS C | | ADDRESS REDACTED | | | | | | |
| LEE, LUKE CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| LEE, MACHELL L. | | ADDRESS REDACTED | | | | | | |
| LEE, MADELINE GRACE | | ADDRESS REDACTED | | | | | | |
| LEE, MARISSA DALE | | ADDRESS REDACTED | | | | | | |
| LEE, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LEE, NANCY TRAN | | ADDRESS REDACTED | | | | | | |
| LEE, ROBERT | | ADDRESS REDACTED | | | | | | |
| LEE, RODULFO D | | ADDRESS REDACTED | | | | | | |
| LEE, RYAN C | | ADDRESS REDACTED | | | | | | |
| LEE, RYAN S | | ADDRESS REDACTED | | | | | | |
| LEE, SCOTT H C | | ADDRESS REDACTED | | | | | | |
| LEE, SIMON C K | | ADDRESS REDACTED | | | | | | |
| LEE, SUN JOO | | ADDRESS REDACTED | | | | | | |
| LEE, TRACIE K. | | ADDRESS REDACTED | | | | | | |
| LEENHOUTS, CANDACE | | ADDRESS REDACTED | | | | | | |
| LEESE, DAVID JOHN | | ADDRESS REDACTED | | | | | | |
| LEFEBER, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| LEGAL AGE SECURITY SOFTWARE | | 1430 BLUE OAKS BLVD | STE#250 | | ROSEVILLE | CA | 95747 | |
| LEGAT, BRADY | | ADDRESS REDACTED | | | | | | |
| LEGAT, ZACHARY | | ADDRESS REDACTED | | | | | | |
| LEGG, JACKIE DALE | | ADDRESS REDACTED | | | | | | |
| LEGGETT, BARBARA J. | | ADDRESS REDACTED | | | | | | |
| LEGGETT, ZACHARY | | ADDRESS REDACTED | | | | | | |
| LEGLAIRE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| LEHMAN, STEPHANIE RENEE | | ADDRESS REDACTED | | | | | | |
| LEHTONEN, DONNA LEE | | ADDRESS REDACTED | | | | | | |
| LEIFSON, LENA | | ADDRESS REDACTED | | | | | | |
| LEIGHTON, SONIA E. | | ADDRESS REDACTED | | | | | | |
| LEIS, THOMAS M | | ADDRESS REDACTED | | | | | | |
| LEISTEN, KRISTOPHER | | ADDRESS REDACTED | | | | | | |
| LEITE, DAVID-LEE N | | ADDRESS REDACTED | | | | | | |
| LEITE, JOHN-PAUL | | ADDRESS REDACTED | | | | | | |
| LEITE, SANDRO ALVES | | ADDRESS REDACTED | | | | | | |
| LEITER, RICKY TYLER | | ADDRESS REDACTED | | | | | | |
| LEKAVICH, MARK | | ADDRESS REDACTED | | | | | | |
| LELAND, NEAL | | ADDRESS REDACTED | | | | | | |
| LEMAY PACIFIC DISPOSAL | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| LEMELIN, KEITH A | | ADDRESS REDACTED | | | | | | |
| LEMIEUX, HEATHER LOTTA | | ADDRESS REDACTED | | | | | | |
| LEMIEUX, KRISTINA | | ADDRESS REDACTED | | | | | | |
| LEMIEUX, ROSIE I | | ADDRESS REDACTED | | | | | | |
| LEMMA WINE CO | | 120 S E MARKET STREET | | | PORTLAND | OR | 97214 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEMMON, SARAH J | | ADDRESS REDACTED | | | | | | |
| LEMON, NADELINE | | ADDRESS REDACTED | | | | | | |
| LEMP, TREVOR LEE | | ADDRESS REDACTED | | | | | | |
| LEMUEL, ADRIENNE ANNETTE | | ADDRESS REDACTED | | | | | | |
| LEMUS, ALEX MICHAEL | | ADDRESS REDACTED | | | | | | |
| LEMUS, CRISTINA | | ADDRESS REDACTED | | | | | | |
| LEMUS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LEMUS, NANCY | | ADDRESS REDACTED | | | | | | |
| LENAHAN, FRANK | | ADDRESS REDACTED | | | | | | |
| LENDERMAN, CHARLES R | | ADDRESS REDACTED | | | | | | |
| LENHART, ROBERT A | | ADDRESS REDACTED | | | | | | |
| LENOCI, GIANNA MARIE | | ADDRESS REDACTED | | | | | | |
| LENOCI, JOHN N | | ADDRESS REDACTED | | | | | | |
| LENOIR, ALEXANDRIA RICHELLE | | ADDRESS REDACTED | | | | | | |
| LENZMEIER, MATTHEW ALBERT | | ADDRESS REDACTED | | | | | | |
| LEON, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| LEON, JOSHUA VICTOR | | ADDRESS REDACTED | | | | | | |
| LEON, LOUIS ROBERT | | ADDRESS REDACTED | | | | | | |
| LEON, MARYANNE J | | ADDRESS REDACTED | | | | | | |
| LEON, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| LEON, OMAR FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LEON, SANDRA | | ADDRESS REDACTED | | | | | | |
| LEONARD, CHARLES JOSEPH | | ADDRESS REDACTED | | | | | | |
| LEONARD, MARCY JEME | | ADDRESS REDACTED | | | | | | |
| LEONARDO MADERA | | ADDRESS REDACTED | | | | | | |
| LEONE, DEBRA | | ADDRESS REDACTED | | | | | | |
| LEOS, VERISSA | | ADDRESS REDACTED | | | | | | |
| LEOTA JUNIOR HIGH | | 19301 168TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| LEPAK, DOMINICK DANIEL | | ADDRESS REDACTED | | | | | | |
| LEPP, ROBIN | | ADDRESS REDACTED | | | | | | |
| LEPPARD, CAMILLIA KAY | | ADDRESS REDACTED | | | | | | |
| LEPPERT, KATHY R | | ADDRESS REDACTED | | | | | | |
| LERMA, JONATHAN J | | ADDRESS REDACTED | | | | | | |
| LERMA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| LEROI, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| LEROUX, JOSEPH GILLES | | ADDRESS REDACTED | | | | | | |
| LERWILL, VICKI JO | | ADDRESS REDACTED | | | | | | |
| LES SCHWAB TIRE CENTER | | 3805 IRONGATE RD | | | BELLINGHAM | WA | 98226 | |
| LESAFFRE YEAST CORP | ATTN JAMIE OLENDER | 7475 W MAIN STREET | | | MILWAUKEE | WI | 53214 | |
| LESH, MICHAEL | | 3862 NW MUNSON STREEET | | | SILVERDALE | WA | 98383 | |
| LESH, THOMAS | | 8651 STATE HIGHWAY 3 SW | | | BREMERTON | WA | 98312 | |
| LESH, THOMAS | | 8651 STATE HIGHWAY 3 SW | | | BREMERTON | WA | 98312-4969 | |
| LESIEUTRE, ALEXANDER RENE | | ADDRESS REDACTED | | | | | | |
| LESLIE & CAMPBELL INC | | 506 AHTANUM ROAD | | | UNION GAP | WA | 98903 | |
| LESLIE A HURDSTROM | | ADDRESS REDACTED | | | | | | |
| LESLIE HURDSTROM | | ADDRESS REDACTED | | | | | | |
| LESLIE, DANIEL A | | ADDRESS REDACTED | | | | | | |
| LESLIE, MONIQUE REYNA | | ADDRESS REDACTED | | | | | | |
| LESPRON, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| LESURE, JANELLE R | | ADDRESS REDACTED | | | | | | |
| LETCHER, JANETTE J. | | ADDRESS REDACTED | | | | | | |
| LETI, SABRIJE | | ADDRESS REDACTED | | | | | | |
| LETOI, FALEAO | | ADDRESS REDACTED | | | | | | |
| LETTENBERGER, KATRINA | | ADDRESS REDACTED | | | | | | |
| LEUNG, KING | | ADDRESS REDACTED | | | | | | |
| LEUNG, YIM M. | | ADDRESS REDACTED | | | | | | |
| LEUNG-KWOK, JENNIE Y | | ADDRESS REDACTED | | | | | | |
| LEURQUIN, BETH | | ADDRESS REDACTED | | | | | | |
| LEUTHAUSER, RACHEL | | ADDRESS REDACTED | | | | | | |
| LEUTHAUSER, THOMAS A | | ADDRESS REDACTED | | | | | | |
| LEVARIO, VIVIAN LYNN | | ADDRESS REDACTED | | | | | | |
| LEVEE LUMBER INC | | 523 LEVEE ST | | | HOQUIAM | WA | 98550 | |
| LEVEL 10 | | 820 N 20TH AVE | | | HIAWATHA | IA | 52233 | |
| LEVEL 10 | DEBBIE ROGERS | 820 N 20TH AVE | | | HIAWATHA | IA | 52233 | |
| LEVEL NATURALS | | 600 MOULTON AVE #101A | | | LOS ANGELES | CA | 90031 | |
| LEVER, JULIE | | ADDRESS REDACTED | | | | | | |
| LEVIN, SARAH RIANNA | | ADDRESS REDACTED | | | | | | |
| LEVINE, CARY L | | ADDRESS REDACTED | | | | | | |
| LEVINE, ETHAN | | ADDRESS REDACTED | | | | | | |
| LEVINGER, BEN YITZCHAK | | ADDRESS REDACTED | | | | | | |
| LEVINS, LINDA LOU | | ADDRESS REDACTED | | | | | | |
| LEVIZON, LINDA E | | ADDRESS REDACTED | | | | | | |
| LEVON FIVE CITIES, LLC | C/O INVESTEC PROPERTIES, INC. | 200 CARRILLO | STE. 200 | | SANTA BARBARA | CA | 93101 | |
| LEVON INVESTMENTS LLC | C/O INVESTEC MGMT. CORP | 200 EAST CARILLO ST STE 200 | | | SANTA BARBARA | CA | 93101-3101 | |
| LEVON INVESTMENTS LLC | FIVE CITIES CENTER INVESTEC | 200 E CARRILLO ST #200 | | | SANTA BARBARA | CA | 93101 | |
| LEVON INVESTMENTS LLC. | FIVE CITIES CTR/INVESTEC MGMT | 200 E CARRILLO ST STE 200 | | | SANTA BARBARA | CA | 93101 | |
| LEVON INVESTMENTS, LLC | C/O INVESTEC MANAGEMENT CORPORATION | 200 E. CARRILLO ST. | STE. 200 | | SANTA BARBARA | CA | 93101 | |
| LEVREAU, BRETT | | ADDRESS REDACTED | | | | | | |
| LEVY, ADELE GORDON | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEW , DOD | | 9505 E NAOMI AVE | | | ARCADIA | CA | 91007-7722 | |
| LEW, DOD | | 9505 NAOMI | | | ARCADIA | CA | 91007 | |
| LEWIS , JANIE | | 3203 FOREST DR | | | BREMERTON | WA | 98310-4717 | |
| LEWIS SR., KEVIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, AMBER AUTUMN | | ADDRESS REDACTED | | | | | | |
| LEWIS, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| LEWIS, APRIL | | ADDRESS REDACTED | | | | | | |
| LEWIS, AVA J. | | ADDRESS REDACTED | | | | | | |
| LEWIS, BRYANT W | | ADDRESS REDACTED | | | | | | |
| LEWIS, COURTNEY DAWN | | ADDRESS REDACTED | | | | | | |
| LEWIS, CRAIG M | | ADDRESS REDACTED | | | | | | |
| LEWIS, DAVID C | | ADDRESS REDACTED | | | | | | |
| LEWIS, GEORGINA M | | ADDRESS REDACTED | | | | | | |
| LEWIS, GINGER L | | ADDRESS REDACTED | | | | | | |
| LEWIS, HARRISON | | ADDRESS REDACTED | | | | | | |
| LEWIS, JAMIE R. | | ADDRESS REDACTED | | | | | | |
| LEWIS, JANIE | | 3203 FOREST DR | | | BREMERTON | WA | 98310 | |
| LEWIS, JASON CURT | | ADDRESS REDACTED | | | | | | |
| LEWIS, JEREMY S | | ADDRESS REDACTED | | | | | | |
| LEWIS, JOSHUA LEE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KATHERINE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KAYE | | ADDRESS REDACTED | | | | | | |
| LEWIS, KEVIN | | ADDRESS REDACTED | | | | | | |
| LEWIS, KIERAN E. | | ADDRESS REDACTED | | | | | | |
| LEWIS, LATRESE ANN | | ADDRESS REDACTED | | | | | | |
| LEWIS, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| LEWIS, LORRIE D. | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARIA MACIEL | | ADDRESS REDACTED | | | | | | |
| LEWIS, MARYBELL | | ADDRESS REDACTED | | | | | | |
| LEWIS, MELINDA A. | | ADDRESS REDACTED | | | | | | |
| LEWIS, MERILEE E | | ADDRESS REDACTED | | | | | | |
| LEWIS, MICHELLE B | | ADDRESS REDACTED | | | | | | |
| LEWIS, NICHOLAS W. | | ADDRESS REDACTED | | | | | | |
| LEWIS, NOAH ASHER | | ADDRESS REDACTED | | | | | | |
| LEWIS, RENAULT RAVI | | ADDRESS REDACTED | | | | | | |
| LEWIS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| LEWIS, SARAH ANNE | | ADDRESS REDACTED | | | | | | |
| LEWIS, SERENA LYNN | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| LEWIS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| LEWIS, THOMAS R. | | ADDRESS REDACTED | | | | | | |
| LEWIS, VERNON | | ADDRESS REDACTED | | | | | | |
| LEWIS, VIRGINIA GRACE | | ADDRESS REDACTED | | | | | | |
| LEWIS, ZACHARY PAUL | | ADDRESS REDACTED | | | | | | |
| LexisNexis Matthew Bender | | 9443 Springboro Pike | | | Miamisburg | OH | 45342 | |
| LEXMARK ENTERPRISE SOFTWARE | | PO BOX 846261 | | | DALLAS | TX | 75284-6261 | |
| LEYVA, MARITZA | | ADDRESS REDACTED | | | | | | |
| LEYVA, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| LHM HYDRAULICS INC. | | PO BOX 41646 | | | EUGENE | OR | 97404 | |
| LI, BETTY | | ADDRESS REDACTED | | | | | | |
| LI, MARLEEN | | 5454 RIDER PL | | | SAN DIEGO | CA | 92130 | |
| LI, RONALD | | ADDRESS REDACTED | | | | | | |
| LI, SHUTING | | ADDRESS REDACTED | | | | | | |
| LI, WOFU | | ADDRESS REDACTED | | | | | | |
| LI, YU FENG | | ADDRESS REDACTED | | | | | | |
| LIATTO, KATHIE L | | ADDRESS REDACTED | | | | | | |
| LIBBY, CHERYL L. | | ADDRESS REDACTED | | | | | | |
| LIBBY, LORI LYN | | ADDRESS REDACTED | | | | | | |
| LIBERMAN, MARTIN A | | ADDRESS REDACTED | | | | | | |
| LIBERTINI, DANIEL | | ADDRESS REDACTED | | | | | | |
| LIBERTY BOTTLE COMPANY | | 2900 SUTHERLAND DRIVE | | | UNION GAP | WA | 98903 | |
| LIBERTY BOTTLEWORKS | | 2900 SUTHERLAND DRIVE | | | UNION GAP | WA | 98903 | |
| Liberty Ins Underwriters Inc | | 55 Water Street | 18th Floor | | New York | NY | 10041-0034 | |
| LIBERTY LAKE SEWER & WATER DISTRICT | | 22510 E MISSION AVE | | | LIBERTY LAKE | WA | 99019 | |
| Liberty Mutual Fire Insurance Company | Liberty Mutual Insurance | 100 Liberty Way | | | Dover | NH | 03821-9901 | |
| Liberty Mutual Fire Insurance Company | Liberty Mutual Insurance Group | | PO Box 1525 | | Keene | NH | 03431-7027 | |
| LIBERTY MUTUAL INS CO | | PO BOX 7247-0109 | | | PHILADELPHIA | PA | 19170-0109 | |
| LIBERTY MUTUAL INSURANCE | | PO BOX 85307 | | | SAN DIEGO | CA | 92186-5307 | |
| Liberty Mutual Insurance Group | | PO Box 2027 | | | Keene | NH | 03431-7027 | |
| LIBERTY ORCHARDS CO INC. | | PO BOX C | | | CASHMERE | WA | 98815 | |
| LIBERTY TOBACCO INC | | 7341 CLAIREMONT MESA BLVD | SUITE 110 | | SAN DIEGO | CA | 92111-1101 | |
| Liberty Tobacco Inc. | | 7341 Clairemont Mesa Blvd | | | San Diego | CA | 92111-1011 | |
| LIBERTY, RICHARD CRAI | | ADDRESS REDACTED | | | | | | |
| LIBSACK, ADRIAN | | ADDRESS REDACTED | | | | | | |
| LICCIARDI, YSABELLA | | ADDRESS REDACTED | | | | | | |
| LICHTBLAU, SCOTT | | ADDRESS REDACTED | | | | | | |
| LICON, DANNY | | ADDRESS REDACTED | | | | | | |
| LIDDIATT, SALLY MARIE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIDDY, JACQUELYN FAITH | | ADDRESS REDACTED | | | | | | |
| LIDER, LORA MICHELLE | | ADDRESS REDACTED | | | | | | |
| LIDESTRI FOODS INC | | PO BOX 8000 DEPT 163 | | | BUFFALO | NY | 14267 | |
| LIDESTRI FOODS INC. | | PO BOX 8000 | DEPARTMENT 163 | | BUFFALO | NY | 14267 | |
| LIEBERGEN, KRISTINE M. | | ADDRESS REDACTED | | | | | | |
| LIEBERMAN CONSULTING INC | | 5436 CEDARHAVEN DRIVE | | | AGOURA HILL | CA | 91301 | |
| LIEDTKE, WILLIAM ANDREW | | ADDRESS REDACTED | | | | | | |
| LIENG, KAGNA | | ADDRESS REDACTED | | | | | | |
| LIERAS, DANIEL E | | ADDRESS REDACTED | | | | | | |
| LIEU, ANDY | | ADDRESS REDACTED | | | | | | |
| LIEU, SOMBAT | | ADDRESS REDACTED | | | | | | |
| LIEUN LLC | C/O JOO SUNG SON | 4833 GOULD AVE. | | | LA CANADA | CA | 91011 | |
| LIEVANOS, DIANA | | ADDRESS REDACTED | | | | | | |
| LIEW, WILFRED T. | | ADDRESS REDACTED | | | | | | |
| LIFEFACTORY | | 480 GATE FIVE RD SUITE 300E | | | SAUSALITO | CA | 94925 | |
| LIFEFACTORY INC | | 3 Harbor Drive Ste 200 | | | Sausalito | CA | 94965 | |
| LIFEFACTORY INC | | 3 HARBOR DRIVE STE 215 | | | SAUSALITO | CA | 94965 | |
| LIGHT RECYLE WASHINGTON | PCA PRODUCT STEWARDSHIP INC. | DEPT LA 24365 | | | PASADENA | CA | 91185 | |
| LIGHT, CATHY J | | ADDRESS REDACTED | | | | | | |
| LIGHT, DAWN ANN | | ADDRESS REDACTED | | | | | | |
| LIGHTY, KIMBERLY RANAE | | ADDRESS REDACTED | | | | | | |
| LILII, MARY ANNE | | ADDRESS REDACTED | | | | | | |
| LILJEDAHL, LINDA MARIE | | ADDRESS REDACTED | | | | | | |
| LILLARD, MARTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| LIM, ANNIE | | ADDRESS REDACTED | | | | | | |
| LIM, KOK WAY | | ADDRESS REDACTED | | | | | | |
| LIM, MENG-TAI M. | | ADDRESS REDACTED | | | | | | |
| LIM, NGOV | | ADDRESS REDACTED | | | | | | |
| LIM, THIGUNG | | ADDRESS REDACTED | | | | | | |
| LIMA, CRESCENCIO | | ADDRESS REDACTED | | | | | | |
| LIMBURG, DREW VAL | | ADDRESS REDACTED | | | | | | |
| LIMON, BARBARA A | | ADDRESS REDACTED | | | | | | |
| LIN MFG AND DESIGN | | PO BOX 6127 | | | NORTH LOGAN | UT | 84341 | |
| LIN, JASON | | ADDRESS REDACTED | | | | | | |
| LIN, RAYL | | ADDRESS REDACTED | | | | | | |
| LIN, YEN-CHUN | | ADDRESS REDACTED | | | | | | |
| LINARES, JESSICA | | ADDRESS REDACTED | | | | | | |
| LINARES, JOSEFA IRENE | | ADDRESS REDACTED | | | | | | |
| LINARES, SERGIO U | | ADDRESS REDACTED | | | | | | |
| LINBERG , CHERYL | | 17536 149TH AVE SE | #O3 | | RENTON | WA | 98058-8771 | |
| LINBERG, CHERYL | | 17536 149TH AVE SE | UNIT O3 | | RENTON | WA | 98058 | |
| LINC LIGHTING & ELECTRICAL | | PO BOX 79533 | | | CITY OF INDUSTRY | CA | 91716-9533 | |
| LINCOLN CENTER | | 1119 S. MISSION RD. #304 | | | FALLBROOK | CA | 92028-3225 | |
| LINCOLN ELECTRIC GARAGE DOOR | | 3210 S HARDY DRIVE | | | TEMPE | AZ | 85282 | |
| LINCOLN ELEMENTARY | | 1005 SOUTH 11TH STREET | | | MOUNT VERNON | WA | 98274 | |
| LINCOLN ELEMENTARY | | 700 WOOD AVE | | | HOQUIAM | WA | 98550 | |
| LINCOLN HILL HIGH SCHOOL | | 7600 272ND STREET NW | | | STANWOOD | WA | 98229 | |
| LINCOME, ARMIDA A | | ADDRESS REDACTED | | | | | | |
| LIND, ERIC | | ADDRESS REDACTED | | | | | | |
| LIND, KAYE | | ADDRESS REDACTED | | | | | | |
| LIND, KIMBERLY LYNN | | ADDRESS REDACTED | | | | | | |
| LIND, RONALD M | | ADDRESS REDACTED | | | | | | |
| LINDA K. FRIEDMAN | | ADDRESS REDACTED | | | | | | |
| LINDAHL, DENISE E. | | ADDRESS REDACTED | | | | | | |
| LINDAHL, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| LINDBACK, KIM CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LINDBERG, STEVE G. | | ADDRESS REDACTED | | | | | | |
| LINDBLOOM, ERIKA | | ADDRESS REDACTED | | | | | | |
| LINDBORG, ELAINE | | ADDRESS REDACTED | | | | | | |
| LINDELL, MICHELLE E. | | ADDRESS REDACTED | | | | | | |
| LINDEMANN, LORI J. | | ADDRESS REDACTED | | | | | | |
| LINDEN WRIGHT, JON M. | | ADDRESS REDACTED | | | | | | |
| LINDEN, SEAN J | | ADDRESS REDACTED | | | | | | |
| LINDER-MELROSE, AMBER E | | ADDRESS REDACTED | | | | | | |
| LINDFIELD INC | LINCOLN CTR C/O D AMANN | 1119 S MISSION RD #304 | | | FALLBROOK | CA | 92028-3225 | |
| LINDFIELD, INC. | C/O LINCOLN CENTER | 1119 S. MISSION RD. #304 | | | FALLBROOK | CA | 92028-3225 | |
| LINDHOUT, LAURA J. | | ADDRESS REDACTED | | | | | | |
| LINDLEY, KYLE | | ADDRESS REDACTED | | | | | | |
| LINDLEY, STEVEN | | ADDRESS REDACTED | | | | | | |
| LINDNER, JAMES A | | ADDRESS REDACTED | | | | | | |
| LINDQUIST, MONICA J. | | ADDRESS REDACTED | | | | | | |
| LINDSAY, ASHLEY M | | ADDRESS REDACTED | | | | | | |
| LINDSAY, HEATHER | | ADDRESS REDACTED | | | | | | |
| LINDSAY, KATE | | ADDRESS REDACTED | | | | | | |
| LINDSEY, SHELLEY K | | ADDRESS REDACTED | | | | | | |
| LINDSTRAND, SHERYL | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, DANIEL H | | ADDRESS REDACTED | | | | | | |
| LINDSTROM, KEVEN R. | | ADDRESS REDACTED | | | | | | |
| LINDULA, CASEY | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LING, ANDREW HING-ANG | | ADDRESS REDACTED | | | | | | |
| LING, LEVI | | ADDRESS REDACTED | | | | | | |
| LING, RITA | | ADDRESS REDACTED | | | | | | |
| LINGLE, VICKY LYNN | | ADDRESS REDACTED | | | | | | |
| LININGER, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| LINKEMYER, DUANE M | | ADDRESS REDACTED | | | | | | |
| LINMAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LINN, SEAN A | | ADDRESS REDACTED | | | | | | |
| LINNEMAN, AUSTIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LINNS FRUIT BIN | | 2535 VILLAGE LANE STE A | | | CAMBRIA | CA | 93428 | |
| Linns Fruit Bin, Inc. | John Linn | 2535 Village Lane, Ste. A | | | Cambria | CA | 93428 | |
| LINO LOPEZ, EVELYN | | ADDRESS REDACTED | | | | | | |
| LINRUD, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LINRUD, RICHARD | | ADDRESS REDACTED | | | | | | |
| LINSCOTT, CELINDA | | ADDRESS REDACTED | | | | | | |
| LINSCOTT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LINSCOTT, LADAWN | | ADDRESS REDACTED | | | | | | |
| LINSKEY, CHRISTOPHER T | | ADDRESS REDACTED | | | | | | |
| LINSON, BRIAN LESLIE | | ADDRESS REDACTED | | | | | | |
| LINVILLE, ANGELA | | ADDRESS REDACTED | | | | | | |
| LINVILLE, EDWARD | | ADDRESS REDACTED | | | | | | |
| LIO, DEBRA JEAN | | ADDRESS REDACTED | | | | | | |
| LIPARITA WINE CELLARS | | PO BOX 3600 | | | YOUNTSVILLE | CA | 94599 | |
| LIPP, ADAM LYLE | | ADDRESS REDACTED | | | | | | |
| LIPPMAN CO | | 50 SE YAMHILL STREET | | | PORTLAND | OR | 97214-2135 | |
| Lipps, Christine | | 291 Jamacha Rd Apt 22 | | | El Cajon | CA | 92019 | |
| LIPPS, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LIPSOMB, JASPER RAYSHEM | | ADDRESS REDACTED | | | | | | |
| LIQUID ENTERPRISES CORPORATION | | 700 N COLORADO BLVD #348 | | | DENVER | CO | 80206 | |
| LIQUID ENVIROMENTAL SOLUTIONS | | PO BOX 203371 | | | DALLAS | TX | 75320-3371 | |
| Liquidity Solutions, Inc. | | One University Plaza, Suite 312 | | | Hackensack | NJ | 07601 | |
| LIRA JR., OSCAR | | ADDRESS REDACTED | | | | | | |
| LIRA, HECTOR | | ADDRESS REDACTED | | | | | | |
| LISCOUMB, SHERILYN F | | ADDRESS REDACTED | | | | | | |
| LISENBY, KIM ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LISIO JR., LOUIS JOHN | | ADDRESS REDACTED | | | | | | |
| LISS, BREANNA | | ADDRESS REDACTED | | | | | | |
| LISTON, JOHN | | ADDRESS REDACTED | | | | | | |
| LISTON, PEGGY L. | | ADDRESS REDACTED | | | | | | |
| LITEHOUSE INC | | 100 LITEHOUSE DRIVE | | | SANDPOINT | ID | 83864 | |
| LITHTEX NORTHWEST | | 2000 KENTUCKY STREET | | | BELLINGHAM | WA | 98229 | |
| LITTEN, FRANCES M | | ADDRESS REDACTED | | | | | | |
| LITTERAL, SARAH D. | | ADDRESS REDACTED | | | | | | |
| LITTLE BEAN INC DBA FORZA COFFEE COMPANY | LITTLE BEAN, INC. | ATTN ROBERT P. DONOHUE | 18006 105TH ST. CT. EAST | | BONNEY LAKE | WA | 98391 | |
| LITTLE CEDARS ELEMENTARY | | 7408 144TH PLACE SE | | | SNOHOMISH | WA | 98296 | |
| LITTLE MOUNTAIN ELEMENTARY SCHOOL | | 1514 S LAVENTURE RD | | | MOUNT VERNON | WA | 98274 | |
| LITTLE RIVER CANDY CO | | PO BOX 4577 | | | WENATCHEE | WA | 98807-4577 | |
| LITTLE, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| LITTLE, JACKIE EILEEN | | ADDRESS REDACTED | | | | | | |
| LITTLE, KELLI A. | | ADDRESS REDACTED | | | | | | |
| LITTLEJOHN, CARLYNE | | ADDRESS REDACTED | | | | | | |
| LIU, CHAU | | ADDRESS REDACTED | | | | | | |
| LIU, GUANG L. | | ADDRESS REDACTED | | | | | | |
| LIU, JUN | | ADDRESS REDACTED | | | | | | |
| LIU, MANDY YEE-MEI | | ADDRESS REDACTED | | | | | | |
| LIU, PEARL | | ADDRESS REDACTED | | | | | | |
| LIUZZI IV, DOMINIC EDWARD | | ADDRESS REDACTED | | | | | | |
| LIVASY, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, BRANDI LOUISE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, CHARLYN | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| LIVINGSTON, ROBERT D | | ADDRESS REDACTED | | | | | | |
| LIWAG, QUEENLIRA RANA | | ADDRESS REDACTED | | | | | | |
| LIZAOLA, MARIA ELENA | | ADDRESS REDACTED | | | | | | |
| LIZARRAGA, JAZMINE CECILIA | | ADDRESS REDACTED | | | | | | |
| LIZARRAGA, SONIA | | ADDRESS REDACTED | | | | | | |
| LLAMAS, IGNACIO | | ADDRESS REDACTED | | | | | | |
| LLAMAS, MARIA | | ADDRESS REDACTED | | | | | | |
| LLOYD, AMY | | ADDRESS REDACTED | | | | | | |
| LLOYD, BOBBIE DIANE | | ADDRESS REDACTED | | | | | | |
| LLOYD, CHEYENNE MARIE | | ADDRESS REDACTED | | | | | | |
| LLOYD, MICHELLE E | | ADDRESS REDACTED | | | | | | |
| LLOYD, VANCE RICHARD | | ADDRESS REDACTED | | | | | | |
| Lloyds of London | | 25 W 53rd | St #14 | | New York | NY | 10019 | |
| LLOYDS OF LONDON | | 25 W. 53RD ST | ST. #14 | | NEW YORK | NY | 10019 | |
| Lloyds of London | | Beazley Group | 50 Glenlake Parkway | | Atlanta | GA | 30328 | |
| LO, JOANNE | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOAD KING MFG CO INC | | PO BOX 40606 | | | JACKSONVILLE | FL | 32203 | |
| LOARIS JR, JAMES A. | | ADDRESS REDACTED | | | | | | |
| LOBAUGH, CARLA L. | | ADDRESS REDACTED | | | | | | |
| LOBAUGH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOBE, LYLE D. | | ADDRESS REDACTED | | | | | | |
| LOBEL, KRISTIE M | | ADDRESS REDACTED | | | | | | |
| LOBO HILLS-ANTHONY CELLARS LLC | | 8232 38TH AVE NE | | | SEATTLE | WA | 98115 | |
| LOCAL CRAFT DISTRIBUTION INC | | 6489 CALLE REAL STE H | | | GOLETA | CA | 93117 | |
| Local Craft Distribution Inc. | | 1230 Mission Dr #16 | | | Solvang | CA | 93463 | |
| LOCK, ISAIAH | | ADDRESS REDACTED | | | | | | |
| LOCKETT, AUZLINE | | ADDRESS REDACTED | | | | | | |
| LOCKHART, BRENNA | | ADDRESS REDACTED | | | | | | |
| LOCKLEAR, DAWN | | 664 CHURCH | | | SAN LUIS OBISPO | CA | 93401 | |
| LOCKRIDGE, DEBRA A. | | ADDRESS REDACTED | | | | | | |
| LOCKTON COMPANIES INC | | 3601 SW 160TH AVE, SUITE 200 | | | MIRAMAR | FL | 33027 | |
| LOCKWOOD, CHRISTOPHER ROBERT | | ADDRESS REDACTED | | | | | | |
| LOCO-BOOSE HOBBIES | | 6637 76TH LANE SW | | | OLYMPIA | WA | 98512 | |
| LOCOCO, JOHN | | ADDRESS REDACTED | | | | | | |
| LOCOCO, STEVE | | ADDRESS REDACTED | | | | | | |
| LOCULAN, FELICISIMO CIPRES | | ADDRESS REDACTED | | | | | | |
| LOCUST CIDER | | 19151 144TH AVE NE | | | LAKE FOREST PARK | WA | 98072 | |
| LOCUST CIDER/ RAINMAKER CIDER | | 19151 144TH AVE NE | | | LAKE FOREST PARK | WA | 98072 | |
| LOEB & LOEB LLP | | 345 PARK AVENUE | | | NEW YORK CITY | NY | 10154 | |
| LOERA, JOHN G | | ADDRESS REDACTED | | | | | | |
| LOERA, ROSA RAMONA | | ADDRESS REDACTED | | | | | | |
| LOESCHE, AMANDA KAY | | ADDRESS REDACTED | | | | | | |
| LOESCHE, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| LOEWEN-SCHWARZE, ELIJAH N. | | ADDRESS REDACTED | | | | | | |
| LOEWENTHAL, AMBER | | ADDRESS REDACTED | | | | | | |
| LOFTON, WILLA | | ADDRESS REDACTED | | | | | | |
| LOFTUS, TIMOTHY A | | ADDRESS REDACTED | | | | | | |
| Loga Trails End, LLC | c/o Scott Franklin, Senior VP Asset Management | Loja Group | 2099 Mt Diablo Blvd Ste 200 | | Walnut Creek | CA | 94596-4369 | |
| LOGAN, AUSTIN COLE | | ADDRESS REDACTED | | | | | | |
| LOGAN, CHARLES C | | ADDRESS REDACTED | | | | | | |
| LOGAN, DAVID P | | ADDRESS REDACTED | | | | | | |
| LOGAN, DEBORAH SUSANN | | ADDRESS REDACTED | | | | | | |
| LOGAN, ERIC MAURICE | | ADDRESS REDACTED | | | | | | |
| LOGAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| LOGAN, KATHLEEN | IN CARE OF TODD | 20050 SW QUAILRUN LANE | | | SHERWOOD | OR | 97140 | |
| LOGAN, SHIRLEY | | ADDRESS REDACTED | | | | | | |
| LOGIMEDIX | | 15851 SW 41ST ST # 700 | | | DAVIE | FL | 33331 | |
| LOGNION, GLENN WAYNE | | ADDRESS REDACTED | | | | | | |
| LOGO PRODUCTS INC | | PO BOX 1295 | | | LAKE OSWEGO | OR | 97035 | |
| LOGRASSO, ROSALIE M | | ADDRESS REDACTED | | | | | | |
| LOHMAN, KIMBERLY ANNE | | ADDRESS REDACTED | | | | | | |
| LOHR, JERRIN R. | | ADDRESS REDACTED | | | | | | |
| LOHREY, JAMES EDWARD | | ADDRESS REDACTED | | | | | | |
| LOILAND, JUSTIN | | ADDRESS REDACTED | | | | | | |
| LOITZ, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| Loizides, PA | Christopher D. Loizides, Esq. | 1225 King Street, Suite 800 | | | Wilmington | DE | 19801 | |
| LOJA AUBURN LLC | | PO BOX 31001-1576 | LOCKBOX NUMBER 911576 | | PASADENA | CA | 91110-1576 | |
| LOJA AUBURN LLC | | PO BOX 31001-1576 | | | PASADENA | CA | 91110-1576 | |
| Loja Trails End, L.L.C. | Saul Ewing LLP | Teresa K.D. Currier | 1201 North Market Street, Suite 2300 | | Wilmington | DE | 19801 | |
| Loja Trails End, L.L.C. | Scott Franklin | 2099 Mt Diablo Blvd Ste 200 | | | Walnut Creek | CA | 94596-4369 | |
| LOJA TRAILS END, LLC | | PO BOX 66 | | | RODEO | CA | 94572 | |
| Loja Trails End, LLC | Loga Trails End, LLC | c/o Scott Franklin, Senior VP Asset Management | Loja Group | 2099 Mt Diablo Blvd Ste 200 | Walnut Creek | CA | 94596-4369 | |
| Loja Trails End, LLC | Mark Minuti | Saul Ewing LLP | 1201 North Market Street, Suite 2300 | PO Box 1266 | Wilmington | DE | 19899 | |
| Loja Trails End, LLC | Mark Minuti, Esquire | Saul Ewing LLP | 222 Delaware Avenue, Suite 1200 | P.O. Box 1266 | Wilmington | DE | 19899 | |
| LOLA WINES | | PO BOX 72 | | | RUTHERFORD | CA | 94573 | |
| LOLLAR, JUSTIN XAVIER | | ADDRESS REDACTED | | | | | | |
| LOMAL-MACHAN, LYNNE | | 6460 RAINBOW HEIGHT RD | | | FALLBROOK | CA | 92028 | |
| LOMANTO-KELLY, CAROLE L | | ADDRESS REDACTED | | | | | | |
| LOMAS, LUKE W. | | ADDRESS REDACTED | | | | | | |
| LOMBARD, AMELIA J. | | ADDRESS REDACTED | | | | | | |
| LOMBARDI, KELLY | | ADDRESS REDACTED | | | | | | |
| LOMBERA, KATE REQUA | | ADDRESS REDACTED | | | | | | |
| LOMELI, JOSE M | | ADDRESS REDACTED | | | | | | |
| LOMELI, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| LOMELI, MALITZA | | ADDRESS REDACTED | | | | | | |
| LOMELI, PAUL ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOMELI, RAYMOND | | ADDRESS REDACTED | | | | | | |
| LOMELI, STEPHANIE M | | ADDRESS REDACTED | | | | | | |
| LOMELI, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| LOMEN, TISA L | | ADDRESS REDACTED | | | | | | |
| LOMONICO, ANNETTE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LOMPOC LOCK AND SAFE | | 322 N H ST #C | | | LOMPOC | CA | 93436 | |
| LOMPOC TORTILLA SHOP | | 138 NORTH D STREET | | | LOMPOC | CA | 93436 | |
| LOMPOC UNIFIED SCHOOL DISTRICT | | 1301 N A STREET | | | LOMPOC | CA | 93436 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOMPOC VALLEY FESTIVAL ASSOCIATION | | 414 W OCEAN AVE | | | LOMPOC | CA | 93436 | |
| Lompoc Valley Seed & Milling | | 1119 W Laurel Ave | | | Lompoc | CA | 93436 | |
| LONDOS, JASON | | ADDRESS REDACTED | | | | | | |
| LONG, ANDREW | | ADDRESS REDACTED | | | | | | |
| LONG, CHRISTOPHER R | | ADDRESS REDACTED | | | | | | |
| LONG, DYLAN | | ADDRESS REDACTED | | | | | | |
| LONG, JAMES | | ADDRESS REDACTED | | | | | | |
| LONG, JAMES | | ADDRESS REDACTED | | | | | | |
| LONG, JESSICA AMBER | | ADDRESS REDACTED | | | | | | |
| LONG, LU ANNE | | ADDRESS REDACTED | | | | | | |
| LONG, MAC J | | ADDRESS REDACTED | | | | | | |
| LONG, MATISON | | ADDRESS REDACTED | | | | | | |
| LONG, SAVANNAH LEE | | ADDRESS REDACTED | | | | | | |
| LONG, TAMARA MARIE | | ADDRESS REDACTED | | | | | | |
| LONGACRE, GRADY D | | ADDRESS REDACTED | | | | | | |
| LONGANECKER, FORREST | | ADDRESS REDACTED | | | | | | |
| LONGEVITY FOODS | | 14701 NE MAIN STREET | | | DUVALL | WA | 98019 | |
| LONGEVITY FOODS | | 14701 NE MAIN STREET | STE A-1 | | DUVALL | WA | 98019 | |
| LONGMEYER, TORI NICOLE | | ADDRESS REDACTED | | | | | | |
| LONGNECKER, HEIDI | | ADDRESS REDACTED | | | | | | |
| LONGO, CYNTHIA MARIE | | ADDRESS REDACTED | | | | | | |
| LONGORIA-MCCOY, GABRIELE | | ADDRESS REDACTED | | | | | | |
| LONGWORTH, KEVIN J. | | ADDRESS REDACTED | | | | | | |
| LONICH-ROCHA, NICHOLAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| LOOMIS | | DEPT 0757 | | | DALLAS | TX | 75312-0757 | |
| LOOMIS | | PO BOX 94600 | | | SEATTLE | WA | 98124-6900 | |
| LOOMIS | | PO BOX 120001 | | | DALLAS | TX | 75312-0757 | |
| Loomis Armored US LLC | DEPT 0757 | | | | Houston | TX | 77042 | |
| Loomis Armored US, LLC | Melissa Boyer | 2500 CityWest Blvd., Suite 900 | | | Houston | TX | 77042 | |
| LOOMIS ARMOURED US | Attn VP Strategic Accounts & VP Legal Services & Risk Management | 2500 City West Blvd. | Suite 900 | | Houston | TX | 77042 | |
| LOOMIS ARMOURED US | | 2500 CITY WEST BLVD. | STE. 900 | | HOUSTON | TX | 77042 | |
| LOOMIS. | | 2500 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| LOONEY, JOEL | | ADDRESS REDACTED | | | | | | |
| LOPATINSKY, VLAD | | ADDRESS REDACTED | | | | | | |
| LOPER, AYANNA SARAN | | ADDRESS REDACTED | | | | | | |
| LOPER, PAULETTE D | | ADDRESS REDACTED | | | | | | |
| LOPEZ , CARMEN | | 23826 SUNSET CROSSING RD | | | DIAMOND BAR | CA | 91765-1448 | |
| LOPEZ GARCIA, LUIS | | ADDRESS REDACTED | | | | | | |
| LOPEZ GUERRERO, APRIL MARLENE | | ADDRESS REDACTED | | | | | | |
| LOPEZ JR., MARTIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ MAGANDA, CARLOS JAVIER | | ADDRESS REDACTED | | | | | | |
| LOPEZ MORALES, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ SR., ANTHONY R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANA LAURA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANDREA R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANGEL R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ANGELINA ANTONIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ASHLEY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ASHLEY MONIQUE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AUDRIGENE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, AURELIA NOYOLA | | 5467 BERGEN ST | | | SAN DIEGO | CA | 92117 | |
| LOPEZ, BERNARD | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CAESAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CARMEN | | 23826 SUNSET CROSSING RD | | | DIAMOND BAR | CA | 91765 | |
| LOPEZ, CHRISTOPHER A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CHRISTOPHER ANGEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DANIEL ELIAS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DARLYNN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DESTINIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, DIEGO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, EDNA LISA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FELIPE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, FRANKII CHRISTAIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GABRIEL ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GABRIEL I | | ADDRESS REDACTED | | | | | | |
| LOPEZ, GERARDO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HANNIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, HARISHNA BALLESTEROS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, IRVIN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JACQUELINE SUE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JASON | | ADDRESS REDACTED | | | | | | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOPEZ, JESSICA ANN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JESSICA F | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOHN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JORGE IVAN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JORGE JR | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JOSUE ROBERTO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, JULIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARGARITO G | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIA G | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIA R | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARIA S. | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MARTHA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| LOPEZ, MISA MARIE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, NATALIE ANNE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PALEMON SARABIA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PEARL ANN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, PEDRO S | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RAEANN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICHARD G | | ADDRESS REDACTED | | | | | | |
| LOPEZ, RICK STEVEN | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROCIO | | ADDRESS REDACTED | | | | | | |
| LOPEZ, ROCKY LAWRENCE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, SIMON | | ADDRESS REDACTED | | | | | | |
| LOPEZ, STACY FRANCINE | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TAMERA LEIGH | | ADDRESS REDACTED | | | | | | |
| LOPEZ, TERESA | | ADDRESS REDACTED | | | | | | |
| LOPEZ, VICTOR M. | | ADDRESS REDACTED | | | | | | |
| LOPEZ, YOLANDA | | ADDRESS REDACTED | | | | | | |
| LOPEZ-REYES, NELSON RENE | | ADDRESS REDACTED | | | | | | |
| LOPP, CHRISTIAN B. | | ADDRESS REDACTED | | | | | | |
| LORD DE PASTRY | | 4722 SAN FERNANDO RD | | | GLENDALE | CA | 91204-1841 | |
| LORD, DAVID SANTIAGO | | ADDRESS REDACTED | | | | | | |
| LORELLI WINES | | 1601 SLABLE CR RD | | | GRANTS PASS | OR | 92527 | |
| LORENZ, CURTIS ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LORENZ, JENNIFER KAY | | ADDRESS REDACTED | | | | | | |
| LORENZO, NATIVIDAD PABILONA | | ADDRESS REDACTED | | | | | | |
| LORETO, MAURICIO MIGUEL | | ADDRESS REDACTED | | | | | | |
| LORIMER, LANDON SCOTT | | ADDRESS REDACTED | | | | | | |
| LORIS ORIGINAL LEMONADE LLC | | 1937 GOODYEAR AVENUE SUITE 707 | | | VENTURA | CA | 93003 | |
| LOS ANGELES COUNTY | DEPT OF ENVIRONMENTAL HEALTH | 5050 COMMERCE DR | | | BALDWIND PARK | CA | 91706 | |
| LOS ANGELES COUNTY | DEPT OF PUBLIC WORKS CASHIER | PO BOX 1460 | | | ALHAMBRA | CA | 91802 | |
| LOS ANGELES COUNTY | TREASURER | PO BOX 54978 | | | LOS ANGELES | CA | 90054 | |
| LOS ANGELES COUNTY DEPT. OF PUBLIC WORKS | | 260 E AVENUE K8 | | | LANCASTER | CA | 93535-4527 | |
| Los Angeles County District Attorneys Office | Jackie Lacey, County District Attorney | 211 West Temple Street | Suite 1200 | | Los Angeles | CA | 90012 | |
| LOS ANGELES COUNTY FIRE DEPT | LA COUNTY CUPA | PO BOX 513148 | | | LOS ANGELES | CA | 90051-1148 | |
| LOS ANGELES COUNTY RECORDER | | 12400 IMPERIAL HIGHWAY | | | NORWALK | CA | 90650 | |
| LOS ANGELES COUNTY SHERIFFS D | | PO BOX 843580 | | | LOS ANGELES | CA | 90084 | |
| LOS ANGELES COUNTY SHERIFFS OFFICE | | 42011 4TH ST WEST | | | LANCASTER | CA | 93534 | |
| LOS ANGELES COUNTY SHERIFFS. | | 6548 MILES AVE ROOM 108 | | | HUNTINGTON PARK | CA | 90255 | |
| LOS ANGELES COUNTY TAX COLLECT | | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| LOS ANGELES COUNTY TAX COLLECTOR | | PO BOX 54018 | | | LOS ANGELES | CA | 90054-0018 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| Los Angeles County Treasurer and Tax Collector | Barry S. Glaser | Steckbauer Weinhart, LLP | 333 S. Hope Street, 36th Floor | | Los Angeles | CA | 90071 | |
| Los Angeles County Treasurer and Tax Collector | Marc J Phillips | Manning Gross & Massenburg LLP | 1007 North Orange Street, 10th Floor | | Wilmington | DE | 19801 | |
| LOS ANGELES DEPT OF WATER & POWER | | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES DEPT OF WATER & POWER | COMMERCIAL ACCOUNTS MANAGEMENT | PO BOX 51111 | | | LOS ANGELES | CA | 90051-5700 | |
| LOS ANGELES DEPT OF WATER & POWER/30808 | | P.O. BOX 30808 | | | LOS ANGELES | CA | 90030-0808 | |
| LOS ANGELES SMSA LIMITED PARTNERSHIP | ATTN NETWORK REAL ESTATE | 180 WASHINGTON VALLEY RD. | | | BEDMINSTER | NJ | 07921 | |
| LOS OSOS COMMERCIAL LLC | C/O RICK GAMBRIL | 547 FIVE CITIES DRIVE | | | PISMO BEACH | CA | 93449 | |
| Los Osos Commercial LLC | Clayton Gambril | 547 Five Cities Drive | | | PISMO BEACH | CA | 93449 | |
| Los Osos Commercial, LLC | | 547 Five Cities Drive | | | Pismo Beach | CA | 93449 | |
| Los Osos Commercial, LLC | Hanno T. Powell, Esq | 7522 N. Colonial Ave., Suite 100 | | | Fresno | CA | 93711 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Los Osos Commercial, LLC | Los Osos Commercial, LLC | | 547 Five Cities Drive | | Pismo Beach | CA | 93449 | |
| LOS OSOS RANCH LLC | | PO BOX 6481 | | | LOS OSOS | CA | 93412 | |
| Los Osos Ranch, LLC | Greg Spiller | POB 6481 | | | Los Osos | CA | 93412 | |
| Los Tres Salceros Inc. dba Oscars Homemade Salsa | Chedid Sawaya | 684 Anita St. Ste D-2 | | | Chula Vista | CA | 91911 | |
| LOSI, JACOB | | ADDRESS REDACTED | | | | | | |
| LOSKUTOVA, DINA | | ADDRESS REDACTED | | | | | | |
| LOSLI, STONY | | ADDRESS REDACTED | | | | | | |
| LOSS PREVENTION WORKS LLC | | 730 FIFTY AVE | SUITE 500 C/O BLAZER ENTERTAINMENT | | NEW YORK | NY | 10019 | |
| LOST RIVER WINERY LLC | | 699 LOST RIVER RD | | | MAZAMA | WA | 98833 | |
| LOTTRIDGE JR., BRIAN ROSS | | ADDRESS REDACTED | | | | | | |
| LOTZ, STACY LEE | | ADDRESS REDACTED | | | | | | |
| LOUIE, MARY B. | | ADDRESS REDACTED | | | | | | |
| LOUIS AUTO GLASS | | 1512 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| LOUNSBURY, LEE E. | | ADDRESS REDACTED | | | | | | |
| LOUTHEN, CHERL NAOMI | | ADDRESS REDACTED | | | | | | |
| LOVATO, PATRICK LORENZO | | ADDRESS REDACTED | | | | | | |
| LOVE, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| LOVE, HOLLY VICTORIA | | ADDRESS REDACTED | | | | | | |
| LOVE, LISA D | | ADDRESS REDACTED | | | | | | |
| LOVE, PALME MICHELLE | | ADDRESS REDACTED | | | | | | |
| LOVELACE, KENT ALEXANDER | | ADDRESS REDACTED | | | | | | |
| LOVELAND, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| LOVELAND, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| LOVELL, KRISTINA RENEE | | ADDRESS REDACTED | | | | | | |
| LOVETT, ALEXANDRA DIANE | | ADDRESS REDACTED | | | | | | |
| LOW, JOSEPH FRANKLIN | | ADDRESS REDACTED | | | | | | |
| LOWDER, MARLENE | | ADDRESS REDACTED | | | | | | |
| LOWE, ANDREA KATHLEEN | | ADDRESS REDACTED | | | | | | |
| LOWE, CRAIG JAMES | | ADDRESS REDACTED | | | | | | |
| LOWE, JACOB | | ADDRESS REDACTED | | | | | | |
| LOWE, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| LOWE, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| LOWELL ELEMENTARY | | 935 14TH STREET | | | BELLINGHAM | WA | 98225 | |
| LOWELL, DEANNA | | 19703 84TH AVE E | | | SPANAWAY | WA | 98387 | |
| LOWEN-DIAZ, TUHUI KU | | ADDRESS REDACTED | | | | | | |
| LOWERY & COMPANY INC | C/O MICHAEL P KLEIN, CHAPTER 7 TRUSTEE | 330 MADISON AVE S, SUITE 110 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| LOWERY, ALISON | | 341 E 12TH AVE | | | EUGENE | OR | 97401 | |
| LOWERY, TIMOTHY R. | | ADDRESS REDACTED | | | | | | |
| LOWES LANDSCAPING | | 2002 W KAIBAB LN | | | FLAGSTAFF | AZ | 86001 | |
| LOWRY, APRIL DAWN | | ADDRESS REDACTED | | | | | | |
| LOWRY, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| LOYA, CHRISTOPHER NATHAN | | ADDRESS REDACTED | | | | | | |
| LOYA, GREG | | ADDRESS REDACTED | | | | | | |
| LOYA, HECTOR A | | ADDRESS REDACTED | | | | | | |
| LOYO, JONATHAN ANDRE | | ADDRESS REDACTED | | | | | | |
| LOZA, ARTURO | | ADDRESS REDACTED | | | | | | |
| LOZA, CADEN JESUS | | ADDRESS REDACTED | | | | | | |
| LOZA, OSCAR | | ADDRESS REDACTED | | | | | | |
| LOZA, RICARDO N/A | | ADDRESS REDACTED | | | | | | |
| LOZA, VICKY | | ADDRESS REDACTED | | | | | | |
| LOZANO , SISTO | | 916 N INGLEWOOD AVE | #10 | | INGELWOOD | CA | 90302 | |
| LOZANO, HALEY | | ADDRESS REDACTED | | | | | | |
| LOZANO, MARGARITA | | ADDRESS REDACTED | | | | | | |
| LOZANO, MICHELE LIANE | | ADDRESS REDACTED | | | | | | |
| LOZANO, PAUL S | | ADDRESS REDACTED | | | | | | |
| LOZANO, SAMUEL | | ADDRESS REDACTED | | | | | | |
| LOZIER CORP | | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | |
| LOZIER CORPORATION | | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | |
| Lozier Corporation | Attn Legal Department | 6336 Pershing Drive | | | Omaha | NE | 68110 | |
| LOZIER CORPORATION | ATTN LEGAL DEPT | PO BOX 3577 | | | OMAHA | NE | 68103-0577 | |
| LOZIER CORPORATION | Lozier Corporation | Attn Legal Department | 6336 Pershing Drive | | Omaha | NE | 68110 | |
| LP SOFTWARE | | 7000 W 111TH ST # 305 | | | WORTH | IL | 60482 | |
| LP SOFTWARE INC | | 7000 W 111TH ST # 305 | | | WORTH | IL | 60482 | |
| LR BORELLI INC | | 1220 S. PASADENA | | | MESA | AZ | 85210-5402 | |
| LRAC LEGISLATIVE AND REGULATORY AFFAIRS | WA. STATE PHARMACY LEGISLATIVE AFFAIRS | 411 WILLIAMS AVENUE SOUTH | | | RENTON | WA | 98057 | |
| LRAC LEGISLATIVE REGULATORY AF WA STATE PHARM LEGISLATIVE AFF | | 411 WILLIAMS AVENUE SOUTH | | | RENTON | WA | 98057 | |
| LU, ALEX | | ADDRESS REDACTED | | | | | | |
| LUA, EDELMIRA | | ADDRESS REDACTED | | | | | | |
| LUA, IVAN JOSE | | ADDRESS REDACTED | | | | | | |
| LUA, JOSE M | | ADDRESS REDACTED | | | | | | |
| LUBANSKI, SUSANNA | | ADDRESS REDACTED | | | | | | |
| LUCAS EXPRESS, LLC | | 430 91ST AVE NE #10 | | | LAKE STEVENS | WA | 98258 | |
| Lucas Holdings, LLC | | 4900 N. Sante Fe | | | Oklahoma City | OK | 73118 | |
| LUCAS, KAYLA JEAN | | ADDRESS REDACTED | | | | | | |
| LUCAS, NICHOLAS STEVEN | | ADDRESS REDACTED | | | | | | |
| LUCERNE FOODS INC. | | 5918 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCERO, IRVIN | | ADDRESS REDACTED | | | | | | |
| LUCERO, KEILA G | | ADDRESS REDACTED | | | | | | |
| LUCERO, LESLIE MARIE | | ADDRESS REDACTED | | | | | | |
| LUCERO, LYNNSIE | | ADDRESS REDACTED | | | | | | |
| LUCERO, NESTOR B | | ADDRESS REDACTED | | | | | | |
| LUCERO, RYAN MICHEAL | | ADDRESS REDACTED | | | | | | |
| LUCHINI, RYAN | | ADDRESS REDACTED | | | | | | |
| LUCHT, JULIE | | ADDRESS REDACTED | | | | | | |
| LUCIO, NOEL ERIK | | ADDRESS REDACTED | | | | | | |
| LUCKEE DUTCH | | 204 HWY 99W | | | NEWBERG | OR | 97132 | |
| LUCKS FOOD DECORATING CO. | | 3003 S. PINE STREET | | | TACOMA | WA | 98409-4713 | |
| LUCZON, ERIC VILLENA | | ADDRESS REDACTED | | | | | | |
| LUDDEN, JEROD | | ADDRESS REDACTED | | | | | | |
| LUDEMAN, LINDA | | ADDRESS REDACTED | | | | | | |
| LUDER, ELIZABETH CONNELLY | | ADDRESS REDACTED | | | | | | |
| LUDIKER, HOSS | | ADDRESS REDACTED | | | | | | |
| LUDIKER, MIKAYLA JEAN | | ADDRESS REDACTED | | | | | | |
| LUDIN, SPENCER H | | ADDRESS REDACTED | | | | | | |
| LUDKE, JACKQULINE | | ADDRESS REDACTED | | | | | | |
| LUDLOW, ADRIENNE LYNN | | ADDRESS REDACTED | | | | | | |
| LUDTKE PACIFIC TRUCKING, INC. | | 4059 Bakerview Valley Rd | | | Bellingham | WA | 98226 | |
| LUDWIGSON, JOE | | ADDRESS REDACTED | | | | | | |
| LUECKE, ROBERT R. | | ADDRESS REDACTED | | | | | | |
| LUEHMANN, THOMAS A. | | ADDRESS REDACTED | | | | | | |
| LUGO, JESUS C | | ADDRESS REDACTED | | | | | | |
| LUGO, JOSEPH SILVA | | ADDRESS REDACTED | | | | | | |
| LUGO, SHENA MARIE | | ADDRESS REDACTED | | | | | | |
| LUI, YAN YEE | | ADDRESS REDACTED | | | | | | |
| LUIS HERNANDEZ, RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| LUITEN, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| LUIZZI, BRANDON | | ADDRESS REDACTED | | | | | | |
| LUJAN, ALAN | | ADDRESS REDACTED | | | | | | |
| LUJAN, ALEXIS VIVIAN | | ADDRESS REDACTED | | | | | | |
| LUJANO, KELLY DENISE | | ADDRESS REDACTED | | | | | | |
| LUKA III, RAYMOND THOMAS | | ADDRESS REDACTED | | | | | | |
| LUKAVICS, CECILIA | | ADDRESS REDACTED | | | | | | |
| LUKE, CASTEEL & OLSEN | | 3400-188TH ST. S.W. #484 | | | LYNWOOD | WA | 98037 | |
| LUKE, ROBERT CLAYTON | | ADDRESS REDACTED | | | | | | |
| LUKENBACH, DENNIS D. | | ADDRESS REDACTED | | | | | | |
| LUKES, JACK | | ADDRESS REDACTED | | | | | | |
| LUKES, TINA M. | | ADDRESS REDACTED | | | | | | |
| LUKINICH, BRIAN M | | ADDRESS REDACTED | | | | | | |
| LUKOMSKI, LIDIA MARIA | | ADDRESS REDACTED | | | | | | |
| LUKOWSKI, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| Lulus Essential Granola | | 2110 Buchanan Loop Suite #1 | | | Ferndale | WA | 98248 | |
| LUMENAL LIGHTING | | 21706 66TH AVE W | | | MOUNTLAKE TERRACE | WA | 98031 | |
| LUMIN-ART SIGN CO INC | | 4320A SOUTH ADAMS ST | | | TACOMA | WA | 98409-2921 | |
| LUMINARY SOLUTIONS | | 3957 NORTHHAMPTON CT | | | WEST LINN | OR | 97068 | |
| LUMMI ISLAND REEFNET FESTIVAL | | PO BOX 163 | | | LUMMI ISLAND | WA | 98262 | |
| LUMMI ISLAND WILD CO-OP | | 1956 EDGEFIELD DRIVE | | | BELLINGHAM | WA | 98229 | |
| LUMMI ISLAND WILD CO-OP | | 1956 EDGEFIELD DR | | | BELLINGHAM | WA | 98229-6842 | |
| LUNA , ANDRES | | 8083 SW CAROL ANN CT | | | TIGARD | OR | 97224-7586 | |
| LUNA, ANDRES | | 8083 SW CAROL ANN CT | | | TIGARD | OR | 97224 | |
| LUNA, ANDRES ALONSO | | ADDRESS REDACTED | | | | | | |
| LUNA, ANTHONY | | ADDRESS REDACTED | | | | | | |
| LUNA, DANIEL | | ADDRESS REDACTED | | | | | | |
| LUNA, DEBRA CAROL | | ADDRESS REDACTED | | | | | | |
| LUNA, JOEL BALTAZAR | | ADDRESS REDACTED | | | | | | |
| LUNA, JOSE MANUEL | | ADDRESS REDACTED | | | | | | |
| LUNA, LUCIA | | ADDRESS REDACTED | | | | | | |
| LUNA, LUIS RICHARD | | ADDRESS REDACTED | | | | | | |
| LUNA, MONICA | | ADDRESS REDACTED | | | | | | |
| LUNA, OSCAR LEONEL | | ADDRESS REDACTED | | | | | | |
| LUNA, OSCAR LEONEL | | ADDRESS REDACTED | | | | | | |
| LUNA, PABLO GERARDO | | ADDRESS REDACTED | | | | | | |
| LUNA, RENA | | ADDRESS REDACTED | | | | | | |
| LUNA, RENA A. | | ADDRESS REDACTED | | | | | | |
| LUNA, WILL | | ADDRESS REDACTED | | | | | | |
| LUNAK, KENT | | ADDRESS REDACTED | | | | | | |
| LUND, ERIK DAVID | | ADDRESS REDACTED | | | | | | |
| LUND, GARY LEE | | ADDRESS REDACTED | | | | | | |
| LUND, JOAN M. | | ADDRESS REDACTED | | | | | | |
| LUND, MICHAEL | | ADDRESS REDACTED | | | | | | |
| LUND-COPPAGE, ALEXANDRIA LAYTON | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST, JOSILYN | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST, MELODY K. | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST-KOHLMAN, ANDREW | | ADDRESS REDACTED | | | | | | |
| LUNDQUIST-KOHLMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUNN, VINCE C. | | ADDRESS REDACTED | | | | | | |
| LUNSFORD-KORVIN, ROBYN A. | | ADDRESS REDACTED | | | | | | |
| LUNT , KAREN | | ADDRESS REDACTED | | | | | | |
| LUNT , KAREN | | ADDRESS REDACTED | | | | | | |
| LUO, LANYING | | ADDRESS REDACTED | | | | | | |
| LUONG, YEN | | ADDRESS REDACTED | | | | | | |
| LUONGO, CLIFFORD ERIC | | ADDRESS REDACTED | | | | | | |
| LUPERCIO, RAMON | | ADDRESS REDACTED | | | | | | |
| LUQUE ESPINOZA, GILDA L | | ADDRESS REDACTED | | | | | | |
| LUQUE, MAXIMILLIAN RAY | | ADDRESS REDACTED | | | | | | |
| LURIE, ADAM | | ADDRESS REDACTED | | | | | | |
| LUSK, GINA BEATRICE | | ADDRESS REDACTED | | | | | | |
| Lustick Kaiman & Madrone PLLC | Mark A. Kaiman | 222 Grand Ave | | | Bellingham | WA | 98225 | |
| LUTES, ELIZABETH M | | ADDRESS REDACTED | | | | | | |
| LUTOVSKY, TERRI ARDELL WIKUM | | ADDRESS REDACTED | | | | | | |
| LUTTERLOH, MICHAELA COURTNEY | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, AMY | | ADDRESS REDACTED | | | | | | |
| LUTTRELL, KENNETH W | | ADDRESS REDACTED | | | | | | |
| LUTZ, CARY C | | ADDRESS REDACTED | | | | | | |
| LUTZ, SCOTT | | ADDRESS REDACTED | | | | | | |
| LUU, ALICE SO-AN | | ADDRESS REDACTED | | | | | | |
| LUU, EMILY | | ADDRESS REDACTED | | | | | | |
| LUU-NGA, TO THI | | ADDRESS REDACTED | | | | | | |
| LUV MACARONS | | 6830 NE BOTHELL WAY | SUITE C-138 | | KENMORE | WA | 98028 | |
| LUZAICH, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| LUZZO, JENNIFER RENE | | ADDRESS REDACTED | | | | | | |
| LVOVICH, MIKHAIL | | ADDRESS REDACTED | | | | | | |
| Lwin Family Co. | d/b/a Hissho Sushi | 11949 Steele Creek Road | | | Charlotte | NC | 28273 | |
| LWIN FAMILY CO. | HISSHO SUSHI | 11949 STEELE CREEK ROAD | | | CHARLOTTE | NC | 28273 | |
| LY, HAI HONG | | ADDRESS REDACTED | | | | | | |
| LY, JEWELRY | | ADDRESS REDACTED | | | | | | |
| LY, KEVIN | | ADDRESS REDACTED | | | | | | |
| LYBARGER, CHRISTIAN JAMES | | ADDRESS REDACTED | | | | | | |
| LYBBERT, NATHAN | | ADDRESS REDACTED | | | | | | |
| LYCAN, THERESA | | ADDRESS REDACTED | | | | | | |
| LYDIA HAWK ELEMENTARY SCHOOL | | 7600 5TH ST. SE | | | LACEY | WA | 98503 | |
| LYDICK, KYLE RONALD | | ADDRESS REDACTED | | | | | | |
| LYDY, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| LYLE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| LYLE, LYNN A | | ADDRESS REDACTED | | | | | | |
| LYMAN ELEMENTARY | | PO BOX 1308 | | | LYMAN | WA | 98284 | |
| LYNCH CREEK FARM LLC | | PO BOX 2109 | | | SHELTON | WA | 98584 | |
| LYNCH DISTRIBUTING | | 106 W MEAD AVE | | | YAKIMA | WA | 98902 | |
| LYNCH DISTRIBUTING | | 106 WEST MEAD | | | YAKIMA | WA | 98902-6028 | |
| LYNCH DISTRIBUTING | | 500 SOUTH SECOND AVE | | | YAKIMA | WA | 98902 | |
| LYNCH, AARION SHANE | | ADDRESS REDACTED | | | | | | |
| LYNCH, WENDY | | 126 ASH AVU | | | CARPINTERRIA | CA | 93013 | |
| LYND, KEITH | | ADDRESS REDACTED | | | | | | |
| LYNDALE GLASS | | 2012 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| LYNDEN CHRISTIAN SCHOOL | | 515 DRAYTON STREET | | | LYNDEN | WA | 98264 | |
| LYNDEN CO-OP PRESCHOOL | | 500 N 14TH ST | | | LYNDEN | WA | 98264 | |
| LYNDEN HIGH SCHOOL ASB | | 1201 BRADLEY ROAD | | | LYNDEN | WA | 98264 | |
| LYNDEN ICE | | 1936 FRONT ST | | | LYNDEN | WA | 98264 | |
| LYNDEN MIDDLE SCHOOL | | 516 MAIN STREET | | | LYNDEN | WA | 98264 | |
| LYNDEN TRIBUNE | | PO BOX 153 | | | LYNDEN | WA | 98264 | |
| LYNN ALBERTSON ARNP-PS | | 13110 NE 177TH PL STE B-102 | | | WOODINVILLE | WA | 98072 | |
| LYNN E DOBLE | | 4360 WILDWOOD DR | | | MEDFORD | OR | 97501 | |
| LYNN E. GITLIN | C/O CHESTER T. LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| LYNN E. GITLIN, A MARRIED WOMAN AS HIS SEPARATE PROPERTY | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| LYNN E. GITLIN, TRUSTEE OF THE HARRY LAWSON TRUST | C/O CHESTER T. LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| LYNN E. GITLIN, TRUSTEE OF THE HARRY LAWSON TRUST | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| LYNN, JEFFREY T | | ADDRESS REDACTED | | | | | | |
| LYNN, NATHANIAL ZAYNE | | ADDRESS REDACTED | | | | | | |
| LYNN, PHILIP | | ADDRESS REDACTED | | | | | | |
| LYON, JADE | | ADDRESS REDACTED | | | | | | |
| LYONS, DIANE B | | ADDRESS REDACTED | | | | | | |
| LYONS, HOLLY ANNE | | ADDRESS REDACTED | | | | | | |
| LYONS, JODIE | | ADDRESS REDACTED | | | | | | |
| LYONS, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| LYONS, TERESA | | ADDRESS REDACTED | | | | | | |
| LYSEN, JENNIFER L. | | ADDRESS REDACTED | | | | | | |
| LYTLE, OLINDA E | | ADDRESS REDACTED | | | | | | |
| LYUBER, MARINA | | ADDRESS REDACTED | | | | | | |
| M & M BOX | | 1407 AVENUE Z #203 | | | BROOKLYN | NY | 11235 | |
| M & M RESTAURANT SUPPLY | | 1235 W MCCOY LN SUITE B | | | SANTA MARIA | CA | 93455 | |
| M&M BUILDING MAINTENANCE | | 4857 ESTERO DR | | | LAS VEGAS | NV | 89147 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MA, OAI | | ADDRESS REDACTED | | | | | | |
| MA, SIDNEY K. | | ADDRESS REDACTED | | | | | | |
| MAAS, SARAH B. | | ADDRESS REDACTED | | | | | | |
| MABRY, APRIL HOPE | | ADDRESS REDACTED | | | | | | |
| MACARTHUR, KRISTIE N. | | ADDRESS REDACTED | | | | | | |
| MACARTHUR, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| MACAULAY , MARLENE | | 1710 MEANDER DR | | | SIMI VALLEY | CA | 93065-5750 | |
| MacAulay, Marlene | The Law Offices of Robert A. Koenig | 28914 Roadside Drive, Suite F-4 | | | Agoura Hills | CA | 91301 | |
| MACCARTNEY, JOSHUA JAMES | | ADDRESS REDACTED | | | | | | |
| MACCONELL, KIRK ALLEN | | ADDRESS REDACTED | | | | | | |
| MACDICKEN, JOAN M. | | ADDRESS REDACTED | | | | | | |
| MACDICKEN-LIVZEY, ABIGAIL ANN | | ADDRESS REDACTED | | | | | | |
| MACDONALD, AARON JAMES | | ADDRESS REDACTED | | | | | | |
| MACDONALD, CHANTAY | | ADDRESS REDACTED | | | | | | |
| MACDONALD, JOHN A | | ADDRESS REDACTED | | | | | | |
| MACDONALD, KATELYN JOYCE | | ADDRESS REDACTED | | | | | | |
| MACDONALD, SHANNON L. | | ADDRESS REDACTED | | | | | | |
| MACE, NANCY R | | ADDRESS REDACTED | | | | | | |
| MACEACHERN, MARGUERITE | | ADDRESS REDACTED | | | | | | |
| MACEDA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MACEDO, AMELIA MARIE | | ADDRESS REDACTED | | | | | | |
| MACEY, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| MACGINNITIE, KAISEY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MACHADO, BRENDON | | ADDRESS REDACTED | | | | | | |
| MACHADO, CHERYL L | | ADDRESS REDACTED | | | | | | |
| MACHIAS ELEMENTARY SCHOOL | | 231 147TH AVE. SE | | | SNOHOMISH | WA | 98290 | |
| MACIAS, CARLOS ALBERTO | | ADDRESS REDACTED | | | | | | |
| MACIAS, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MACIAS, GABRIELA | | ADDRESS REDACTED | | | | | | |
| MACIAS, GRACIELA L | | ADDRESS REDACTED | | | | | | |
| MACIAS, IRENE LUZ | | ADDRESS REDACTED | | | | | | |
| MACIAS, JAVIER | | ADDRESS REDACTED | | | | | | |
| MACIAS, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| MACIAS, RAMON | | ADDRESS REDACTED | | | | | | |
| MACIAS, ROSA JOANNA | | ADDRESS REDACTED | | | | | | |
| MACIAS, ROSARIO | | ADDRESS REDACTED | | | | | | |
| MACIAS, SERGIO | | ADDRESS REDACTED | | | | | | |
| MACIAS, TRACY | | ADDRESS REDACTED | | | | | | |
| MACIASLOPEZ, JUANA | | ADDRESS REDACTED | | | | | | |
| MACIEL, ANNASTASIA R | | ADDRESS REDACTED | | | | | | |
| MACILVAINE, TYLER | | ADDRESS REDACTED | | | | | | |
| MACINTYRE, ALBINA | | ADDRESS REDACTED | | | | | | |
| MACK, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| MACK, DAJIA MONAE | | ADDRESS REDACTED | | | | | | |
| MACK, LINDSAY KATHRYN | | ADDRESS REDACTED | | | | | | |
| MACK, NANCY JEAN | | ADDRESS REDACTED | | | | | | |
| MACK, RICHELLE N | | ADDRESS REDACTED | | | | | | |
| MACK, TAMIR A | | ADDRESS REDACTED | | | | | | |
| MACK, VERONICA ANN | | ADDRESS REDACTED | | | | | | |
| MACKEL WALLIS DEVELOPMENT | C/O CALLANAN, ROGERS & DZIDA LLP | CHARLES F. CALLANAN | 800 S FIGUEROA ST STE 1100 | | LOS ANGELES | CA | 90017-2521 | |
| MACKEL-WALLIS DEVELOPMENT | | 2720 COCHRAN STREET #7B | | | SIMI VALLEY | CA | 93065 | |
| MACKEL-WALLIS DEVELOPMENT (LAND) | | 2720 COCHRAN STREET #7B | | | SIMI VALLEY | CA | 93065 | |
| MACKENZIE UNICK | | 2404 MILL AVE | | | BELLINGHAM | WA | 98225 | |
| MACKEY, DAVID PAUL | | ADDRESS REDACTED | | | | | | |
| MACKEY, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| MACKEY, MICHELLE LOUISE | | ADDRESS REDACTED | | | | | | |
| MACKEY, SHELLEY | | ADDRESS REDACTED | | | | | | |
| MACKIE, ABBY M | | ADDRESS REDACTED | | | | | | |
| MACKIE, KELLYN JOAN | | ADDRESS REDACTED | | | | | | |
| MACKINNEY, CHANCE | | 25552 WILDE AVE | | | STEVENSON RANCE | CA | 91381 | |
| MACKINNEY, CHANCE THOMAS | | ADDRESS REDACTED | | | | | | |
| MACKO, STACEY | | ADDRESS REDACTED | | | | | | |
| MACKO, STACEY L. | | ADDRESS REDACTED | | | | | | |
| MACLAUGHLIN, ANDREW BULLMAN | | ADDRESS REDACTED | | | | | | |
| MACLEAN, AARON M. | | ADDRESS REDACTED | | | | | | |
| MACLEOD KIMBALL LLC | | PO BOX 6809 | | | SANTA BARBARA | CA | 93160 | |
| MACLEOD KIMBALL, LLC | | 214 GUANTE CIR | | | SANTA BARBARA | CA | 93111 | |
| MACLEOD SANTANA. | FORMERLY KIMBALL CENTER | PO BOX 6809 | | | SANTA BARBARA | CA | 93160 | |
| MACMILLAN, ALLISON | | ADDRESS REDACTED | | | | | | |
| MACMILLAN, JENNIFER JOY | | ADDRESS REDACTED | | | | | | |
| MACOMBER, MEGHAN RITA | | ADDRESS REDACTED | | | | | | |
| MACRAE, COLIN C | | ADDRESS REDACTED | | | | | | |
| MACRAE, HALEY ANN | | ADDRESS REDACTED | | | | | | |
| MACYS GIFT CARD LLC | | 9111 DUKE BLVD. | | | MASON | OH | 45040 | |
| MAD CAT SALSA | | 1 GRANITE CIRCLE | | | BELLINGHAM | WA | 98229 | |
| Mad Cat Salsa Inc. | | 1 Granite Circle | | | Bellingham | WA | 98229 | |
| MADDALENA VINEYARD BRANDS | Janet L. Reynolds | 737 LAMAR ST | | | LOS ANGELES | CA | 90031 | |
| MADDEN MECHANICAL INC | | 22003 106TH ST E | | | BUCKLEY | WA | 98321 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADDEN, DOMINIC D. | | ADDRESS REDACTED | | | | | | |
| MADDEN, LORRAINE M | | ADDRESS REDACTED | | | | | | |
| MADDEN, LUCAS | | ADDRESS REDACTED | | | | | | |
| MADDERN, JAY EDWIN | | ADDRESS REDACTED | | | | | | |
| MADDUX, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| MADEC, DARREN PAUL | | ADDRESS REDACTED | | | | | | |
| MADENWALD, ANDREA J | | ADDRESS REDACTED | | | | | | |
| MADER, RENAE K. | | ADDRESS REDACTED | | | | | | |
| MADERA, ADAM NICOLAS | | ADDRESS REDACTED | | | | | | |
| MADERA, JESUS | | ADDRESS REDACTED | | | | | | |
| MADISON ELEMENTARY | | 907 E. FIR STREET | | | MOUNT VERNON | WA | 98273 | |
| MADISON LAKE FOREST PARK LLC | | NW 5781 | PO BOX 1450 | | MINNEAPOLIS | MN | 55485-5781 | |
| MADISON LAKE FOREST PARK LLC | | PO BOX 1450 | NW 5781 | | MINNEAPOLIS | MN | 55485-5781 | |
| MADISON LAKE FOREST, INC. | C/O MADISON MARQUETTE | 2001 PENNSYLVANIA AVE. NW | 10TH FL. | | WASHINGTON | DC | 20006 | |
| MADISON, ARACELY R | | ADDRESS REDACTED | | | | | | |
| MADISON, JESSE J | | ADDRESS REDACTED | | | | | | |
| MADISON, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| MADIX INC | | PO BOX 204040 | | | DALLAS | TX | 75320-4040 | |
| MADMON, SHERI | | ADDRESS REDACTED | | | | | | |
| MADOKORO, DIANA | | ADDRESS REDACTED | | | | | | |
| MADRID, COLIN STANLEY | | ADDRESS REDACTED | | | | | | |
| MADRID, DONNA E | | ADDRESS REDACTED | | | | | | |
| MADRID, EVAN | | 2006 STONEWOOD COURT | | | SAN PEDRO | CA | 90732 | |
| MADRONA MEDICAL GROUP | ATTN CHIEF FINANCIAL OFFICER | 4545 CORDATA PARKWAY | | | BELLINGHAM | WA | 98226-8075 | |
| MADRONA SCHOOL | | 9300 236TH STREET SW | | | EDMONDS | WA | 98020 | |
| MADSEN FAMILY CELLARS LLC | | 1916 ALLEGRO DR SE | | | OLYMPIA | WA | 98501 | |
| MADSEN, ANDREW MATTHEW | | ADDRESS REDACTED | | | | | | |
| MAGADAN, PETER | | ADDRESS REDACTED | | | | | | |
| MAGALLON, SIOBHAN | | ADDRESS REDACTED | | | | | | |
| MAGAMBO, ELIZABETH NAMYANZI RAMONA | | ADDRESS REDACTED | | | | | | |
| MAGANA, AIDAN | | ADDRESS REDACTED | | | | | | |
| MAGANA, DANIEL | | ADDRESS REDACTED | | | | | | |
| MAGANA, JESSICA L | | ADDRESS REDACTED | | | | | | |
| MAGANA, MATTHEW D | | ADDRESS REDACTED | | | | | | |
| MAGANA, REBECCA TINETTE | | ADDRESS REDACTED | | | | | | |
| MAGANA, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| MAGANA-PINTOR, JOSE | | ADDRESS REDACTED | | | | | | |
| MAGDALINA, OLGA A | | ADDRESS REDACTED | | | | | | |
| MAGLIANO, JULIANA | | ADDRESS REDACTED | | | | | | |
| Magner Corp | | PO Box 223 | | | Eastsound | WA | 98245 | |
| MAGNUSON SR., DONALD DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MAGNUSON, ERIK ROBERT | | ADDRESS REDACTED | | | | | | |
| MAGOFNA, EMILY JEAN | | ADDRESS REDACTED | | | | | | |
| MAGOULAS, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| MAGRUDER, KELLY | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, BRANDI | | ADDRESS REDACTED | | | | | | |
| MAGUIRE, DANIEL | | ADDRESS REDACTED | | | | | | |
| MAGYAR, HAJNALKA | | ADDRESS REDACTED | | | | | | |
| MAHAR, LAUREL SANDERS | | ADDRESS REDACTED | | | | | | |
| MAHER , AARON | | 499 3RD ST | | | BAKER CITY | OR | 97814-4466 | |
| MAHER, AARON | | 499 3RD ST | | | BAKER CITY | OR | 97814 | |
| MAHER, AARON PAUL | | ADDRESS REDACTED | | | | | | |
| MAHER, JEFF | | ADDRESS REDACTED | | | | | | |
| MAHLEN, DEAN A | | ADDRESS REDACTED | | | | | | |
| MAHLER, PRESTON CONRAD | | ADDRESS REDACTED | | | | | | |
| MAHNKEN SMITH, KAREN | | 524 S DAVIES RD | | | LAKE STEVENS | WA | 98258 | |
| MAHNKEN-SMITH, KAREN A. | | ADDRESS REDACTED | | | | | | |
| MAHONEY, DALE EDWARD | | ADDRESS REDACTED | | | | | | |
| MAHONEY, DONESSA GENE | | ADDRESS REDACTED | | | | | | |
| MAHONEY, JO D | | ADDRESS REDACTED | | | | | | |
| MAHONEY, TYLER | | ADDRESS REDACTED | | | | | | |
| MAHSETKY, JOSEPH RAYMOND | | ADDRESS REDACTED | | | | | | |
| MAI, JUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| MAI, MARIE TRINH | | ADDRESS REDACTED | | | | | | |
| MAIELLO, THERESA M | | ADDRESS REDACTED | | | | | | |
| MAIELUA, KOLEA-O-NAHAKU SHIANA NYOKA | | ADDRESS REDACTED | | | | | | |
| MAIELUA, SARAH | | ADDRESS REDACTED | | | | | | |
| MAIL DISPATCH LLC | | PO BOX 85430 | | | SAN DIEGO | CA | 92186 | |
| MAILKOFF, JOSEPH GREGORY | | ADDRESS REDACTED | | | | | | |
| MAIN, CASSIE | | ADDRESS REDACTED | | | | | | |
| MAINLAND VENTURES | DBA LION COFFEE | 101 MARKET ST #100 | | | SAN DIEGO | CA | 92101 | |
| MAINLINE INFORMATION SYSTEMS, INC. | | 15 W 635 BUTTERFIELD RD | SUITE 120 | | OAKBROOK TERRACE | IL | 60181 | |
| MAINORD, PENNY | | ADDRESS REDACTED | | | | | | |
| MAINTEX | | PO BOX 7110 | | | CITY OF INDUSTRY | CA | 91746 | |
| MAISEL, AMANDA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MAISONET, JONATHAN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAITLAND, CONNOR R | | ADDRESS REDACTED | | | | | | |
| MAJESTIC GARLIC INC | | 2222 FOOTHILL BLVD STE E 501 | | | LA CANADA | CA | 91011 | |
| MAJETITSCH, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MAK, TAT | | 10867 SE 218TH PL | | | KENT | WA | 98031 | |
| MAK, TAT K | | 10867 SE 218TH PL | | | | | | |
| MAK, TAT-KWAN | | 10867 SE 218TH PL | | | KENT | WA | 98031 | |
| MAKINANO, CELISSE | | ADDRESS REDACTED | | | | | | |
| MAKUEI, PETER A | | ADDRESS REDACTED | | | | | | |
| MALABEY, TIMOTHY BRIAN | | ADDRESS REDACTED | | | | | | |
| MALAKISMAIL, JENNIFER K. | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CARLOS | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| MALDONADO, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| MALDONADO, DANIEL | | ADDRESS REDACTED | | | | | | |
| MALDONADO, DOMINIC | | ADDRESS REDACTED | | | | | | |
| MALDONADO, IRENE I | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MARIA G | | ADDRESS REDACTED | | | | | | |
| MALDONADO, MARIA LOURDES | | ADDRESS REDACTED | | | | | | |
| MALDONADO, OMAR | | ADDRESS REDACTED | | | | | | |
| MALDONADO, RAYA M | | ADDRESS REDACTED | | | | | | |
| MALDONADO, RAYMOND S | | ADDRESS REDACTED | | | | | | |
| MALDONADO, RICHARD KARLO | | ADDRESS REDACTED | | | | | | |
| MALDOON, JACQUELIN | | ADDRESS REDACTED | | | | | | |
| MALEK, DANIEL | | ADDRESS REDACTED | | | | | | |
| MALETIS BEVERAGE | | PO BOX 3109 | | | PORTLAND | OR | 97208-3109 | |
| MALETIS BEVERAGE-POP | | PO BOX 3109 | | | PORTLAND | OR | 97208-3109 | |
| MALHI, NASIB K. | | ADDRESS REDACTED | | | | | | |
| MALIK, NATASHA | | ADDRESS REDACTED | | | | | | |
| MALINOSKY, JULIE A. | | ADDRESS REDACTED | | | | | | |
| MALINVERNI, KARIN | | ADDRESS REDACTED | | | | | | |
| MALLA, ELIZABETH A | | ADDRESS REDACTED | | | | | | |
| MALLAHAN, JAKE | | ADDRESS REDACTED | | | | | | |
| MALLAVARAPU, VISWANADHA | | 150 TALLYHO | | | TORRRANCE | CA | 92503 | |
| MALLORY, JOSEPH MICHAEL | | ADDRESS REDACTED | | | | | | |
| MALLORY, MARY L | | ADDRESS REDACTED | | | | | | |
| MALONCON, SHANNON | | ADDRESS REDACTED | | | | | | |
| MALONEY, DEE | | 2243 IVORY PLACE | | | CARLSBAD | CA | 92009 | |
| MALONEY, DEE | | 7146 TERN PL | | | CARLSBAD | CA | 92011-5001 | |
| MALONG-MENDOZA, EVILYN B | | ADDRESS REDACTED | | | | | | |
| MALSON, BRANDON | | ADDRESS REDACTED | | | | | | |
| MALTBY ELEMENTARY SCHOOL | | 9700 212TH ST SE | | | SNOHOMISH | WA | 98296 | |
| MALTBY FOOD BANK | | 21104 86TH AVE SE | | | SNOHOMISH | WA | 98296 | |
| MALTIBIE, DANA | | ADDRESS REDACTED | | | | | | |
| MALTMAN, DONNA L | | ADDRESS REDACTED | | | | | | |
| Maly & Associates Inc | | 4729 E Sunrise Drive #312 | | | Tucson | AZ | 85718 | |
| MAMA VEGAS PRODUCTS | | 2315 E PALMDALE BLVD | SUITE G #C-53 | | PALMDALE | CA | 93550 | |
| MAMMOTH NETWORKS | | PO BOX 2799 | | | GILLETTE | WY | 82717 | |
| MANA, KYLE | | ADDRESS REDACTED | | | | | | |
| MANAGE INC | | 2211 ELLIOTT AVE STE 200 | | | SEATTLE | WA | 98121-3622 | |
| MANAGEMENT SERVICES NORTHWEST | | 2257 NORTHGATE SPUR UNIT MAIN | | | FERNDALE | WA | 98248-8355 | |
| Management Services Northwest II, LLC | Attn Janelle Bruland | 2257 Northgate Spur | | | Ferndale | WA | 98248 | |
| Management Services Northwest II, LLC | Barron Smith Daugert, PLLC | Sallye Quinn, WSBA #28659 | 300 N. Commercial | | Bellingham | WA | 98229 | |
| MANAGEMENT SERVICES NORTHWEST INC | | 2257 NORTHGATE SPUR UNIT MAIN | | | FERNDALE | WA | 98248-8355 | |
| MANANSALA, MELANIE P | | ADDRESS REDACTED | | | | | | |
| MANCERA , FRANCISCO | | 2135 TRABUCO CANYON | | | SAN BERNARDINO | CA | 92410 | |
| MANCERA, FRANCISCO U | | ADDRESS REDACTED | | | | | | |
| MANCERA, JOVELYN TORRES | | ADDRESS REDACTED | | | | | | |
| MANCHEGO, ALEXIS BROOKE | | ADDRESS REDACTED | | | | | | |
| MANCHEGO, LAUREN ASHLEY | | ADDRESS REDACTED | | | | | | |
| MANCINI, MARC | | ADDRESS REDACTED | | | | | | |
| MANDAC, ANITA | | ADDRESS REDACTED | | | | | | |
| MANDERY, JORDYN | | ADDRESS REDACTED | | | | | | |
| MANDROS, ANDREW D | | ADDRESS REDACTED | | | | | | |
| MANDSAURWALE, AMRUTA | | ADDRESS REDACTED | | | | | | |
| MANDUJANO-PEREZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| Mandy Weston | c/o Albertazzi Law Firm | 296 SW Columbia St Suite B | | | Bend | OR | 97702 | |
| MANFREDI, HOLLY ANN | | ADDRESS REDACTED | | | | | | |
| MANGAN, ELLEN | | ADDRESS REDACTED | | | | | | |
| MANGANARO, NICK J | | ADDRESS REDACTED | | | | | | |
| MANGERICH, BEVERLY A. | Jon R. Mangerich and Beverly A. Mangerich | 5545 AVENIDA FIESTA | | | LA JOLLA | CA | 92037 | |
| MANGONE, MELANIE LYNNE | | ADDRESS REDACTED | | | | | | |
| MANGOSPRING, INC. | | 1495 11TH AVE NW | | | ISSAQUAH | WA | 98027-5319 | |
| MANGUM, JOYCE DIANNE | | ADDRESS REDACTED | | | | | | |
| MANION, TIMOTHY L. | | ADDRESS REDACTED | | | | | | |
| MANIVANH, SISOUDA | | ADDRESS REDACTED | | | | | | |
| MANJARREZ, MARIA CARMEN | | ADDRESS REDACTED | | | | | | |
| MANLEY, NEAL J | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MANN INVESTMENTS INC. | | 455 N. CITYFRONT PLZ. DR. | STE. 2400 | | CHICAGO | IL | 60611 | |
| MANN, BRIAN D. | | ADDRESS REDACTED | | | | | | |
| MANN, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| MANN, MARILYN JEANNE | | ADDRESS REDACTED | | | | | | |
| MANN, MORGAN VINCENT | | ADDRESS REDACTED | | | | | | |
| MANN, TYLER WILLIAM | | ADDRESS REDACTED | | | | | | |
| MANNIN, STACEY ANN | | ADDRESS REDACTED | | | | | | |
| Manning Gross & Massenburg LLP | Marc J Phillips | 1007 North Orange Street, 10th Floor | | | Wilmington | DE | 19801 | |
| MANNING, LAWRENCE EDWARD | | ADDRESS REDACTED | | | | | | |
| MANNING, REBECCA JOAN | | ADDRESS REDACTED | | | | | | |
| MANNING, ZACHREY | | ADDRESS REDACTED | | | | | | |
| MANNON, DAVID | | ADDRESS REDACTED | | | | | | |
| MANOFF, EDITH E | | ADDRESS REDACTED | | | | | | |
| MANOR, HAROLD GOBER | | ADDRESS REDACTED | | | | | | |
| MANRIQUEZ, DAVID A | | ADDRESS REDACTED | | | | | | |
| MANSELL, ROGAN | | ADDRESS REDACTED | | | | | | |
| MANSER, WILLIAM D | | ADDRESS REDACTED | | | | | | |
| MANSHOLT, SUSAN ETHEL | | ADDRESS REDACTED | | | | | | |
| MANTHAM SOFTWARE SERVICES PVT. LTD | | 3266 YONGE STREET | SUITE 1703 | | TORONTO | ON | M4N 3P6 | CANADA |
| MANTHAN SOFTWARE SERVICE | PRIVATE LIMITED | # 40/ 4 LAVELLE RD | | | BANGALORE | | 560001 | INDIA |
| MANTHAN SOFTWARE SERVICE PRIVATE LIMITED | | #40/4, LAVELLE RD | | | BANGALORE-INDIA | | | INDIA |
| MANTZ, KAYLA | | ADDRESS REDACTED | | | | | | |
| MANUEL JR., WILLIAM | | ADDRESS REDACTED | | | | | | |
| MANUEL VILLARREAL | | ADDRESS REDACTED | | | | | | |
| MANUEL, PRESTON | | ADDRESS REDACTED | | | | | | |
| MANUS, VICKY L | | ADDRESS REDACTED | | | | | | |
| MANZO, ANTON RUSSELL | | ADDRESS REDACTED | | | | | | |
| MAPLE VALLEY FOOD BANK AND | EMERGENCY SERVICES | PO BOX 322 | | | MAPLE VALLEY | WA | 98038 | |
| MAPLETEX INC | | PO BOX 771 | | | TACOMA | WA | 98401 | |
| MARA , ZARINA | | 100 W 5TH ST | # 28 | | LONG BEACH | CA | 90802-2356 | |
| MARA, KIERSTEN | | ADDRESS REDACTED | | | | | | |
| MARA, TATIANA | | ADDRESS REDACTED | | | | | | |
| MARA, ZARINA | | 100 W. 5TH ST. | #28 | | LONG BEACH | CA | 90802 | |
| MARACICH, RILEY | | ADDRESS REDACTED | | | | | | |
| MARANAN, JOSEPH G | | ADDRESS REDACTED | | | | | | |
| MARANAN, LOREAH A | | ADDRESS REDACTED | | | | | | |
| MARATHON EQUIPMENT COMPANY | | PO BOX 409565 | | | ATLANTA | GA | 30384-9565 | |
| MARAVILLAS, JOHN CARLO OBISPO | | ADDRESS REDACTED | | | | | | |
| MARBERRY, KENNEDY | | ADDRESS REDACTED | | | | | | |
| MARBET, LORI A | | ADDRESS REDACTED | | | | | | |
| MARBORG INDUSTRIES | | PO BOX 4127 | | | SANTA BARBARA | CA | 93140 | |
| MARCELYHAS, MICHAEL R. | | ADDRESS REDACTED | | | | | | |
| MARCH, BRIANA | | ADDRESS REDACTED | | | | | | |
| MARCHANT, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| MARCHETTA, ALFRED A | | ADDRESS REDACTED | | | | | | |
| MARCHORRO GUERRA, ERICK VICENTE | | ADDRESS REDACTED | | | | | | |
| Marcial Tapia | | 119 Walnut Dr. | | | Chula Vista | CA | 91911 | |
| MARCIAL, DEANA SUE | | ADDRESS REDACTED | | | | | | |
| MARCKMANN, TREVOR | | ADDRESS REDACTED | | | | | | |
| MARCOA PUBLISHING INC | | PO BOX 509100 | | | SAN DIEGO | CA | 92150-9100 | |
| MARCOS, CYNTHIA C. | | ADDRESS REDACTED | | | | | | |
| MARCOTTE, BRANDON | | ADDRESS REDACTED | | | | | | |
| MARCUS, STUART | | ADDRESS REDACTED | | | | | | |
| MARDEUSZ, KATELYN | | ADDRESS REDACTED | | | | | | |
| MARELLA, ISMINI | | ADDRESS REDACTED | | | | | | |
| MARES, AMBAR BRIDGET | | ADDRESS REDACTED | | | | | | |
| MARES, JENNIFER E | | ADDRESS REDACTED | | | | | | |
| MARETT, SUSAN MAE | | ADDRESS REDACTED | | | | | | |
| MARFISI RODRIGUEZ, SAUL | | ADDRESS REDACTED | | | | | | |
| Margaret Sherwood | | 410 Burleigh Ave | | | Aberdeen | WA | 98520 | |
| MARGESON, DEBRA C. | | ADDRESS REDACTED | | | | | | |
| MARGOLIS, BETH | | ADDRESS REDACTED | | | | | | |
| MARIA, CRISTINA | | ADDRESS REDACTED | | | | | | |
| MARICLE, PATRICIA J. | | ADDRESS REDACTED | | | | | | |
| MARICONDA, KATIE ROSE | | ADDRESS REDACTED | | | | | | |
| Maricopa County Attorneys Office | Bill Montgomery, County Attorney | 301 West Jefferson Street, Suite 800 | | | Phoenix | AZ | 85003 | |
| MARICOPA COUNTY DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | 1001 N CENTRAL AVE, STE 100 | | | PHOENIX | AZ | 85004 | |
| MARICOPA COUNTY TREASURER | | PO BOX 52133 | | | PHOENIX | AZ | 85072-2133 | |
| Maricopa County Treasurer | Attn Cathy Sanchez | 301 W. Jefferson, Room 100 | | | Phoenix | AZ | 85003-2199 | |
| Maricopa County Treasurer | Lori A. Lewis | Maricopa County Attorneys Office | 222 N. Central Avenue, Suite 1100 | | Phoenix | AZ | 85004 | |
| Maricopa County Treasurer | Maricopa County Treasurer | Attn Cathy Sanchez | 301 W. Jefferson, Room 100 | | Phoenix | AZ | 85003-2199 | |
| MARIEIRO, DALE KIMLEE | | ADDRESS REDACTED | | | | | | |
| MARIENTHAL, WESLEY ANDREW | | ADDRESS REDACTED | | | | | | |
| MARIFIT PROTEIN POPPERS | | 380 NORTH COAST HWY | | | LAGUNA BEACH | CA | 92651 | |
| Marifit Protein Poppers, LLC | | 22815 Savi Ranch Pkwy #C | | | Yorba Linda | CA | 92887 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Marfit Protein Poppers, LLC | Mariko Crane | 22815 Savi Ranch Pkwy #C | | | Yorba Linda | CA | 92887 | |
| MARIN, GEORGE G | | ADDRESS REDACTED | | | | | | |
| MARIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| MARINE VIEW BEVERAGE - SUMNER | | 1402 PUYALLUP ST | | | SUMNER | WA | 98390 | |
| MARINE VIEW BEVERAGE - SUMNER-POP | | 1402 PUYALLUP ST | | | SUMNER | WA | 98390 | |
| MARINE VIEW BEVERAGE -TUMWATER | | 3166 COUGAR LANE SW | | | TUMWATER | WA | 98512 | |
| MARINE VIEW BEVERAGE TUMWATER-POP | | 3166 COUGAR LANE SW | | | TUMWATER | WA | 98512 | |
| MARINE VIEW BEVERAGE. | | 22200 DAUNTLESS DRIVE NW | | | POULSBO | WA | 98370 | |
| MARINO, STEFAN ROBERT | | ADDRESS REDACTED | | | | | | |
| MARINO, STEVE C | | ADDRESS REDACTED | | | | | | |
| MARINO, VINCE J | | ADDRESS REDACTED | | | | | | |
| MARINOVICH, GEORGE | | ADDRESS REDACTED | | | | | | |
| Marion County District Attorneys Office | Walter M. Beglau, District Attorney | PO Box 14500 | | | Salem | OR | 97309 | |
| MARION COUNTY TAX COLLECTOR | | 555 COURT ST NE RM 2242 | | | SALEM | OR | 97301 | |
| MARION COUNTY TAX COLLECTOR | | P.O. Box 2511 | | | Salem | OR | 97308 | |
| MARION COUNTY TAX COLLECTOR | | PO BOX 3416 | | | PORTLAND | OR | 97208-3416 | |
| MARION COUNTY TAX COLLECTOR | MARION COUNTY TAX COLLECTOR | | P.O. Box 2511 | | Salem | OR | 97308 | |
| MARISCAL, ROBERT B | | ADDRESS REDACTED | | | | | | |
| MARITATO, MARIA | | ADDRESS REDACTED | | | | | | |
| MARK FIVE SERVICES | | 887 PATRIOT DRIVE UNIT E | | | MOORPARK | CA | 93021 | |
| Mark Miller, Registered Agent for Ivars Cabinet Shop, Inc. | | 2840 Brookside Drive | | | Chino Hills | CA | 91709 | |
| MARK RYAN WINERY | | 15006 NE 15TH ST | | | BELLEVUE | WA | 98007 | |
| MARK RYAN WINERY | | 19501 144TH AVE NE STE F-900 | | | WOODINVILLE | WA | 98072 | |
| MARK, HELEN C | | ADDRESS REDACTED | | | | | | |
| MARKER, DONALD | | ADDRESS REDACTED | | | | | | |
| MARKERT , COLLEEN | | 123 S CATALINA AVE | | | REDONDO BEACH | CA | 90277 | |
| MARKET CENTRE AND UNIFIED GROCERS | | 5200 SHEILA STREET | | | COMMERCE | CA | 90040 | |
| MARKET CENTRE, INC. | | 5200 SHEILA STREET | | | COMMERCE | CA | 90040 | |
| MARKET EQUIPMENT CO. | | NORTH 1114 RUBY STREET | | | SPOKANE | WA | 99202 | |
| MARKET EQUIPMENT REPAIR | | 7300 QUIMBY STREET | | | PARAMOUNT | CA | 90723 | |
| Market Equipment Repair, Inc. | James J. Gregg | 400 Oceangate, Suite 800 | | | Long Beach | CA | 90802 | |
| MARKET GAMING, LLC | C/O GOLDEN GAMING, LLC | ATTN LEGAL | 6595 SOUTH JONES BLVD. | | LAS VEGAS | NV | 89118 | |
| MARKET REFRIGERATION SPECIALISTS | ATTN BILL BADGER | 1810 COMPTON AVE. | | | CORONA | CA | 92881 | |
| MARKET REFRIGERATION. SPECIALISTS | | 1810 COMPTON AVENUE | | | CORONA | CA | 92881 | |
| MARKET SUPPLY | | PO BOX 14396 | | | PORTLAND | OR | 97293 | |
| MARKET SUPPLY CO INC | | 139 SE TAYLOR | | | PORTLAND | OR | 97293 | |
| MARKETING ASSOCIATES | | PO BOX 112579 | | | TACOMA | WA | 98411-2579 | |
| MARKETOUCH MEDIA | | 5718 WESTHEIMER SUITE 980 | | | HOUSTON | TX | 77057 | |
| Marketouch Media, Inc. | Attn Lyle M. Green, Vice President | 3103 Bee Caves Road, Suite 221 | | | Rollingwood | TX | 78746-5556 | |
| MARKETOUCH MEDIA, INC., | | 5718 WESTHEIMER ROAD | SUITE 980 | | HOUSTON | TX | 77057 | |
| MARKEY, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MARKLAND-WILSON, CAROL L. | | ADDRESS REDACTED | | | | | | |
| MARKOSKI, JAMIE M. | | ADDRESS REDACTED | | | | | | |
| MARKOWITZ HERBOLD GLADE & MEHLHAF | | 1211 SW FIFTH AVENUE STE 3000 | | | PORTLAND | OR | 97204 | |
| MARKOWITZ, HERBOLD, GLADE & MEHLHAF | | 1211 S.W. FIFTH AVENUE | SUIT 3000 | | PORTLAND | OR | 97204 | |
| MARKS, ALISHA | | ADDRESS REDACTED | | | | | | |
| MARKS, CHERRY | | ADDRESS REDACTED | | | | | | |
| MARKS, EDWIN T. | | ADDRESS REDACTED | | | | | | |
| MARKS, ROBERT | | ADDRESS REDACTED | | | | | | |
| MARKSTEIN BEVERAGE CO | | PO BOX 6902 | | | SAN MARCOS | CA | 92079-6902 | |
| Markstein Beverage Company | | 505 S Pacific Street | P.O. Box 6902 | | San Marcos | CA | 92079 | |
| MARKWART, DIANA LYNNE | | ADDRESS REDACTED | | | | | | |
| MARLAND, SHEILA | | ADDRESS REDACTED | | | | | | |
| Marlene N. Padilla | | 5955 Matthews St. | | | Goleta | CA | 93117 | |
| MARLOW, KATELYN | | ADDRESS REDACTED | | | | | | |
| MARLOW, VICKI JEAN | | ADDRESS REDACTED | | | | | | |
| MAROTTA, ARIANA MARIE | | ADDRESS REDACTED | | | | | | |
| MARQUAND, LAURA J. | | ADDRESS REDACTED | | | | | | |
| MARQUEZ BROTHERS INTL INC | DEPT 34375 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| MARQUEZ CADENA, SAMUEL | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ALMA ROSE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, BETHANY | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, CHRISTIAN ALLEN BAGSIT | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DAGOBERTO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, DIANA | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ELIJAH JESUS | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, ESTHER MEJIA | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, JESUS | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix

Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARQUEZ, JUDITH TRACY | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, KAREN M | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, LORENA GARDUNO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, LUIS E | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MATEO | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, MICHIALE R | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, RALPH J | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, RICHARD | | ADDRESS REDACTED | | | | | | |
| MARQUEZ, SANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MARQUEZ-SAIZ, YSABELLA IRENE | | ADDRESS REDACTED | | | | | | |
| MARQUINA, SHIRLEY MARIA | | ADDRESS REDACTED | | | | | | |
| MARR, COREY | | ADDRESS REDACTED | | | | | | |
| MARRON, DAVID F | | ADDRESS REDACTED | | | | | | |
| MARROQUIN JR., ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MARROQUIN, SEBASTIAN H | | ADDRESS REDACTED | | | | | | |
| MARROY, SAMUEL A. | | ADDRESS REDACTED | | | | | | |
| MARRS, LUCINDA MAY | | ADDRESS REDACTED | | | | | | |
| MARRUFO, JULIA MARIA | | ADDRESS REDACTED | | | | | | |
| MARRUJO, DANIELLE JANET | | ADDRESS REDACTED | | | | | | |
| MARSDEN, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| Marsee Foods Inc | | 9100 N Vancouver Ave | | | Portland | OR | 97217 | |
| MARSEE FOODS OREGON | | 9100 VANCOUVER AVE | | | PORTLAND | OR | 97217 | |
| MARSEE SEATTLE/WAS PINKS | | 22330-68TH AVE SOUTH | | | KENT | WA | 98032-1948 | |
| MARSH, ZACHARY | | ADDRESS REDACTED | | | | | | |
| MARSHALL ELEMENTARY | | 4407 116TH ST NE | | | MARYSVILLE | WA | 98271 | |
| MARSHALL MIDDLE SCHOOL | | 3939 20TH AVE. N.W. | | | OLYMPIA | WA | 98502 | |
| MARSHALL, ALEXANDER JOHN | | ADDRESS REDACTED | | | | | | |
| MARSHALL, AMY | | ADDRESS REDACTED | | | | | | |
| MARSHALL, CAMILLA | | ADDRESS REDACTED | | | | | | |
| MARSHALL, CHRISTINE L. | | ADDRESS REDACTED | | | | | | |
| MARSHALL, KENNETH A | | ADDRESS REDACTED | | | | | | |
| MARSHALL, VANESSA | | ADDRESS REDACTED | | | | | | |
| MARSICO, VIOLET AMERICA | | ADDRESS REDACTED | | | | | | |
| MARSTEN, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MARSYLA, NICOLE | | ADDRESS REDACTED | | | | | | |
| MARTEDI WINERY | | 2100 196ST ST NW STE 115 | | | LYNWOOD | WA | 98036 | |
| MARTEL, VICTORIA CLAIRE | | ADDRESS REDACTED | | | | | | |
| MARTENSON, SAMUEL A. | | ADDRESS REDACTED | | | | | | |
| MARTH, DAVE P | | ADDRESS REDACTED | | | | | | |
| MARTIN CONTAINER INC | | PO BOX 185 | | | WILMINGTON | CA | 90748-0185 | |
| MARTIN DEL CAMPO, SARA E | | ADDRESS REDACTED | | | | | | |
| MARTIN HENRY COFFEE, LLC | | 2531 INTER AVE. | SUITE B | | PUYALLUP | WA | 98371 | |
| MARTIN HENRY COFFEE, LLC | ATTN DEBI L. BENNETT | 2531 INTER AVE. | | | PUYALLUP | WA | 98371 | |
| MARTIN SORTUN ELEMENTARY | | 12711 SE 248TH STREET | | | KENT | WA | 98030 | |
| MARTIN, ALEXANDER D | | ADDRESS REDACTED | | | | | | |
| MARTIN, ALICIA R | | ADDRESS REDACTED | | | | | | |
| MARTIN, ANGIE MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, APRIL | | ADDRESS REDACTED | | | | | | |
| MARTIN, BARBARA MAE | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRIAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, BRITTANY C | | ADDRESS REDACTED | | | | | | |
| MARTIN, CARL WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHARISSE | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHELSEA J. | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHERYL MARIE | | ADDRESS REDACTED | | | | | | |
| MARTIN, CHRISTIAN LARRS | | ADDRESS REDACTED | | | | | | |
| MARTIN, CODY ALLAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, DEBRA A | | ADDRESS REDACTED | | | | | | |
| MARTIN, DOROTHY E. | | ADDRESS REDACTED | | | | | | |
| MARTIN, GARY L. | | ADDRESS REDACTED | | | | | | |
| MARTIN, ISAAC JEAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JANA KAY | | ADDRESS REDACTED | | | | | | |
| MARTIN, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| MARTIN, JESSICA | | ADDRESS REDACTED | | | | | | |
| MARTIN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| MARTIN, JONATHAN F. | | ADDRESS REDACTED | | | | | | |
| MARTIN, JOSHUA P. | | ADDRESS REDACTED | | | | | | |
| MARTIN, KATHERINE M. | | ADDRESS REDACTED | | | | | | |
| MARTIN, KATHRYN A. | | ADDRESS REDACTED | | | | | | |
| MARTIN, KENNETH | | ADDRESS REDACTED | | | | | | |
| MARTIN, KIMBERLY AMBER | | ADDRESS REDACTED | | | | | | |
| MARTIN, KIRKETTE JO | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARGARITA | | ADDRESS REDACTED | | | | | | |
| MARTIN, MARLA D | | ADDRESS REDACTED | | | | | | |
| MARTIN, MATTHEW N. | | ADDRESS REDACTED | | | | | | |
| MARTIN, MOLRUDEE N | | ADDRESS REDACTED | | | | | | |
| MARTIN, NICHOLAS R. | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROBERT J. | | ADDRESS REDACTED | | | | | | |
| MARTIN, ROSS PATRICK | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTIN, SANDRO | | ADDRESS REDACTED | | | | | | |
| MARTIN, SCOTT B. | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHEENA | | 1208 SW STATION CR | | | PORT ORCHARD | WA | 98367 | |
| MARTIN, SHEENA RAE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SHIANNE | | ADDRESS REDACTED | | | | | | |
| MARTIN, SKYLER | | ADDRESS REDACTED | | | | | | |
| MARTIN, STACY | | ADDRESS REDACTED | | | | | | |
| MARTIN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| MARTINELL, DIA TENILLE | | ADDRESS REDACTED | | | | | | |
| MARTINELLI, BRANDY | | ADDRESS REDACTED | | | | | | |
| MARTINES, BLAKE HAZE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ , MATTHEW | | 1461 WESTWOOD PL | | | OCEANSIDE | CA | 92056-6660 | |
| Martinez Destynee | | 4206 Eileen St | | | Simi Valley | CA | 93063 | |
| MARTINEZ JR., BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ JR., WILLIAM | | ADDRESS REDACTED | | | | | | |
| MARTINEZ ORELLANA, MARIELA HAYDEE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEJANDRA JASMIN | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALEXANDER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ALYSSA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, ARMANDO A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, AUDREY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BERNARDO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, BYRON L | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHANEL J | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, CYNTHIA ELAINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAKOTA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DESTYNEE | Martinez Destynee | | 4206 Eileen St | | Simi Valley | CA | 93063 | |
| MARTINEZ, DESTYNEE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DIANE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, FRANK | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, GEORGE LUIS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, HARRY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JACQUELINE RENEE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSE M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JOSEPH GABRIEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, JULIETA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, KARLA | | 313 A CAMPTON ST | | | EL CAJON | CA | 92020 | |
| MARTINEZ, KARLA ADRIANA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LAURA SUSANA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LIA JAMIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, LUKE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARCELLA LORRAINE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARGARITA V | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA ANGELINA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA DOLORES | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA E | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA OLGA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARIA R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARTIN A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MARY H | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MIGUEL DE JESUS | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MISTY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, MONICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, OSCAR C | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAQUEL R | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RAUL | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, RENEE A | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, SHANNON M | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, STEVE | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, TOMAS | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARTINEZ, TRACY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VENETZY | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| MARTINEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| MARTINO, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| MARTINON, JULIO | | ADDRESS REDACTED | | | | | | |
| MARTIROSYAN, MARGARITA | | ADDRESS REDACTED | | | | | | |
| MARTUCCI, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| MARTY, AUSTIN | | ADDRESS REDACTED | | | | | | |
| MARUMOTO, GARY I | | ADDRESS REDACTED | | | | | | |
| MARVIN, DANIELLE J | | ADDRESS REDACTED | | | | | | |
| MARVIN, LEAH | | ADDRESS REDACTED | | | | | | |
| MARVIN, NADA A | | ADDRESS REDACTED | | | | | | |
| MARVS PLUMBING INC | | 4717 HANNEGAN RD | | | BELLINGHAM | WA | 98226 | |
| Marvs Plumbing Inc | | PO Box 216 | | | Everson | WA | 98247 | |
| MARVS PLUMBING INC | Marvs Plumbing Inc | | PO Box 216 | | Everson | WA | 98247 | |
| MARY WOODWARD PSO | | ADDRESS REDACTED | | | | | | |
| MARYSVILLE CLEANERS | | 1337 STATE AVE | | | MARYSVILLE | WA | 98270 | |
| MARYSVILLE FOOD BANK | | 6518 60TH DRIVE NE | | | MARYSVILLE | WA | 98270 | |
| MARYSVILLE MOUNTAIN VIEW HIGH SCHOOL | | 4317 76TH ST NE | | | MARYSVILLE | WA | 98270 | |
| MARZANO, JOE JUDD | | ADDRESS REDACTED | | | | | | |
| MARZOLF, AMANDA | | ADDRESS REDACTED | | | | | | |
| MARZOLF, PATSY I. | | ADDRESS REDACTED | | | | | | |
| MASAITIS, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| MASCHERI, ADAM C | | ADDRESS REDACTED | | | | | | |
| MASCO PETROLEUM | | 110 COMMERCE STREET | | | ABERDEEN | WA | 98520 | |
| MASCOLO, DINA M | | ADDRESS REDACTED | | | | | | |
| MASON CELLARS | | 5 HERITAGE COURT | | | YOUNTVILLE | CA | 94599 | |
| MASON, FRANSISCO | | ADDRESS REDACTED | | | | | | |
| MASON, KAYLA | | ADDRESS REDACTED | | | | | | |
| MASON, KELLI JANINE | | ADDRESS REDACTED | | | | | | |
| MASON, LEA FRANCES | | ADDRESS REDACTED | | | | | | |
| MASON, LENA O | | ADDRESS REDACTED | | | | | | |
| MASON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MASON, RYAN PATRICK | | ADDRESS REDACTED | | | | | | |
| MASQUELIER, DAVID | | ADDRESS REDACTED | | | | | | |
| MASSARO, ROBERT J | | ADDRESS REDACTED | | | | | | |
| MASSENBURG, TARA | | ADDRESS REDACTED | | | | | | |
| MASSEY JR., ROBERT EUGENE | | ADDRESS REDACTED | | | | | | |
| MASSEY, DENNIS W | | ADDRESS REDACTED | | | | | | |
| MASSGLASS & DOOR SERVICE INC | | PO BOX 2999 | | | PHOENIX | AZ | 85062-2999 | |
| MASSINGHAM, PETER GERARD | | ADDRESS REDACTED | | | | | | |
| MAST, LISA R. | | ADDRESS REDACTED | | | | | | |
| MAST, SHERI J. | | ADDRESS REDACTED | | | | | | |
| MASTEN, LOUISE M | | ADDRESS REDACTED | | | | | | |
| MASTER LUBE | | 1111 E MAPLE ST | | | BELLINGHAM | WA | 98225 | |
| MASTER RENTALS INC | | 2219 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| MASTER ROOTER PLUMBING | | PO BOX 208 | | | MERIDIAN | ID | 83680 | |
| MASTERCARE EQUIPMENT SERVICES LLC | | PO BOX 98299 | | | LAKEWOOD | WA | 98496 | |
| MASTERS PHARMACEUTICAL INC | | PO BOX 713769 | | | CINCINNATI | OH | 45271-3769 | |
| MASTIN, BARBARA J. | | ADDRESS REDACTED | | | | | | |
| MASTON, JEFFERY | | ADDRESS REDACTED | | | | | | |
| MASUDA, KURT J | | ADDRESS REDACTED | | | | | | |
| MASUDA, RICHARD | | ADDRESS REDACTED | | | | | | |
| MATA VILLAREAL, MARIA EXPECTACIO | | ADDRESS REDACTED | | | | | | |
| MATA, KENDRA | | ADDRESS REDACTED | | | | | | |
| MATA, RACHAEL ANN | | ADDRESS REDACTED | | | | | | |
| MATAGORA, JOHN C. | | ADDRESS REDACTED | | | | | | |
| MATCHA MARKETPLACE LLC | | 3208 S FAIR LANE BUSINESS PARK | | | TEMPE | AZ | 85282 | |
| MATCHIE, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| MATEO, CHAUNTAE | | ADDRESS REDACTED | | | | | | |
| MATEOS, LORRAINE | | ADDRESS REDACTED | | | | | | |
| MATHENEY, ANGELICA MARIE | | ADDRESS REDACTED | | | | | | |
| MATHENY, ANTONIA ALMA | | ADDRESS REDACTED | | | | | | |
| MATHES, VERONICA ANN | | ADDRESS REDACTED | | | | | | |
| MATHEWS, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| MATHEWS, MEGAN DELANEY | | ADDRESS REDACTED | | | | | | |
| MATHEWS, SABRINA A | | ADDRESS REDACTED | | | | | | |
| MATHIS, GAIL | | ADDRESS REDACTED | | | | | | |
| MATHIS, JENNIFER LEIGH | | ADDRESS REDACTED | | | | | | |
| MATINEZ, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MATINSEFAT, BAHRAM | | ADDRESS REDACTED | | | | | | |
| MATIS, MICHAEL T | | ADDRESS REDACTED | | | | | | |
| MATOSSIAN, JULEY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATRIX ABSENCE MANAGEMENT-EFT | | 10200 SW GREENBURG RD STE 300 | | | PORTLAND | OR | 97223 | |
| MATRIX ABSENCE MANAGEMENT-EFT | | 10200 SW GREENBURG RD STE 601 | | | PORTLAND | OR | 97223 | |
| MATRIX FEES-EFT | | 10200 SW GREENBURG RD STE 300 | | | PORTLAND | OR | 97223 | |
| MATROS, MICHELE LOUISE | | ADDRESS REDACTED | | | | | | |
| MATSON, BRITTNEY KATHERINE | | ADDRESS REDACTED | | | | | | |
| MATSON, JULLIAN | | ADDRESS REDACTED | | | | | | |
| MATSON, MARIA | | ADDRESS REDACTED | | | | | | |
| MATSUDA, MARC MASAYUKI | | ADDRESS REDACTED | | | | | | |
| MATT, KIRSTEN | | ADDRESS REDACTED | | | | | | |
| MATTER, TONYA R. | | ADDRESS REDACTED | | | | | | |
| MATTHEW BENDER & CO INC | | PO BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| MATTHEWS SR., RYAN RAY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ALISA MARIE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, DAVID T | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, DREW EVAN | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, ERIK ANTHONY | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KAYLA L | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, KYLEE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MATTHEWS, LARISSA ANN | | ADDRESS REDACTED | | | | | | |
| Matthews, Sabrina | | 13808 Pinkard Way Unit 50 | | | El Cajon | CA | 92021 | |
| MATTHEWS, TAMMIE JO | | ADDRESS REDACTED | | | | | | |
| MATTHIAS, DEZERAE | | ADDRESS REDACTED | | | | | | |
| MATTILA, PAMELA JEAN | | ADDRESS REDACTED | | | | | | |
| MATTINGLY, XAVIER | | ADDRESS REDACTED | | | | | | |
| MATTISON, LOTUS KRISTINA | | ADDRESS REDACTED | | | | | | |
| MATTISON, MELIA RENEE | | ADDRESS REDACTED | | | | | | |
| MATTONEN, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| MATTOS, KELLEY A | | ADDRESS REDACTED | | | | | | |
| MATTSON MIDDLE SCHOOL | | 16400 SE 251 ST. | | | COVINGTON | WA | 98042 | |
| MATTSON, ERIC P | | ADDRESS REDACTED | | | | | | |
| MATTY, DENNISE LORRAINE | | ADDRESS REDACTED | | | | | | |
| MATUSZEK, CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| MATZ, CONNOR JAMES | | ADDRESS REDACTED | | | | | | |
| MAUALA, LORNA NERU | | ADDRESS REDACTED | | | | | | |
| MAUCK, ANITA | | ADDRESS REDACTED | | | | | | |
| MAUE, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| MAUER, WHITNEY | | ADDRESS REDACTED | | | | | | |
| MAUGHAN, SUSAN RAE | | ADDRESS REDACTED | | | | | | |
| MAUL, SABRINA | | ADDRESS REDACTED | | | | | | |
| MAULDIN, ALEK | | ADDRESS REDACTED | | | | | | |
| MAULOLO, LELEO | | ADDRESS REDACTED | | | | | | |
| MAUNA, NORMA | | ADDRESS REDACTED | | | | | | |
| MAUNU, JULIA | | ADDRESS REDACTED | | | | | | |
| MAURER , CAROL | | 10442 KEN LN | | | SANTEE | CA | 92071-4924 | |
| MAURER, AREL | | ADDRESS REDACTED | | | | | | |
| MAURER, ELYSE | | ADDRESS REDACTED | | | | | | |
| MAURERS ELECTRIC | | 110 S SADDLEBACK LN | | | ANAHEIM | CA | 92808 | |
| MAURET, CAROL | | 10442 KEN LANE | | | SANTEE | CA | 92071 | |
| MAURICE W PATTEN | C/O GLEE DRAPER | 11243 MARINE VIEW DRIVE SW | | | SEATTLE | WA | 98146 | |
| MAURICE, DEAN C | | ADDRESS REDACTED | | | | | | |
| MAURO, MOYA | | ADDRESS REDACTED | | | | | | |
| MAVE ENTERPRISES INC | | PO BOX 480620 | | | LOS ANGELES | CA | 90048 | |
| MAVERICK WELDING SUPPLIES INC | | PO BOX 1570 | | | OREGON CITY | OR | 97045 | |
| MAWN PAW KETTLEKORN | | 24881 ALICIA PKWY STE D | | | LAGUNA HILLS | CA | 92653 | |
| MAXOR NATIONAL PHARMACY SERVICES CORPORATION | | 320 S POLK ST, SUITE 200 | | | AMARILLO | TX | 79101 | |
| MAXSON, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MAXSON, NOELLE D | | ADDRESS REDACTED | | | | | | |
| MAXWELL, JENNIFFER RENEE | | ADDRESS REDACTED | | | | | | |
| MAY ARTS LLC | | 1154 E PUTNAM AVE | | | RIVERSIDE | CT | 06878 | |
| MAY, ALLYSON LEIGH | | ADDRESS REDACTED | | | | | | |
| MAY, BRIAN F | | ADDRESS REDACTED | | | | | | |
| MAY, LAURIE ANNE | | ADDRESS REDACTED | | | | | | |
| MAY, SARAH LYNN | | ADDRESS REDACTED | | | | | | |
| MAY, SCOTT A | | ADDRESS REDACTED | | | | | | |
| MAY, TRISTIN LEE | | ADDRESS REDACTED | | | | | | |
| MAYA, RYAN EDWARD | | ADDRESS REDACTED | | | | | | |
| MAYEA, JAMES | | ADDRESS REDACTED | | | | | | |
| MAYER AREA MEALS ON WHEELS | | 10051 MIAMI STREET | | | MAYER | AZ | 86333 | |
| MAYER, THERESE | | ADDRESS REDACTED | | | | | | |
| MAYES, DARREN A. | | ADDRESS REDACTED | | | | | | |
| MAYES, DAVIDA | | ADDRESS REDACTED | | | | | | |
| Mayesh Wholesale Florist | | 2420 Celsius Avenue #F&G | | | Oxnard | CA | 93030 | |
| MAYFLOWER DISTRIBUTING | | 1155 MEDALLION DRIVE | | | MENDOTA HEIGHTS | MN | 55120 | |
| MAYFLOWER DISTRIBUTING COMPANY | | 1155 MEDALLION DRIVE | | | SAINT PAUL | MN | 55120 | |

Exhibit

Creditor Matrix

Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYNARD, BRITTANY MICHELLE | | ADDRESS REDACTED | | | | | | |
| MAYO, DEBBIE L | | ADDRESS REDACTED | | | | | | |
| MAYORGA JR., ALEJANDRO FUENTES | | ADDRESS REDACTED | | | | | | |
| MAYRAND, KATY M | | ADDRESS REDACTED | | | | | | |
| MAYS, MIKE | | ADDRESS REDACTED | | | | | | |
| MAYVILLE, JELITA | | ADDRESS REDACTED | | | | | | |
| MAZA, KEVIN AUGUSTO | | ADDRESS REDACTED | | | | | | |
| MAZANEK, ARLEEN F. | | ADDRESS REDACTED | | | | | | |
| MAZIE, MARILYNN | | ADDRESS REDACTED | | | | | | |
| MAZILU, MARIA | | ADDRESS REDACTED | | | | | | |
| MAZON, FRANK LEROY | | ADDRESS REDACTED | | | | | | |
| MAZON, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| MAZONE, CLINTON | | ADDRESS REDACTED | | | | | | |
| MAZZA COFFEE CO LLC | | 4433 RUSSELL RD. SUITE 106 | | | MUKILTEO | WA | 98275 | |
| MAZZA COFFEE COMPANY LLC | | 4433 RUSSELL ROAD SUITE 106 | | | MUKILTEO | WA | 98275-5479 | |
| MAZZAGOTTE, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| MAZZEI FRANCONI CO | | PO BOX 98 | | | EDISON | CA | 93220 | |
| MAZZIOTTA, SABINA | | ADDRESS REDACTED | | | | | | |
| MB DEVELOPMENT | | 15000 VILLAGE GREEN DRIVE, #17 | | | MILL CREEK | WA | 98012 | |
| MB LANDSCAPE | | 1813 SCENIC VALLEY PLACED | | | ESCONDIDO | CA | 92029 | |
| MB LANDSCAPE MAINTENANCE | ATTN LIEN ON US | 410 RAINBOW CREST ROAD | | | FALLBROOK | CA | 92028 | |
| MC FADDEN, THYRA | | ADDRESS REDACTED | | | | | | |
| MC GARVEY, TERESA J | | ADDRESS REDACTED | | | | | | |
| MC LAUGHLIN, LISA E | | ADDRESS REDACTED | | | | | | |
| MC OWEN, KATHRYN ANN | | ADDRESS REDACTED | | | | | | |
| MCADAMS, RAYMOND MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, KRISTEN | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, MARY | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, ORION JAMES | | ADDRESS REDACTED | | | | | | |
| MCALLISTER, PARKER LEE | | ADDRESS REDACTED | | | | | | |
| MCARTHUR, AARON THOMAS | | ADDRESS REDACTED | | | | | | |
| MCARTHUR, GWYNNETH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCATLIN ELECTRICAL CORP | | 2899 MARICOPA AVE | | | LAKE HAVASU CITY | AZ | 86406-8637 | |
| MCAULIFFE, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| MCBAIN, TIMOTHY K | | ADDRESS REDACTED | | | | | | |
| MCBEE, MICHELLE L. | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, GRACE MARIE | | ADDRESS REDACTED | | | | | | |
| MCBRIDE, MATILDA M. | | ADDRESS REDACTED | | | | | | |
| MCCAFFREY, JAMES C | | ADDRESS REDACTED | | | | | | |
| MCCAIN, BARBARA ANN | | ADDRESS REDACTED | | | | | | |
| MCCALL, CAMERON ZACHARY | | ADDRESS REDACTED | | | | | | |
| MCCALL, COLYN WAYNE CLETIS | | ADDRESS REDACTED | | | | | | |
| MCCALL, RICK DEAN | | ADDRESS REDACTED | | | | | | |
| MCCAMMANT, VIRGINIA | | 6443 LITTLE BIG HORN 1 | | | MAPLE FALLS | WA | 98266 | |
| MCCAMMANT, VIRGINIA A | | ADDRESS REDACTED | | | | | | |
| MCCAMMANT, VIRGINIA A. | | ADDRESS REDACTED | | | | | | |
| MCCANLESS, ZACHARY WILDER | | ADDRESS REDACTED | | | | | | |
| MCCANN, KELLY | | ADDRESS REDACTED | | | | | | |
| MCCANN, KEVIN DAWAYNE | | ADDRESS REDACTED | | | | | | |
| MCCANN, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| MCCANN, TERRY | | ADDRESS REDACTED | | | | | | |
| MCCARDELL, JACQUELYN PAIGE | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, FRANCIS FORD | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JAMES | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCCARTHY, SHANNON LOUISE | | ADDRESS REDACTED | | | | | | |
| MCCARTNEY, BELINDA FAYLAREE | | ADDRESS REDACTED | | | | | | |
| MCCARTON, MOLLY P. | | ADDRESS REDACTED | | | | | | |
| MCCARTY, CHARLES J | | ADDRESS REDACTED | | | | | | |
| MCCARTY, JORDAN | | ADDRESS REDACTED | | | | | | |
| MCCARTY, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCCARTY, MEGAN | | ADDRESS REDACTED | | | | | | |
| MCCARTY, SHERI K. | | ADDRESS REDACTED | | | | | | |
| MCCASKILL, LAWRENCE J | | ADDRESS REDACTED | | | | | | |
| MCCASLAND, NICOLE K | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, JOAN | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, KEVIN C | | ADDRESS REDACTED | | | | | | |
| MCCAULEY, LAURA | | ADDRESS REDACTED | | | | | | |
| MCCAULLEY, KATLYNN | | ADDRESS REDACTED | | | | | | |
| MCCLAFLIN, SETH | | ADDRESS REDACTED | | | | | | |
| MCCLARRINON, BRANDON | | ADDRESS REDACTED | | | | | | |
| MCCLEARY SCHOOL DISTRICT | | 611 SOUTH MAIN STREET | | | MCCLEARY | WA | 98557 | |
| MCCLELLAN, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, MATT | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, NATHAN SCOTT | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, NICHOLAS GLENN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAN, RYAN | | ADDRESS REDACTED | | | | | | |
| MCCLELLAND, OLIVIA | | ADDRESS REDACTED | | | | | | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCLENAHAN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCLENDON, BELINDA ALAMARIE | | ADDRESS REDACTED | | | | | | |
| MCCLINN, STEVEN | | ADDRESS REDACTED | | | | | | |
| MCCLINTIC, ASHLEY LOUISE | | ADDRESS REDACTED | | | | | | |
| MCCLOUD, KENNETH S | | ADDRESS REDACTED | | | | | | |
| MCCLURE, SHELLIE | | ADDRESS REDACTED | | | | | | |
| MCCLUSKEY, NICOLE JEANNINE | | ADDRESS REDACTED | | | | | | |
| MCCOID, LINDA KAY | | ADDRESS REDACTED | | | | | | |
| MCCOID, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCOLLY, BRYCE CAMDEN | | ADDRESS REDACTED | | | | | | |
| MCCOLM, ROGER | | ADDRESS REDACTED | | | | | | |
| MCCONAGHY, KIMBER MARIE | | ADDRESS REDACTED | | | | | | |
| MCCONAHIE, ANDREW JOSEPH RUSSEL | | ADDRESS REDACTED | | | | | | |
| MCCONNEHEY, MARK N | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, MARIANA | | ADDRESS REDACTED | | | | | | |
| MCCONNELL, MAXWELL GRANT | | ADDRESS REDACTED | | | | | | |
| MCCONNELLS FINE ICE CREAM | | 835 E CANON PERDIDO ST | | | SANTA BARBARA | CA | 93103 | |
| MCCONVILLE, JALESSA PHAE | | ADDRESS REDACTED | | | | | | |
| MCCOOL, TORI | | ADDRESS REDACTED | | | | | | |
| MCCORKLE, CHARLES | | ADDRESS REDACTED | | | | | | |
| MCCORMACK, CONNOR IAN | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, DEVIN | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, ELIJAH CLAY | | ADDRESS REDACTED | | | | | | |
| MCCORMICK, JOSEPH M | | ADDRESS REDACTED | | | | | | |
| MCCOWN, MATTHEW K | | ADDRESS REDACTED | | | | | | |
| MCCOY ELECTRIC CORP | | 924 ECHO LANE | | | SOLVANG | CA | 93463 | |
| MCCOY, DANA L. | | ADDRESS REDACTED | | | | | | |
| MCCOY, DESERAE ANNE | | ADDRESS REDACTED | | | | | | |
| MCCOY, DIANNA G | | ADDRESS REDACTED | | | | | | |
| MCCOY, FRANCES E | | ADDRESS REDACTED | | | | | | |
| MCCOY, ISAAC | | ADDRESS REDACTED | | | | | | |
| MCCOY, LORRENA SUE | | ADDRESS REDACTED | | | | | | |
| MCCOY, PATRICK JOHN | | ADDRESS REDACTED | | | | | | |
| MCCOY, RYAN CRAIGE | | ADDRESS REDACTED | | | | | | |
| MCCOY, WYNELLE C. | | ADDRESS REDACTED | | | | | | |
| MCCRACKEN, JACOB S. | | ADDRESS REDACTED | | | | | | |
| MCCRAY, BRADFORD C. | | ADDRESS REDACTED | | | | | | |
| MCCRAY, REBECCA TAYLOR | | ADDRESS REDACTED | | | | | | |
| MCCREARY, KEVIN J | | ADDRESS REDACTED | | | | | | |
| MCCUE CORPORATION | | 13 CENTENNIAL DR | | | PEABODY | MA | 01960-7901 | |
| MCCUE, SHANNON M. | | ADDRESS REDACTED | | | | | | |
| MCCUISTON, JOY M | | ADDRESS REDACTED | | | | | | |
| MCCULLAH, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| MCCULLOCH, MERCEDES ANN | | ADDRESS REDACTED | | | | | | |
| MCCULLOH, STAYCE ELAINE | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, EDWARD MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, ELAINE M | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| MCCULLOUGH, SHAMYHA YANNET | | ADDRESS REDACTED | | | | | | |
| MCCULLY, LAURA K. | | ADDRESS REDACTED | | | | | | |
| MCCUNE, MEGAN MAUREEN | | ADDRESS REDACTED | | | | | | |
| MCCUNE, NICHOLAS AARON | | ADDRESS REDACTED | | | | | | |
| MCCUTCHEON, SHANNON A | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, KELSEY R | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, KIERSTA YVONNE | | ADDRESS REDACTED | | | | | | |
| MCDANIEL, PATRICK | | ADDRESS REDACTED | | | | | | |
| MCDANNEL, STEPHEN ALAN | | ADDRESS REDACTED | | | | | | |
| MCDERMID, LUCI REBECCA | | ADDRESS REDACTED | | | | | | |
| MCDERMOTH PTO | | 409 NORTH K STREET | | | ABERDEEN | WA | 98520 | |
| MCDERMOTT WILL & EMERY LLP | MEGAN PREUSKER, ASSOCIATE | 227 WEST MONROE STREET | | | CHICAGO | IL | 60606-5096 | |
| MCDERMOTT, ALVERDA ANN | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, MELANIE | | ADDRESS REDACTED | | | | | | |
| MCDERMOTT, MELANIE MAURINE | | ADDRESS REDACTED | | | | | | |
| MCDEVITT, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MCDONALD & WETLE INC. | | 2020 NE 194TH AVENUE | | | PORTLAND | OR | 97230-7442 | |
| MCDONALD ROBBINS, NOAH M. | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ANNETTE R | | ADDRESS REDACTED | | | | | | |
| MCDONALD, ANTONIA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BARBARA | | ADDRESS REDACTED | | | | | | |
| MCDONALD, BRANDI A | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CHRISTOPHER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MCDONALD, CONNOR KENNETH | | ADDRESS REDACTED | | | | | | |
| MCDONALD, DENISE M. | | ADDRESS REDACTED | | | | | | |
| MCDONALD, JAKE DANIEL | | ADDRESS REDACTED | | | | | | |
| MCDONALD, KEVIN JOHN | | ADDRESS REDACTED | | | | | | |
| MCDONALD, MARY C | | ADDRESS REDACTED | | | | | | |
| MCDONALD, PATRICK W | | ADDRESS REDACTED | | | | | | |
| MCDONALD, SHERI LYNN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCDONALDS | | 2111 MCDONALDS DR | | | OAK BROOK | IL | 60523 | |
| MCDONNELL, LARONN | | ADDRESS REDACTED | | | | | | |
| MCDONNELL, SUSAN K. | | ADDRESS REDACTED | | | | | | |
| MCDONOUGH & SONS | PARKING LOT SERVICES | P O BOX 461 | | | RAVENSDALE | WA | 98051-0461 | |
| MCDONOUGH & SONS INC | | PO BOX 461 | | | RAVENSDALE | WA | 98051 | |
| MCDONOUGH INDUSTRIES LLC | | PO BOX 1122 | | | ENUMCLAW | WA | 98022 | |
| MCDOUGAL, ALISON CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, EREKA L | | ADDRESS REDACTED | | | | | | |
| MCDOUGAL, REBECCA LYN | | ADDRESS REDACTED | | | | | | |
| MCDOUGALL, AMY D | | ADDRESS REDACTED | | | | | | |
| MCDOWALL, CHARLES E | | ADDRESS REDACTED | | | | | | |
| MCELHANEY, SCOTT JAMES | | ADDRESS REDACTED | | | | | | |
| MCELRAVY, CHARLENE | | ADDRESS REDACTED | | | | | | |
| MCELROY, ALYSSA M. | | ADDRESS REDACTED | | | | | | |
| MCENERY, MICHAEL R | | ADDRESS REDACTED | | | | | | |
| MCENROE, BRIAN | | ADDRESS REDACTED | | | | | | |
| MCENTIRE, KIMBERLY JEAN | | ADDRESS REDACTED | | | | | | |
| MCEP | | 4407 116TH ST NE | | | MARYSVILLE | WA | 98271 | |
| MCEVOY OIL CO | | 4040 IRONGATE RD | | | BELLINGHAM | WA | 98228-0400 | |
| MCEVOY OIL CO | | 4040 IRONGATE RD | PO BOX 28400 | | BELLINGHAM | WA | 98228-0400 | |
| MCEWAN, TRACY ANNE | | ADDRESS REDACTED | | | | | | |
| MCEWEN, LAURA | | ADDRESS REDACTED | | | | | | |
| MCFADDIN, MARY | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, SHANNON M | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, SHAWN | | ADDRESS REDACTED | | | | | | |
| MCFARLAND, TAYLOR N | | ADDRESS REDACTED | | | | | | |
| MCFARLIN, MIRNA | | ADDRESS REDACTED | | | | | | |
| MCGARY, TERESA | | ADDRESS REDACTED | | | | | | |
| MCGAUGHY, JAN | | ADDRESS REDACTED | | | | | | |
| MCGEE AND MCGEE WINE MERCHANTS | DBA SAPPHIRE FAMILY OF WINES | PO BOX 10528 | | | RENO | NV | 89510 | |
| MCGEE, JON | | ADDRESS REDACTED | | | | | | |
| MCGEE, LINDA | | ADDRESS REDACTED | | | | | | |
| MCGHIE, DONNA L. | | ADDRESS REDACTED | | | | | | |
| MCGIBNEY, WANJA K | | ADDRESS REDACTED | | | | | | |
| MCGILL, KYLE EVAN | | ADDRESS REDACTED | | | | | | |
| MCGILLIVRAY, ALLISON | | ADDRESS REDACTED | | | | | | |
| MCGINLEY, DREW S | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, CHELSIE D. | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, CHERYL S | | ADDRESS REDACTED | | | | | | |
| MCGINNIS, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MCGINNITY, GINA LYNN | | ADDRESS REDACTED | | | | | | |
| MCGIVERIN, TODD N. | | ADDRESS REDACTED | | | | | | |
| MCGIVERON, BLYTHE R | | ADDRESS REDACTED | | | | | | |
| MCGLAUGHLIN, JIM | | ADDRESS REDACTED | | | | | | |
| MCGLENN, KIMBERLY D. | | ADDRESS REDACTED | | | | | | |
| MCGLOTHLIN, ANDREW LEE | | ADDRESS REDACTED | | | | | | |
| MCGOUGH, NEAL MYERS | | ADDRESS REDACTED | | | | | | |
| MCGOWAN, ALISA LYNN | | ADDRESS REDACTED | | | | | | |
| MCGOYNE, MISTY LYNN | | ADDRESS REDACTED | | | | | | |
| MCGRADY, CONNOR | | ADDRESS REDACTED | | | | | | |
| MCGRAW, CINDY L | | ADDRESS REDACTED | | | | | | |
| MCGRAW, EVYN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MCGREGOR, VICKIE | | ADDRESS REDACTED | | | | | | |
| MCGUIGAN , ROBERT | | 30223 MAHOGANY ST | | | MURRIETA | CA | 92563-3529 | |
| MCGUIGAN , ROBERT | | 44 ALBANY ST | | | LADERA RANCH | CA | 92694-0436 | |
| MCGUIRE SR., JARED STEVEN | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, ANTHONY ISAIAH | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, CHRISTIANNA | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, CONNER | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, JAMES | | ADDRESS REDACTED | | | | | | |
| MCGUIRE, PATRICK COLE | | ADDRESS REDACTED | | | | | | |
| MCHENRY, DEREK W | | ADDRESS REDACTED | | | | | | |
| MCHONE, JANAE DIONE | | ADDRESS REDACTED | | | | | | |
| MCINERNY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MCINROE, MICHAEL | | 2870 BEACON HILL DR | | | WEST LINN | OR | 97068 | |
| MCINTIRE, MISTY D. | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, SHIRLEY M | | ADDRESS REDACTED | | | | | | |
| MCINTIRE, STEVE RAY | | ADDRESS REDACTED | | | | | | |
| MCINTOSH, JACOB | | ADDRESS REDACTED | | | | | | |
| MCINTURF, RONALD T | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, KEITH A | | ADDRESS REDACTED | | | | | | |
| MCINTYRE, SUSAN C | | ADDRESS REDACTED | | | | | | |
| MCKANNA, MELBA C | | ADDRESS REDACTED | | | | | | |
| MCKAY, ALEX | | ADDRESS REDACTED | | | | | | |
| MCKAY, IAN | | ADDRESS REDACTED | | | | | | |
| MCKAY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MCKAY, KASEY RENEE | | ADDRESS REDACTED | | | | | | |
| MCKEAN , JAMIE | | 17594 S MOUNTAIN RD | | | SANTA PAULA | CA | 93060-9630 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCKEAN, JAMIE | | 1361 CYPRESS POINT LANE | #201 | | VENTURA | CA | 93003 | |
| MCKEAN, JAMIE CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| McKee Foods Corp | | P O Box 2118 | | | Collegedale | TN | 37315-0211 | |
| MCKEE FOODS CORP | | PO BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | |
| McKee Foods Corporation | | PO Box 750 | | | Collegedale | TN | 37315-0750 | |
| MCKEE FOODS INCORPORATED | CUSTOMER ACCTS RECEIVABLE | P O BOX 2118 | | | COLLEGEDALE | TN | 37315-2118 | |
| McKee Foods Incorporated | Customer Accts Receivable | P O Box 750 | | | Collegedale | TN | 37315-0750 | |
| McKee Foods Incorporated | McKee Foods Corp | P O Box 2118 | P O Box 2118 | | Collegedale | TN | 37315-0211 | |
| MCKEE, ADAM | | ADDRESS REDACTED | | | | | | |
| MCKEE, ASHLEY | | ADDRESS REDACTED | | | | | | |
| MCKEE, CASSI JEAN | | ADDRESS REDACTED | | | | | | |
| MCKENNA, KATHY J | | ADDRESS REDACTED | | | | | | |
| MCKENNEY, SEAN RYAN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE GROUP, INC. D/B/A MCKENZIE & ASSOCIATES | THE MCKENZIE GROUP, INC. D/B/A MCKENZIE & ASSOCIATES | 14 WOODISE COURT | | | SAN ANSELMO | CA | 94960 | |
| MCKENZIE JAVA LLC | | 1950 2ND ST L102 | | | SPRINGFIELD | OR | 97477 | |
| McKenzie Java LLC | | 6377 F Street | | | Springfield | OR | 97478 | |
| MCKENZIE SEWON | | 1860 LAURA ST | | | SPRINGFIELD | OR | 97477 | |
| MCKENZIE, EVAN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, KIMBERLY DEERE | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, MAXMILLIAN MELVIN | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, RONALD KIM | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, SHANNON KATIE MARIE | | ADDRESS REDACTED | | | | | | |
| MCKENZIE, YOLANDA | | ADDRESS REDACTED | | | | | | |
| MCKEON, JULIE | | ADDRESS REDACTED | | | | | | |
| MCKESSON CORPORATIION | | ONE POST ST | | | SAN FRANCISCO | CA | 94104 | |
| MCKESSON DRUG CO INVOICE INPUT | | PO BOX 3646 | | | SEATTLE | WA | 98124-3646 | |
| MCKESSON DRUG COMPANY | | PO BOX 730477 | | | DALLAS | TX | 75373-0477 | |
| MCKESSON HBOC, INC. | ATTN MIKE POST | PO BOX 5068 | | | EVERETT | WA | 98206 | |
| MCKESSON PHARMACY SYSTEM LLC | | PO BOX 100884 | | | ATLANTA | GA | 30384-0884 | |
| MCKESSON PHARMACY SYSTEMS LLC | | 30081 SCHOOLCRAFT ROAD | | | LIVONIA | MI | 48150 | |
| MCKIEARNAN, KARA | | ADDRESS REDACTED | | | | | | |
| MCKINLEY, INC. | | 320 N. MAIN ST. | STE. 200 | | ANN ARBOR | MI | 48104 | |
| MCKINNEY, MSSYDNEY JERRI | | ADDRESS REDACTED | | | | | | |
| MCKINNEY, TANNER | | ADDRESS REDACTED | | | | | | |
| MCKINNEYS APPLIANCE | | 6723 MARTIN WAY E | | | OLYMPIA | WA | 98516-5598 | |
| MCKINNIE, MICHELE | | ADDRESS REDACTED | | | | | | |
| MCKINNIS, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | |
| MCKINNIS, KAITLAN MARIE | | ADDRESS REDACTED | | | | | | |
| MCKINNIS, PHILIP A | | ADDRESS REDACTED | | | | | | |
| MCKOWN, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | |
| MCLANE ELEMENTARY | | 200 DELPHI RD SW | | | OLYMPIA | WA | 98502 | |
| MCLAUGHLIN, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| MCLAUGHLIN, MELANIE | | ADDRESS REDACTED | | | | | | |
| MCLAWHORN, JAIME | | ADDRESS REDACTED | | | | | | |
| MCLEAN, CANDYCE L | | ADDRESS REDACTED | | | | | | |
| MCLEAN, CHRISTINE KAY | | ADDRESS REDACTED | | | | | | |
| MCLEAN, DAWN C. | | ADDRESS REDACTED | | | | | | |
| MCLEAN, VICTOR | | ADDRESS REDACTED | | | | | | |
| MCLEMEN, BRET ALAN | | ADDRESS REDACTED | | | | | | |
| MCLEOD, JENNIFER ANNE | | ADDRESS REDACTED | | | | | | |
| MCLEOD, MORGAN GRACE | | ADDRESS REDACTED | | | | | | |
| MCLEOD, ROBERT | | ADDRESS REDACTED | | | | | | |
| MCLEOD, SUSAN A. | | ADDRESS REDACTED | | | | | | |
| MCMAHAN, JANICE | | ADDRESS REDACTED | | | | | | |
| MCMAKIN, JULIE A. | | ADDRESS REDACTED | | | | | | |
| MCMILLAN WATER TREATMENT INC | | PO BOX 1539 | | | FONTANA | CA | 92334 | |
| MCMILLAN, LAURIE C. | | ADDRESS REDACTED | | | | | | |
| MCMILLAN, LUKE EDWARD | | ADDRESS REDACTED | | | | | | |
| MCMILLEN, DEBBORAH J. | | ADDRESS REDACTED | | | | | | |
| MCMILLEN, SEAN | | ADDRESS REDACTED | | | | | | |
| MCMILLIN, ALICE RAE | | ADDRESS REDACTED | | | | | | |
| MCMILLIN, ALYSSA | | ADDRESS REDACTED | | | | | | |
| MCMULLEN, MARY VICTORIA | | ADDRESS REDACTED | | | | | | |
| MCMURRIN, JAMES DOUGLAS | | ADDRESS REDACTED | | | | | | |
| MCNAIR, GAVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, ANDREW F. | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, AUDREY | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, DIANE C. | | ADDRESS REDACTED | | | | | | |
| MCNAMARA, HEATH | | ADDRESS REDACTED | | | | | | |
| MCNARY, CALVIN LEON | | ADDRESS REDACTED | | | | | | |
| MCNAUGHT, SANDRA | | ADDRESS REDACTED | | | | | | |
| MCNEAL, DUNTE | | ADDRESS REDACTED | | | | | | |
| MCNEAL, DUNTE M. | | ADDRESS REDACTED | | | | | | |
| MCNEAL, MELISSA ANNE | | ADDRESS REDACTED | | | | | | |
| MCNEELEY, DAVID LEON | | ADDRESS REDACTED | | | | | | |
| MCNEELEY, KAYLA CIARA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCNEIL, NORMALINDA C | | ADDRESS REDACTED | | | | | | |
| MCNEILL, JUSTIN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCNERNEY, PATRICIA JUSENTA | | ADDRESS REDACTED | | | | | | |
| MCNEW, MEGAN RAEANN | | ADDRESS REDACTED | | | | | | |
| MCNIFF, ANGELINA M | | ADDRESS REDACTED | | | | | | |
| MCNULTY, JOHN | | ADDRESS REDACTED | | | | | | |
| MCPARTLIN, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| MCPEEK, ED A. | | ADDRESS REDACTED | | | | | | |
| MCPETERS, TYLER | | ADDRESS REDACTED | | | | | | |
| MCPHAIL FARMS | | 1359 LOOMIS TRAIL RD | | | CUSTER | WA | 98240 | |
| MCPHAILS FARMS | | 1359 LOOMIS TRAIL | | | CUSTER | WA | 98240 | |
| MCPHERSON, DARYL VALENTINE | | ADDRESS REDACTED | | | | | | |
| MCPHETERS, JOHN-ROBERT | | ADDRESS REDACTED | | | | | | |
| MCQUAID-PISHIONE, CONNOR VINCENT | | ADDRESS REDACTED | | | | | | |
| MCQUEEN, ANTRIEKA R | | ADDRESS REDACTED | | | | | | |
| MCQUERTER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MCQUILKIN, REBECCA | | ADDRESS REDACTED | | | | | | |
| MCQUILLAN, RYAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MCQUIN, ERIN R. | | ADDRESS REDACTED | | | | | | |
| MCSORLEY, KELLI | | ADDRESS REDACTED | | | | | | |
| MCVEY, DENISE ANGELA | | ADDRESS REDACTED | | | | | | |
| MCVEY, LAURIE K. | | ADDRESS REDACTED | | | | | | |
| MCWHORTER, KELLY L | | ADDRESS REDACTED | | | | | | |
| MD TRADING LLC | | 6946 N STARDUST CIRCLE | | | TUCSON | AZ | 85718 | |
| MD USA LLC | | 2929 NORTH MAIN | | | NORTH LOGAN | UT | 84341 | |
| MEACHAM, CAROLYN ROMERO | | ADDRESS REDACTED | | | | | | |
| MEAD, BRANDON | | ADDRESS REDACTED | | | | | | |
| MEAD, KIMMY M | | ADDRESS REDACTED | | | | | | |
| MEAD, MERCEDES | | ADDRESS REDACTED | | | | | | |
| MEAD, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| MEAD, RICKY | | ADDRESS REDACTED | | | | | | |
| MEADMORE, DAMON ANTHONY | | ADDRESS REDACTED | | | | | | |
| MEADOR, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| MEADOW GOLD DAIRIES INC | | DEPT960 | | | DENVER | CO | 80271-0960 | |
| MEADOW RIDGE ELEMENTARY | | 27710 108TH AVE SE | | | KENT | WA | 98030 | |
| MEALEY, LEIA SHERI | | ADDRESS REDACTED | | | | | | |
| MEALS ON WHEELS | | PO BOX 19477 | | | PORTLAND | OR | 97280-0477 | |
| MEALS ON WHEELS PORTLAND | | PO BOX 19477 | | | PORTLAND | OR | 97280-0477 | |
| MEANS, KENNETH M | | ADDRESS REDACTED | | | | | | |
| MEARS, KYLE | | ADDRESS REDACTED | | | | | | |
| MEARS, NICOLE | | ADDRESS REDACTED | | | | | | |
| MEASEL, SUSANA | | 710 ALDERBROOK LN | | | GRANTS PASS | OR | 97527 | |
| MECHANICAL SERVICES INTL LLC | | 21185 NW EVERGREEN PARKWAY | SUITE 106 | | HILLSBORO | OR | 97124-7127 | |
| MECINA, JAVIER | | ADDRESS REDACTED | | | | | | |
| MEDCO HEALTH SOLUTIONS INC. | | 100 PARSONS POND DRIVE | | | FRANKLIN LAKES | NJ | 07417 | |
| MEDEIROS, LEONARD K | | ADDRESS REDACTED | | | | | | |
| MEDELLIN, DAVID | | ADDRESS REDACTED | | | | | | |
| MEDFORD, SARAH LYNNE | | ADDRESS REDACTED | | | | | | |
| MEDIC REPAIR & SALES INC | | 2722 RUCKER AVENUE | | | EVERETT | WA | 98201 | |
| MEDICAL MATRIX LLP | | 6421 CAMP BOWIE BLVD | SUITE 200 | | FORT WORTH | TX | 76116 | |
| MEDICAL SECURITY CARD COMPANY | | 4911 EAST BROADWAY | SUITE 200 | | TUCSON | AZ | 85711 | |
| Medicare Commercial Repayment Center | | P.O. Box 93945 | | | Cleveland | OH | 44101-5945 | |
| MEDICATION PATHFINDER NETWORK LLC | | 701 SENECA STREET | SUITE 310 | | BUFFALO | NY | 14210 | |
| MEDIMPACT HEALTH CARE SYSTEMS, INC. | | 10680 TREENA ST | 5TH FLOOR | | SAN DIEGO | CA | 92131 | |
| MEDINA , SILVIA | | 4704 NEW YORK AVE. | | | LA CRASCENTA | CA | 91214 | |
| MEDINA , WILLA MAE | | 123 S CATALINA AVE | | | REDONDO BEACH | CA | 90277-3358 | |
| MEDINA MILLAN, CARLA | | ADDRESS REDACTED | | | | | | |
| MEDINA SR., OMAR ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ARLENE | | ADDRESS REDACTED | | | | | | |
| MEDINA, BRIDGET L | | ADDRESS REDACTED | | | | | | |
| MEDINA, CATARINA ANTONIA | | ADDRESS REDACTED | | | | | | |
| MEDINA, ERICK ANDRE | | ADDRESS REDACTED | | | | | | |
| MEDINA, EUNICE | | ADDRESS REDACTED | | | | | | |
| MEDINA, ISABEL | | ADDRESS REDACTED | | | | | | |
| MEDINA, JANETTE | | ADDRESS REDACTED | | | | | | |
| MEDINA, MATTHEW H | | ADDRESS REDACTED | | | | | | |
| MEDINA, MATTHEW KEVIN | | ADDRESS REDACTED | | | | | | |
| MEDINA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| MEDINA, SARA L | | ADDRESS REDACTED | | | | | | |
| MEDINA, WILLA | | 123 CATALINA AVE | | | REDONDO BEACH | CA | 90277 | |
| MEDISCA INC | | PO BOX 2592 | | | PLATTSBURGH | NY | 12901 | |
| MEDLEY, DARLENE | | ADDRESS REDACTED | | | | | | |
| MEDLEY, PAMELA S | | ADDRESS REDACTED | | | | | | |
| MEDOSWEET FARMS INC | | PO BOX 749 | | | KENT | WA | 98035-0749 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDOSWEET FARMS OF OREGON INC | | PO BOX 749 | | | KENT | WA | 98035-0749 | |
| MEDRANO, JOSE H | | ADDRESS REDACTED | | | | | | |
| MEDRANO, JUANA | | ADDRESS REDACTED | | | | | | |
| MEDRANO, MARIA | | ADDRESS REDACTED | | | | | | |
| Medrano-Alcaraz, Claudia | | ADDRESS REDACTED | | | | | | |
| MED-SERV N.W. | | 9009 27TH AVENUE SE | | | EVERETT | WA | 98208 | |
| MEDTOX LABORATORIES INC | | PO BOX 8107 | | | BURLINGTON | NC | 27216-8107 | |
| MEDTRAK SERVICES LLC | | 6310 LAMAR AVENUE | SUITE 230 | | OVERLAND PARK | KS | 66202 | |
| MEE, HAO THAM HO | | ADDRESS REDACTED | | | | | | |
| MEEDER, GORDON D | | ADDRESS REDACTED | | | | | | |
| MEEKER MIDDLE SCHOOL | | 12600 SE 192ND ST | | | RENTON | WA | 98058 | |
| MEEKS, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| MEEKS, PATRICK G | | ADDRESS REDACTED | | | | | | |
| MEEKS, TERRI ANN | | ADDRESS REDACTED | | | | | | |
| MEEKS, TERRY M | | ADDRESS REDACTED | | | | | | |
| MEGAWINE INC | | 16129 COHASSET ST | | | VAN NUYS | CA | 91406 | |
| MEHMEN, CHRISTOPHER JAMES | | ADDRESS REDACTED | | | | | | |
| MEHTA, URVIS | | ADDRESS REDACTED | | | | | | |
| MEIER SR., ZACHARY VAN | | ADDRESS REDACTED | | | | | | |
| MEISENHEIMER, BROOKE A. | | ADDRESS REDACTED | | | | | | |
| MEISENZAHL, AUDREY | | ADDRESS REDACTED | | | | | | |
| MEISSINGER IV, JOHN HENRY | | ADDRESS REDACTED | | | | | | |
| MEISSNER, STEVEN J. | | ADDRESS REDACTED | | | | | | |
| MEJIA, ADRIANA | | ADDRESS REDACTED | | | | | | |
| MEJIA, ALBERT | | ADDRESS REDACTED | | | | | | |
| MEJIA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MEJIA, CHANEL E | | ADDRESS REDACTED | | | | | | |
| MEJIA, CYNTHIA M | | ADDRESS REDACTED | | | | | | |
| MEJIA, ELVIA | | ADDRESS REDACTED | | | | | | |
| MEJIA, EVA M | | ADDRESS REDACTED | | | | | | |
| MEJIA, GABRIEL | | ADDRESS REDACTED | | | | | | |
| MEJIA, JUSTINE RAY | | ADDRESS REDACTED | | | | | | |
| MEJIA, WENDY ANAIZ | | ADDRESS REDACTED | | | | | | |
| MELCHOR, MARITZA | | ADDRESS REDACTED | | | | | | |
| MELENDEZ, BENJAMIN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MELIGAN, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| MELILLO, CHRISTA | | 8002 ONYX CT SW | | | LAKEWOOD | WA | 98498 | |
| MELINK CORPORATION | | PO BOX 932200 | | | CLEVELAND | OH | 44193 | |
| MELIUS, JORDAN S. | | ADDRESS REDACTED | | | | | | |
| MELLICK, SANDRA | | ADDRESS REDACTED | | | | | | |
| MELLO, LUIZ | | ADDRESS REDACTED | | | | | | |
| MELLROTH, VIRGINIA M | | ADDRESS REDACTED | | | | | | |
| MELOS GAS & GEAR | | PO BOX 101420 | | | PASADENA | CA | 91189-1420 | |
| MELROSE, DINO MARIO | | ADDRESS REDACTED | | | | | | |
| MELTON, HEATHER J | | ADDRESS REDACTED | | | | | | |
| MELTON, HEIDI | | ADDRESS REDACTED | | | | | | |
| MELTON, KYLIE | | ADDRESS REDACTED | | | | | | |
| MELTON, LUKAS | | ADDRESS REDACTED | | | | | | |
| MELTON, RYAN | | ADDRESS REDACTED | | | | | | |
| MELVIN, ZACHARY ROGER | | ADDRESS REDACTED | | | | | | |
| MEMBER HEALTH INC. | | 29100 AURORA RD | SUITE 301 | | SOLON | OH | 44139 | |
| MEMBER HEALTH INC. | ATTN MICHAEL BUKACH, R. PH. | VICE PRESIDENT PHARMACY OPERATIONS | 29100 AURORA ROAD, SUITE 301 | | SOLON | OH | 44139 | |
| MEN, PERRA | | ADDRESS REDACTED | | | | | | |
| MENARD, JAMIE N. | | ADDRESS REDACTED | | | | | | |
| MENARD, JOANN E. | | ADDRESS REDACTED | | | | | | |
| MENARD, KIMBERLY R | | ADDRESS REDACTED | | | | | | |
| MENDELSON E COMMERCE GMBH | | POTSDAMER PLATZ 11 | | | BERLIN | | 10785 | GERMANY |
| Mendelson, Littler | | 2301 McGee Street, 8th Floor | | | Kansas City | MO | 64108 | |
| MENDEZ SOLORIO, RAMIRO | | ADDRESS REDACTED | | | | | | |
| MENDEZ, BRENDA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, CAROL A | | ADDRESS REDACTED | | | | | | |
| MENDEZ, DANIELLE P | | ADDRESS REDACTED | | | | | | |
| MENDEZ, EDGAR FELIPE | | ADDRESS REDACTED | | | | | | |
| MENDEZ, KARINA | | ADDRESS REDACTED | | | | | | |
| MENDEZ, LAURA EDITH | | ADDRESS REDACTED | | | | | | |
| MENDEZ, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| MENDEZ-DELOACH, ANGELINA RENEE | | ADDRESS REDACTED | | | | | | |
| MENDIBLES, DORI JOANNA | | ADDRESS REDACTED | | | | | | |
| MENDIOLA, JOSHUA L | | ADDRESS REDACTED | | | | | | |
| MENDIVIL , BELINDA | | 26001 NARBONNE AVE | APT 11 | | LOMITA | CA | 90717-3027 | |
| MENDONSA, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MENDOZA JR., VICTOR M | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ADAM | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ALVARO | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ANTHONY EDWARD | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ARLICITA M | | ADDRESS REDACTED | | | | | | |
| MENDOZA, BARBARA L | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MENDOZA, CHARDELL STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, CHOLEE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DANIEL MARTINEZ | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DELAINA MARISSA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, DOMINIC ELIAS | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ELVIA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ESTELLA PEREZ | | ADDRESS REDACTED | | | | | | |
| MENDOZA, FELIPE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, GRISELDA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MATT I | | ADDRESS REDACTED | | | | | | |
| MENDOZA, MATTHEW | | ADDRESS REDACTED | | | | | | |
| MENDOZA, NICOLAS | | ADDRESS REDACTED | | | | | | |
| MENDOZA, NORMA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, OSCAR ENRIQUE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, PHILLIP MICHAEL | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ROBIN | | ADDRESS REDACTED | | | | | | |
| MENDOZA, ROSA E. | | ADDRESS REDACTED | | | | | | |
| MENDOZA, STEVEN RENE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, SUSANA LEE | | ADDRESS REDACTED | | | | | | |
| MENDOZA, TRINA M | | ADDRESS REDACTED | | | | | | |
| MENDOZA, VERONICA | | ADDRESS REDACTED | | | | | | |
| MENDOZA, VIRGINIA | | ADDRESS REDACTED | | | | | | |
| MENDOZA-LANDA, LESLIE | | ADDRESS REDACTED | | | | | | |
| MENDOZA-SANCHEZ, ELISABET | | ADDRESS REDACTED | | | | | | |
| MENEFEE, EDEANA M | | ADDRESS REDACTED | | | | | | |
| MENELL, KARIN LYNN | | ADDRESS REDACTED | | | | | | |
| MENESES, URSULA | | ADDRESS REDACTED | | | | | | |
| MENGEL, CODY L. | | ADDRESS REDACTED | | | | | | |
| MENJIVAR, LUCIO F | | ADDRESS REDACTED | | | | | | |
| Mennos Sauces LLC | | 18507 NE 20th Plc | | | Redmond | WA | 98052 | |
| MENNOS SAUCES LLC | | 18507 NE 20TH PL | | | REDMOND | WA | 98052 | |
| MENTER, ERIC | | ADDRESS REDACTED | | | | | | |
| MENZEL, TRISTIAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MERCADO LATINO INCORPORATED | | PO BOX 6168 | | | EL MONTE | CA | 91734 | |
| MERCADO, DIANA DOLORES | | ADDRESS REDACTED | | | | | | |
| MERCADO, EMILIA ARMIDA | | ADDRESS REDACTED | | | | | | |
| MERCADO, HYE JUNG | | ADDRESS REDACTED | | | | | | |
| MERCADO, REINA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MERCADO, TANIA SELENE | | ADDRESS REDACTED | | | | | | |
| MERCANTILE WEST LADERA LLC | CO WESTAR MANAGEMENT INC | 2925 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| MERCANTILE WEST LADERA, LLC | | 28811 ORTEGA HIGHWAY | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| MERCHANTS CREDIT CORP | | P.O. BOX 7416 | | | BELLEVUE | WA | 98008 | |
| MERCHANTS CREDIT CORP | ERIK S BAKKE SR GENL COUNSEL | 2245 152ND AVENUE NE | | | REDMOND | WA | 98052 | |
| MERCIER, AMANDA LEE | | ADDRESS REDACTED | | | | | | |
| MERCK, HARLEY RAYMOND DEAN | | ADDRESS REDACTED | | | | | | |
| MERCURY PHARMACY SERVICES | | 21718 66TH AVE WEST | SUITE 200 | | MOUNTLAKE TERRACE | WA | 98043 | |
| MERCURYS MADNESS INC. | | 13110 NE 177TH PL. | | | WOODINVILLE | WA | 98072 | |
| Mercurys Madness Inc. | Morgan Harris | 13110 NE 177th Pl. | | | Woodinville | WA | 98072 | |
| MERCURYS MADNESS INC. DBA MERCURYS COFFEE CO. | MORGAN HARRIS | 13110 NE 177TH PL. #323 | | | WOODINVILLE | WA | 98072 | |
| MERCY CORPS | | DEPT FM | | | PORTLAND | OR | 97208 | |
| MERCY CORPS | DEPT FM | PO BOX 2669 | | | PORTLAND | OR | 97208 | |
| MEREWOOD, HAYLEY MARIE | | ADDRESS REDACTED | | | | | | |
| MERIDIAN | | 2814 MERIDIAN | | | BELLINGHAM | WA | 98225 | |
| MERIDIAN HIGH SCHOOL | | 194 WEST LAUREL ROAD | | | BELLINGHAM | WA | 98226 | |
| MERIDIAN MIDDLE SCHOOL | | 861 TEN MILE ROAD | | | LYNDEN | WA | 98264 | |
| MERIDIAN PARENT PARTNERSHIP | PROGRAM MP3 | 162 W LAUREL ROAD | | | BELLINGHAM | WA | 98226 | |
| MERINO, MARTIN W. | | ADDRESS REDACTED | | | | | | |
| MERIVEST CREDIT UNION | ATTN BUSINESS BANKING DEPARTMENT | 5615 CHESBRO AVE. | | | SAN JOSE | CA | 95123 | |
| MERKEL, LAUREN | | ADDRESS REDACTED | | | | | | |
| MERKER, MASON A | | ADDRESS REDACTED | | | | | | |
| MERLIN VASQUEZ, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| MERLINA, TAYLOR | | ADDRESS REDACTED | | | | | | |
| MERLONE GEIER | | 425 CALIFORNIA ST | TENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| MERRELL, JILL I | | ADDRESS REDACTED | | | | | | |
| MERRICK, RICHARD P | | ADDRESS REDACTED | | | | | | |
| MERRICKS, RONNIE E | | ADDRESS REDACTED | | | | | | |
| MERRILL, LOGAN | | ADDRESS REDACTED | | | | | | |
| MERRIS, JAN | | ADDRESS REDACTED | | | | | | |
| MERRITT, FORREST | | ADDRESS REDACTED | | | | | | |
| MERRITT, SCOTT J | | ADDRESS REDACTED | | | | | | |
| MERRITT, TAMMY J | | ADDRESS REDACTED | | | | | | |
| MERRITT, WAYNE M | | ADDRESS REDACTED | | | | | | |
| MERRY-STEVENS, HUNTER | | ADDRESS REDACTED | | | | | | |
| MERTENS, DANEITTA R | | ADDRESS REDACTED | | | | | | |
| MERTENS, TOM GEORGE | | ADDRESS REDACTED | | | | | | |
| MERTINS, HANS MITCHEL | | ADDRESS REDACTED | | | | | | |
| MESA SALSA COMPANY | | PO BOX 91033 | | | SANTA BARBARA | CA | 93190 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MESA SHOPPING CENTER | C/O INVESTEC MANAGEMENT CORP | 200 E CARILLO ST #200 | | | SANTA BARBARA | CA | 93101 | |
| MESA SHOPPING CENTER C/0 INVESTEC MANAGEMENT CORP | C/O INVESTEC MANAGEMENT CORP | 200 E CARILLO ST #200 | | | SANTA BARBARA | CA | 93101 | |
| MESA SHOPPING CENTER. | C/OINVESTEC MGMT CORP | 200 E CARRILLO ST, #200 | | | SANTA BARBARA | CA | 93101 | |
| MESA, CHEREE | | ADDRESS REDACTED | | | | | | |
| MESA, PAUL R. | | ADDRESS REDACTED | | | | | | |
| MESCHEDER, KATHY LYNN | | ADDRESS REDACTED | | | | | | |
| MESDAY, SCOTT HENRY | | ADDRESS REDACTED | | | | | | |
| MESECK, JOSEPH ARTHUR | | ADDRESS REDACTED | | | | | | |
| MESLER, TYLER R | | ADDRESS REDACTED | | | | | | |
| MESOJEDNIK, HUNTER P. | | ADDRESS REDACTED | | | | | | |
| MESSER, JONATHAN LEE | | ADDRESS REDACTED | | | | | | |
| MESSERLY, MARY T | | ADDRESS REDACTED | | | | | | |
| MESSIER, DAKOTA | | ADDRESS REDACTED | | | | | | |
| MESSINA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| METAFERIA, BEEMNET | | ADDRESS REDACTED | | | | | | |
| METCALF, AURORA | | ADDRESS REDACTED | | | | | | |
| METCALF, BRENNON | | ADDRESS REDACTED | | | | | | |
| METCALF, MICHAEL DAVID | | ADDRESS REDACTED | | | | | | |
| METRO AREA COLLECTION SERVICE | | 2780 SE HARRISON ST # 204 | | | MILWAUKEE | OR | 97222 | |
| METRO FIRE EQUIPMENT | | 63 S HAMILTON PLACE | | | GILBERT | AZ | 85233 | |
| METRO OVERHEAD DOOR | | 2525 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211 | |
| METRO OVERHEAD DOOR INC | | 2525 NE COLUMBIA BLVD | | | PORTLAND | OR | 97211-2053 | |
| METRO SHELVING PRODUCTS | | 5318 EAST 2ND STREET NO 244 | | | LONG BEACH | CA | 90803 | |
| METROPOLITAN BANQUET HALL INC | | 16420 SE 128TH ST | | | RENTON | WA | 98059 | |
| METTERS, JACOB | | ADDRESS REDACTED | | | | | | |
| METTLER TOLEDO INC | | 22670 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| METTLER TOLEDO INC | | PO BOX 730867 | | | DALLAS | TX | 75373-0867 | |
| METTLER-TOLEDO SCALES & SYSTEM | | PO BOX 100682 | | | PASADENA | CA | 91189-0682 | |
| METZ, RYAN JARRIS | | ADDRESS REDACTED | | | | | | |
| METZLER, SCOTT NORMAN | | ADDRESS REDACTED | | | | | | |
| MEX Y CAN (USA) LIMITED PARTNERSHIP | STERLING SAVINGS | BANK 14638 SE SUNNYSIDE RD | | | CLACKAMAS | OR | 97015 | |
| MEX Y CAN USA | C O STERLING SAVINGA | 14638 SE SUNNYSIDE RD. | | | CLACKAMAS | OR | 97015 | |
| MEYER III, LEO | | ADDRESS REDACTED | | | | | | |
| MEYER, ALEXANDER CHARLES | | ADDRESS REDACTED | | | | | | |
| MEYER, JOCELYN K. | | ADDRESS REDACTED | | | | | | |
| MEYER, LENNIE SUE | | ADDRESS REDACTED | | | | | | |
| MEYER, PATRICIA S. | | ADDRESS REDACTED | | | | | | |
| MEYEROWITZ, DONALD | | ADDRESS REDACTED | | | | | | |
| MEYEROWITZ, KERRI JEAN | | ADDRESS REDACTED | | | | | | |
| MEYERS, ALAN BRUCE | | ADDRESS REDACTED | | | | | | |
| MEYERS, HANA O | | ADDRESS REDACTED | | | | | | |
| MEYERS, HANA O. | | ADDRESS REDACTED | | | | | | |
| MEZA, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| MEZA, ROSA | | ADDRESS REDACTED | | | | | | |
| MEZA, VALERIE ANN | | ADDRESS REDACTED | | | | | | |
| MEZZE FOODS | | 8993 DORRELL LANE | | | LAS VEGAS | NV | 89149 | |
| MGP X | | 425 CALIFORNIA ST. | 11TH FLOOR | | SAN FRANSISCO | CA | 94104 | |
| MGP X DHP LLC | C/O MERLONE GEIER ATTN LEASE | ADM 425 CALIFORNIA ST 11TH FL | | | SAN FRANCISCO | CA | 94104 | |
| MGP X DHP, LLC | C/O MERLONE GEIER - ATTN LEASE ADM. | 425 CALIFORNIA STREET ELEVENTH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| MGP X DHP, LLC | C/O MERLONE GEIER MANAGEMENT, LLC | ATTN LEASE ADMINISTRATION | 425 CALIFORNIA STREET ELEVENTH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| MGP X PROPERTIES LLC | C/O MERLONE GEIER MGMT LLC | 425 CALIFORNIA ST 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| MGP X PROPERTIES LLC | C/O MERLONE GEIER-ATTN LEASE ADMIN. | 425 CALIFORNIA STREET ELEVENTH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| MGP X PROPERTIES, LLC | | 3580 CARMEL MOUNTAIN RD. | STE. 260 | | SAN DIEGO | CA | 92130 | |
| MGP X PROPERTIES, LLC | Attn Lease Administration | 425 CALIFORNIA STREET | 11TH FLOOR | | SAN FRANCISCO | CA | 94104 | |
| MGP X Properties, LLC | Attn Vladimir Shlafman | c/o Merlone Geier Management, LLC | 425 California St., Eleventh Floor | | San Francisco | CA | 94104 | |
| MGP X Properties, LLC | Klee Tuchin Bogdanoff Stern LLP | David M. Guess | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| MGP X REIT | C/O MERLONE GEIER MANAGEMENT, LLC | ATTN LEASE ADMINISTRATION | 425 CALIFORNIA ST., 11TH FL. | | SAN FRANCISCO | CA | 94104 | |
| MGP X REIT, LLC | C/O MERLONE GEIER MANAGEMENT, LLC | ATTN LEASE ADMINISTRATION | 425 CALIFORNIA ST., 11TH FL. | | SAN FRANCISCO | CA | 94104 | |
| MGP X REIT, LLC | C/O MERLONE GEIER MANAGEMENT, LLC | ATTN LEASE ADMINISTRATION | 425 CALIFORNIA ST., ELEVENTH FL. | | SAN FRANCISCO | CA | 94104 | |
| MGP XI Town Center Lake Forest, LLC | c/o Merlone Geier Management, LLC | 425 California St., Eleventh Floor | | | San Francisco | CA | 94104 | |
| MGP XI Town Center Lake Forest, LLC | Klee Tuchin Bogdanoff Stern LLP | David M. Guess | 1999 Avenue of the Stars, 39th Floor | | Los Angeles | CA | 90067 | |
| MGP XI TOWN CNTR LAKE FOREST | C/O MERLONE GEIER MGMT # 708-8 | 425 CALIFORNIA ST 11TH FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| MIA SONATINA | | ADDRESS REDACTED | | | | | | |
| MIATECH INC | | 9480 SE LAWNFIELD RD | | | CLACKAMAS | OR | 97015 | |
| MICEK, BRITTANY | | ADDRESS REDACTED | | | | | | |
| MICH, JOSHUA PATRICK | | ADDRESS REDACTED | | | | | | |
| Michael A. Condyles | | 1111 East Main Street, Suite 800 | | | Richmond | VA | 23219 | |
| MICHAEL ANGELOS GOURMET | | 200 MICHAEL ANGELO WAY | | | AUSTIN | TX | 78728 | |
| MICHAEL ANGELOS GOURMET ITALIAN FOODS | | 200 MICHAEL ANGELO WAY | | | AUSTIN | TX | 78728 | |
| MICHAEL BARIBEAU | | ADDRESS REDACTED | | | | | | |
| MICHAEL CURTIS | | ADDRESS REDACTED | | | | | | |
| MICHAEL G BORGE | | ADDRESS REDACTED | | | | | | |
| MICHAEL GOLDFARB ENTERPRISES, LLC | | 1420 FIFTH AVENUE, SUITE 2625 | | | SEATTLE | WA | 98101 | |
| MICHAEL, CATHERINE M | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL, EVERARDO ALEXANDER | | ADDRESS REDACTED | | | | | | |
| MICHAEL, LUCY W | | ADDRESS REDACTED | | | | | | |
| MICHAEL, PATRICK LEE | | ADDRESS REDACTED | | | | | | |
| MICHAELS | | 3548 MERIDIAN | | | BELLINGHAM | WA | 98225 | |
| MICHAELS ARTS & CRAFT | | 15600 NE 8TH STE D4 | | | BELLEVUE | WA | 98008 | |
| MICHAELS, JERROLD E. | | ADDRESS REDACTED | | | | | | |
| MICHAELS, KAREN | | 6960 WHITTIER DR. | #C | | GOLETA | CA | 93117 | |
| MICHAELS, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| MICHAELS, TMARA C | | ADDRESS REDACTED | | | | | | |
| MICHAELSEN, JOHN E. | | ADDRESS REDACTED | | | | | | |
| MICHAELSON, KRISTY LYNN | | ADDRESS REDACTED | | | | | | |
| MICHALAK, TAMARA | | ADDRESS REDACTED | | | | | | |
| MICHEL, ADAN | | ADDRESS REDACTED | | | | | | |
| MICHEL, ADRIAN | | ADDRESS REDACTED | | | | | | |
| MICHEL, HILDA | | ADDRESS REDACTED | | | | | | |
| MICHEL, LAURA M | | ADDRESS REDACTED | | | | | | |
| MICHEL, NANCY E | | ADDRESS REDACTED | | | | | | |
| Michele L. Bettin | J Jackson Shrum, Esq. | Austria Shrum LLC | One Commerce Center | 1201 N. Orange Street, Suite 502 | Wilmington | DE | 19801 | |
| MICHELLE HIRAISHI | | 24443 NAN COURT | | | DIAMOND BAR | CA | 91765 | |
| MICHELS, JEFFERY | | ADDRESS REDACTED | | | | | | |
| MICHELS, LINZY | | ADDRESS REDACTED | | | | | | |
| MICHELS, OLIVIA | | ADDRESS REDACTED | | | | | | |
| MICHELSON, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| MICKELS, FAITH | | ADDRESS REDACTED | | | | | | |
| MICROSOFT CORP | ATTN ACCOUNTS RECEIVABLE | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| MICROSOFT LICENSING GP | LOCKBOX 842467 | 1401 ELM ST 5TH FLOOR | | | DALLAS | TX | 75202 | |
| MICROSOFT LICENSING, GP | | 6100 NEIL ROAD | SUITE 210 | | RENO | NV | 89511 | |
| MICROSOFT LICENSING, GP | | 6100 NEIL ROAD, SUITE 210 | | | RENO | NV | 89511-1137 | |
| MID COLUMBIA FORKLIFT INC. | | PO BOX 9667 | | | YAKIMA | WA | 98902 | |
| MID-COUNTY COMMUNITY CENTER | | 10205 44TH AVE E | | | TACOMA | WA | 98446 | |
| MIDDLE FORK ROASTERS | | 420 SOUTH 96TH STREET SUITE 6 | | | SEATTLE | WA | 98108 | |
| MIDDLEBROOK, LISA | | ADDRESS REDACTED | | | | | | |
| MIDDLECHILD, ZACHIA | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, ALEXIS | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, KEVIN W. | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, TINA DIANNA | | ADDRESS REDACTED | | | | | | |
| MIDDLETON, WANDA R. | | ADDRESS REDACTED | | | | | | |
| MIDKIFF, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MID-STATE INDUSTRIAL SERVICE | | 88696 MCVAY HWY | | | EUGENE | OR | 97405 | |
| MIDTOWN PLUMBING INC | | 8234 S GARFIELD AVE | | | BELL GARDENS | CA | 90201 | |
| MIDWAY ELEMENTARY | | 821 E MIDWAY RD | | | COLBERT | WA | 99005 | |
| MIDWAY IMPORTING INC | | 1807 BRITTMOORE ROAD | | | HOUSTON | TX | 77043 | |
| MIDWEST FINANCIAL PROCESSING | | PO BOX 41 | | | WINTHROP | MN | 55396 | |
| MID-WEST WIRE SPECIALTIES | | 4545 WEST CORTLAND | | | CHICAGO | IL | 60639 | |
| MIEDEMA, SANDRA L | | ADDRESS REDACTED | | | | | | |
| MIELDON, KIANA ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| MIER , ALONSO | | 2166 SANTA MONICA | | | LOS ANGELES | CA | 90066 | |
| MIER, ALONSO | | ADDRESS REDACTED | | | | | | |
| MIER, JEANNIE | | ADDRESS REDACTED | | | | | | |
| MIER, OLGA L. | | ADDRESS REDACTED | | | | | | |
| MIERZWINSKI, ADAM | | ADDRESS REDACTED | | | | | | |
| MIFFYS FOODS LLC | | PO BOX 232 | | | WEST LINN | OR | 97068 | |
| MIGUEL, PAMORA | | ADDRESS REDACTED | | | | | | |
| MIHAJLOVIC, BORKA | | ADDRESS REDACTED | | | | | | |
| MIHULKA, BEN | | ADDRESS REDACTED | | | | | | |
| MIKAILIAN , JESSICA | | 9601 CREEMORE DR | | | TUJUNGA | CA | 91042-3413 | |
| MIKAILIAN, JESSICA | | 9601 CREEMORE DR | | | TUJUNGA | CA | 91042 | |
| MIKE J GALVAN | | ADDRESS REDACTED | | | | | | |
| MIKE TATES LANDSCAPE SERVICES | | 4451 SW 229TH AVE | | | ALOHA | OR | 97007 | |
| MIKE WARREN | DBA GOOD NEWS MAINTENANCE | 620 S LAFAYETTE | | | TACOMA | WA | 98444 | |
| MIKESELL, CHRISTOPHER TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MIKESELL, MARKUS | | ADDRESS REDACTED | | | | | | |
| MIKHAIL, AYMAN NADY | | ADDRESS REDACTED | | | | | | |
| MIKHAIL, NAGY | | ADDRESS REDACTED | | | | | | |
| MIKKELSON, DENNIS L | | ADDRESS REDACTED | | | | | | |
| MIKUL, DARIAN | | 9246 ROCK ACRE DR. | | | LAKESIDE | CA | 92040 | |
| MIKUL, DARIAN JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| MILAM, JILL | | ADDRESS REDACTED | | | | | | |
| MILAM, LEANN | | ADDRESS REDACTED | | | | | | |
| MILANO, PHILIP | | ADDRESS REDACTED | | | | | | |
| MILAS, DANIEL J. | | ADDRESS REDACTED | | | | | | |
| MILAZZO, AMBER ROCHELLE | | ADDRESS REDACTED | | | | | | |
| Milbank, Tweed, Hadley & McCloy LLP | Aaron Stine | 28 Liberty St | | | New York | NY | 10005 | |
| Milbank, Tweed, Hadley & McCloy LLP | Gregory Bray | 601 S. Figueroa St | 30th Floor | | Los Angeles | CA | 90017 | |
| Milbank, Tweed, Hadley & McCloy LLP | Haig M. Maghakian | 601 S. Figueroa St | 30th Floor | | Los Angeles | CA | 90017 | |
| MILER, BRETT | | ADDRESS REDACTED | | | | | | |
| MILES, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| MILES, FLEETA JANEL | | ADDRESS REDACTED | | | | | | |
| MILES, MEGHAN KELSEY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILES, TINA M. | | ADDRESS REDACTED | | | | | | |
| MILES, WILLIAM R | | ADDRESS REDACTED | | | | | | |
| MILINICH, PAMELA ANNE | | ADDRESS REDACTED | | | | | | |
| MILKEY, RONNY MARCELLA JEAN | | ADDRESS REDACTED | | | | | | |
| MILLAN, MONICA | | ADDRESS REDACTED | | | | | | |
| MILLAY, KAITELEN E | | ADDRESS REDACTED | | | | | | |
| MILLENNIUM ELEMENTARY | | 11919 SE 270TH ST | | | KENT | WA | 98030 | |
| MILLENNIUM MAINTENANCE & POWER SWEEPING INC | | PO BOX 383 | | | MEDFORD | MA | 02155 | |
| MILLER , GUY | | 21767 SW COLUMBIA DR | | | TUALATIN | OR | 97062-9032 | |
| MILLER JUNIOR HIGH SCHOOL | | 100 E LINDSTROM | | | ABERDEEN | WA | 98520 | |
| MILLER NASH GRAHAM & DUNN LLP | | PO BOX 3585 | | | PORTLAND | OR | 97208-3585 | |
| Miller Nash Graham & Dunn LLP | David W. Hercher | 111 S.W. Fifth Avenue, Suite 3400 | | | Portland | OR | 97204 | |
| Miller Nash Graham & Dunn LLP | John R. Knapp, Jr. P.C. | 2801 Alaskan Way, Suite 300 | | | Seattle | WA | 98121 | |
| MILLER NASH LLP | | PO BOX 3585 | | | PORTLAND | OR | 97208-3585 | |
| MILLER, ABBIGAIL TAMARA | | ADDRESS REDACTED | | | | | | |
| MILLER, ADAM C. | | ADDRESS REDACTED | | | | | | |
| MILLER, ADRIAN | | ADDRESS REDACTED | | | | | | |
| MILLER, AMANDA J | | ADDRESS REDACTED | | | | | | |
| MILLER, AMANDA ROSE | | ADDRESS REDACTED | | | | | | |
| MILLER, AMBER N | | ADDRESS REDACTED | | | | | | |
| MILLER, ANDREW DEAN | | ADDRESS REDACTED | | | | | | |
| MILLER, BECKY | | ADDRESS REDACTED | | | | | | |
| MILLER, BLAKE EDWARD | | ADDRESS REDACTED | | | | | | |
| MILLER, BRENT A | | ADDRESS REDACTED | | | | | | |
| MILLER, BRITTANI | | ADDRESS REDACTED | | | | | | |
| MILLER, BRITTANY L. | | ADDRESS REDACTED | | | | | | |
| MILLER, CAROL ELAINE | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MILLER, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MILLER, COLTON | | ADDRESS REDACTED | | | | | | |
| MILLER, CRAIG T. | | ADDRESS REDACTED | | | | | | |
| MILLER, CRYSTAL M. | | ADDRESS REDACTED | | | | | | |
| MILLER, DALORES D. | | ADDRESS REDACTED | | | | | | |
| MILLER, DANIKA J. | | ADDRESS REDACTED | | | | | | |
| MILLER, DAVON BANKS | | ADDRESS REDACTED | | | | | | |
| MILLER, DEBORA | | 1453 LEVANT LN UNIT 5 | | | CHULA VISTA | CA | 91913 | |
| MILLER, DEBORA A | | ADDRESS REDACTED | | | | | | |
| MILLER, DONISHA | | ADDRESS REDACTED | | | | | | |
| MILLER, DONNA M. | | ADDRESS REDACTED | | | | | | |
| MILLER, DYLAN BENJAMIN | | ADDRESS REDACTED | | | | | | |
| MILLER, ERIC | | ADDRESS REDACTED | | | | | | |
| MILLER, EVERETT ALEXA | | ADDRESS REDACTED | | | | | | |
| MILLER, FELICIA RENEE | | ADDRESS REDACTED | | | | | | |
| MILLER, GUY | | ADDRESS REDACTED | | | | | | |
| MILLER, HALEY NICOLE | | ADDRESS REDACTED | | | | | | |
| MILLER, HOPE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MILLER, JAMI C | | ADDRESS REDACTED | | | | | | |
| MILLER, JAMIE | | ADDRESS REDACTED | | | | | | |
| MILLER, JANICE RAYE | | ADDRESS REDACTED | | | | | | |
| MILLER, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| MILLER, JOSEPH A. | | ADDRESS REDACTED | | | | | | |
| MILLER, KIANNA ROSE | | ADDRESS REDACTED | | | | | | |
| MILLER, KRISTY LYN | | ADDRESS REDACTED | | | | | | |
| MILLER, LANA | | ADDRESS REDACTED | | | | | | |
| MILLER, LEANNE | | ADDRESS REDACTED | | | | | | |
| MILLER, LEANNE K. | | ADDRESS REDACTED | | | | | | |
| MILLER, LEILANI | | ADDRESS REDACTED | | | | | | |
| MILLER, LOGAN EARL | | ADDRESS REDACTED | | | | | | |
| MILLER, LYMAN DERK | | ADDRESS REDACTED | | | | | | |
| MILLER, MARTHA L | | ADDRESS REDACTED | | | | | | |
| MILLER, MEGHAN RUTH | | ADDRESS REDACTED | | | | | | |
| MILLER, MICHAEL GENE | | ADDRESS REDACTED | | | | | | |
| MILLER, MIRANDA | | ADDRESS REDACTED | | | | | | |
| MILLER, PAM D | | ADDRESS REDACTED | | | | | | |
| MILLER, PERRIS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MILLER, PRICE | | ADDRESS REDACTED | | | | | | |
| MILLER, RHONDA | | ADDRESS REDACTED | | | | | | |
| MILLER, RONALD R | | ADDRESS REDACTED | | | | | | |
| MILLER, ROSETTA MAE | | ADDRESS REDACTED | | | | | | |
| MILLER, RUSSELL EUGENE | | ADDRESS REDACTED | | | | | | |
| MILLER, RYAN JOSHUA | | ADDRESS REDACTED | | | | | | |
| MILLER, SCOTT STEVEN | | ADDRESS REDACTED | | | | | | |
| MILLER, SEBASTIAN GABRIEL | | ADDRESS REDACTED | | | | | | |
| MILLER, SHANNON A | | ADDRESS REDACTED | | | | | | |
| MILLER, SHEILA A | | ADDRESS REDACTED | | | | | | |
| MILLER, SUSAN | | ADDRESS REDACTED | | | | | | |
| MILLER, TERESA | | ADDRESS REDACTED | | | | | | |
| MILLER, TERRI LEE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILLER, TIFFANY | | ADDRESS REDACTED | | | | | | |
| MILLER, VICTORIA | | ADDRESS REDACTED | | | | | | |
| MILLER-HOLT, CARMEN L. | | ADDRESS REDACTED | | | | | | |
| MILLIGAN III, RONALD BRADFORD | | ADDRESS REDACTED | | | | | | |
| MILLIGAN, NICOLE L. | | ADDRESS REDACTED | | | | | | |
| MILLIMAN CONSULTANTS & ACTUARIES | | 1301 FIFTH AVE STE 3800 | | | SEATTLE | WA | 98101-2605 | |
| MILLIMAN CONSULTANTS & ACTUARIES | ACTUARIES | 1301 FIFTH AVE STE 3800 | | | SEATTLE | WA | 98101-2605 | |
| MILLIMAN, INC. | | 1301 FIFTH AVE | SUITE 3800 | | SEATTLE | WA | 98101 | |
| MILLO, RENATO ANDON | | ADDRESS REDACTED | | | | | | |
| MILLS, CASEY | | ADDRESS REDACTED | | | | | | |
| MILLS, CASSANDRA | | ADDRESS REDACTED | | | | | | |
| MILLS, CASSANDRA MARIE | | ADDRESS REDACTED | | | | | | |
| MILLS, MELISSA NICOLE | | ADDRESS REDACTED | | | | | | |
| MILLS, PATIENCE | | ADDRESS REDACTED | | | | | | |
| MILLS, PAUL C | | ADDRESS REDACTED | | | | | | |
| MILLS, RINA B. | | ADDRESS REDACTED | | | | | | |
| MILLS, RYAN DANE | | ADDRESS REDACTED | | | | | | |
| MILLS, SHANE | | ADDRESS REDACTED | | | | | | |
| MILLS, VICTORIA | | ADDRESS REDACTED | | | | | | |
| MILLSAP, DELISA L | | ADDRESS REDACTED | | | | | | |
| MILLS-FRAGIONE, HANNAH KRISTINE | | ADDRESS REDACTED | | | | | | |
| MILNE, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| MILNER, KRISTIN JEAN | | ADDRESS REDACTED | | | | | | |
| MILNICK, TRESA | | ADDRESS REDACTED | | | | | | |
| MILOVANOVSKI, BOBBY | | ADDRESS REDACTED | | | | | | |
| MILSTEAD, PATRICK | | ADDRESS REDACTED | | | | | | |
| MILSTEAD, TRICIA | | ADDRESS REDACTED | | | | | | |
| MILSTEN, DANIELLE GAY | | ADDRESS REDACTED | | | | | | |
| MILSTEN, FLOYD JOSEPH | | ADDRESS REDACTED | | | | | | |
| MILTNER, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | |
| MIMOSO, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MIMS, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| MINA, EZZAT | | ADDRESS REDACTED | | | | | | |
| MINDER, BECCY | | 2237 FRIENDLY GROVE RD NE | | | OLYMPIA | WA | 98506 | |
| MINDER, BECCY C. | | ADDRESS REDACTED | | | | | | |
| MINEAR, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | |
| MINEAU, MELISSA KRISTINE | | ADDRESS REDACTED | | | | | | |
| MINER SOUTHWEST LLC | | 11827 TECH COM STE 115 | | | SAN ANTONIO | TX | 78233 | |
| MINER, GRANT KRISTOS | | ADDRESS REDACTED | | | | | | |
| MINER, KIETH | | ADDRESS REDACTED | | | | | | |
| MINER, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| MINICH, LEISHA L. | | ADDRESS REDACTED | | | | | | |
| MINNIS, BRANDON | | ADDRESS REDACTED | | | | | | |
| MINNIS, BRANDON W. | | ADDRESS REDACTED | | | | | | |
| MINNIS, DECLAN | | ADDRESS REDACTED | | | | | | |
| MINOR, CHASE WILLIAM | | ADDRESS REDACTED | | | | | | |
| MINOR, DANIEL STEPHEN | | ADDRESS REDACTED | | | | | | |
| MINTZ LEVIN COHEN FERRIS GLOVSKY AND POPEO PC | | 701 PENNSYLVANIA AVE NW | | | WASHINGTON | DC | 20004 | |
| MINUTELLI, NICHOLAS D | | ADDRESS REDACTED | | | | | | |
| MINUTEMAN PLUMBING & DRAIN | | PO BOX 4983 | | | GARDEN GROVE | CA | 92842 | |
| MINZGHOR, LYNN M. | | ADDRESS REDACTED | | | | | | |
| MIRA MESA HIGH SCHOOL | | 4100 NORMAL ST RM 3251 | | | SAN DIEGO | CA | 92103 | |
| MIRA MESA MARKET PLACE W. LLC | Caroline Sachs | C/O DSB PROPERTIES INC | 101 N. WESTLAKE BLVD #201 | | WESTLAKE VILLAGE | CA | 91362 | |
| MIRA MESA MARKETPLACE W LLC | C/O DSB PROPERTIES INC | 101 N WESTLAKE BLVD #201 | | | WESTLAKE VILLAGE | CA | 91362 | |
| MIRABILE, ARIANE AMARIAH | | ADDRESS REDACTED | | | | | | |
| MIRAMONTES, ALI | | ADDRESS REDACTED | | | | | | |
| MIRAMONTES, ENRIQUETA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ANDREW J | | ADDRESS REDACTED | | | | | | |
| MIRANDA, ANDREY RONALDO | | ADDRESS REDACTED | | | | | | |
| MIRANDA, CLAUDIA SEGURA | | ADDRESS REDACTED | | | | | | |
| MIRANDA, JEFFREY | | 592 W. OLIVER ST. | | | SAN PEDRO | CA | 90731 | |
| MIRANDA, JEFFREY STEVE | | ADDRESS REDACTED | | | | | | |
| MIRANDA, MELANIE D | | ADDRESS REDACTED | | | | | | |
| MIRELIS, HEIDI A. | | ADDRESS REDACTED | | | | | | |
| MISASI, RENEE L. | | ADDRESS REDACTED | | | | | | |
| MISDU | CAFCLI | PO BOX 30350 | | | LANSING | MI | 48909-7850 | |
| MISHLER, ALAN | | ADDRESS REDACTED | | | | | | |
| MISS WHATCOM COUNTY SCHOLARSHIP | | 500 CYPRESS ROAD | | | BELLINGHAM | WA | 98225 | |
| MISSE, NICHOLE A | | ADDRESS REDACTED | | | | | | |
| MISSION BEVERAGE CO | | PO BOX 33256 | | | LOS ANGELES | CA | 90033 | |
| Mission Beverage Co. | Richard W. Esterkin | Morgan, Lewis & Bockius LLP | 300 South Grand Avenue, Twenty-Second Floor | | Los Angeles | CA | 90071-3132 | |
| MISSION COUNTRY DISPOSAL - DISTRICT 4130 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| MISSION FOODS | | 5601 EXECUTIVE DR | | | IRVING | TX | 75038-2508 | |
| MISSION FOODS | | PO BOX 843781 | | | DALLAS | TX | 75284-3781 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSION FOODS | | PO BOX 843793 | | | DALLAS | TX | 75284-3789 | |
| MISSION FOOTHILL ASSOCIATES, LP | Diane Scheman Mark Wiesenthal | C/O DECRON PROPERTIES | 6222 WILSHIRE BLVD. | STE. 650 | LOS ANGELES | CA | 90048 | |
| MISTY MEADOWS FARM | | 6197 EVERSON GOSHEN ROAD | | | EVERSON | WA | 98247 | |
| MITCH CHARTER SCHOOL | | 19550 SW 90TH COURT | | | TUALATIN | OR | 97062 | |
| MITCHAEL, KAYLA RACHELLE | | ADDRESS REDACTED | | | | | | |
| MITCHELL , DRU | | 16389 SW 103RD. AVE. | | | TIGARD | OR | 97224 | |
| MITCHELL WINE GROUP | | PO BOX 14628 | | | PORTLAND | OR | 97293 | |
| MITCHELL WINES | | ATTN PETER D. POSERT | | | PORTLAND | OR | 97212 | |
| MITCHELL, ANN GERALYN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ARIEL MARIE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ASHLELY N. | | ADDRESS REDACTED | | | | | | |
| MITCHELL, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| MITCHELL, COLBY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DENISE ARLENE | | ADDRESS REDACTED | | | | | | |
| MITCHELL, DRU AUSTIN | | ADDRESS REDACTED | | | | | | |
| MITCHELL, JUSTIN RICHARD | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KATHY | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KERRY L | | ADDRESS REDACTED | | | | | | |
| MITCHELL, KYLE MICHAEL | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PAUL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| MITCHELL, PAULA L. | | ADDRESS REDACTED | | | | | | |
| MITCHELL, ROBERT ANDREW | | ADDRESS REDACTED | | | | | | |
| MITCHELL, RYAN JAMAL | | ADDRESS REDACTED | | | | | | |
| MITHUN. CRYSTAL AILEEN | | ADDRESS REDACTED | | | | | | |
| MITROFF, DINO JAMES | | ADDRESS REDACTED | | | | | | |
| MITRY, VIRGINIA A | | ADDRESS REDACTED | | | | | | |
| MIYAMURA, SHAWNA MARIE | | ADDRESS REDACTED | | | | | | |
| MIZE, NICHOLAS WALKER | | ADDRESS REDACTED | | | | | | |
| MJ FOOD PRODUCTS - MICHAEL WILLIAMS | | 10519 SE STARK ST | | | PORTLAND | OR | 97216 | |
| MKD DISTRIBUTORS DREYERS | | PO BOX 1287 | | | KENT | WA | 98032 | |
| MOA, KARI JO | | ADDRESS REDACTED | | | | | | |
| MOAK, TERESE | | ADDRESS REDACTED | | | | | | |
| MOATTAR, ESQ., KAMRAN | | ADDRESS REDACTED | | | | | | |
| MOBASSER, JULIA | | ADDRESS REDACTED | | | | | | |
| MOBERLY, AARON | | ADDRESS REDACTED | | | | | | |
| MOBERLY, CHRISTY MARIE | | ADDRESS REDACTED | | | | | | |
| MOBILE ARMORED | | PO BOX 2750 | | | BLAINE | WA | 98230 | |
| Mobile Armored | | PO Box 2750 | | | Blaine | WA | 98231 | |
| MOBILE FLOOR COVERINGS | | 1558 BRITTON CIRCLE | | | BELLINGHAM | WA | 98226 | |
| MOBILE HYDRAULICS | | 3740 SE LICYNTRA COURT | | | MILWAUKIE | OR | 97222 | |
| MOBILE MERCHANDISERS INC | | 2611 HENSON RD | | | MOUNT VERNON | WA | 98273 | |
| MOBILE MERCHANDISERS INC | | PO BOX 1223 | | | MOUNT VERNON | WA | 98273 | |
| MOBILE MINI INC | | PO BOX 7144 | | | PASADENA | CA | 91109-7144 | |
| MOBILE MUSIC UNLIMITED | | 1801 CORNWALL AVENUE | | | BELLINGHAM | WA | 98225 | |
| MOBILE PRESSURE CLEANING | | 1671 LOWER ELWHA RD | | | PORT ANGELES | WA | 98363 | |
| MOCIAS, SHERRY JO | | ADDRESS REDACTED | | | | | | |
| MOCK, CODY LELAND | | ADDRESS REDACTED | | | | | | |
| MOCKAPETRIS, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| MOCTEZUMA, NAYELLI | | ADDRESS REDACTED | | | | | | |
| MODERN CLEANERS | | 714 WEST DIVISION STREET | | | MOUNT VERNON | WA | 98273 | |
| MODGLIN, TIFFANY SHERREE | | ADDRESS REDACTED | | | | | | |
| MODJESKI, JULIEANA | | ADDRESS REDACTED | | | | | | |
| MOE, ANITA MAREE | | ADDRESS REDACTED | | | | | | |
| MOEGLEIN, KATHERINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| MOELLER, BETTY | | ADDRESS REDACTED | | | | | | |
| MOELLER, JULIE | | ADDRESS REDACTED | | | | | | |
| MOERLER, KIMBERLY DAPHYNE | | ADDRESS REDACTED | | | | | | |
| MOERSCH, SONDRA S | | ADDRESS REDACTED | | | | | | |
| MOFFAT, RORY TAYLOR | | ADDRESS REDACTED | | | | | | |
| MOFFIT, DUSTIN | | ADDRESS REDACTED | | | | | | |
| MOGG, ELIZABETH P. | | ADDRESS REDACTED | | | | | | |
| MOHAMED, OMAR SALEH | | ADDRESS REDACTED | | | | | | |
| MOHAVE COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 2001 COLLEGE DR STE 95 | | | LAKE HAVASU CITY | AZ | 86403 | |
| Mohave County Office of the District Attorney | Matthew J. Smith, County Attorney | 315 N. 4th Street | | | Kingman | AZ | 86401 | |
| MOHAVE COUNTY TREASURER | | 700 W BEALE ST | | | KINGMAN | AZ | 86401 | |
| MOHAVE COUNTY TREASURER | | P O BOX 712 | | | KINGMAN | AZ | 86402-0712 | |
| MOHAVE REALTY INC | COMM PM | 1845 MCCULLOCH BLVD #A11 | | | LAKE HAVASU CITY | AZ | 86405 | |
| MOHIUDDIN, GRACE MARGUERITE | | ADDRESS REDACTED | | | | | | |
| MOHR II, JOHN SCOTT | | ADDRESS REDACTED | | | | | | |
| MOHR, SANDRA | | ADDRESS REDACTED | | | | | | |
| MOIR, KELTON C | | ADDRESS REDACTED | | | | | | |
| MOJICA, ANDRES | | ADDRESS REDACTED | | | | | | |
| MOKA JOE | | ADDRESS REDACTED | | | | | | |
| MOLALLA RIVER ACADEMY | | 16897 S CALLAHAN RD | | | MOLALLA | OR | 97038 | |
| MOLES, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| MOLES, RACHEL CHARMAINE | | ADDRESS REDACTED | | | | | | |
| MOLINA, BLAKE A | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOLINA, CARMEN | | ADDRESS REDACTED | | | | | | |
| MOLINA, EDWARD | | ADDRESS REDACTED | | | | | | |
| MOLINA, KETTY C | | ADDRESS REDACTED | | | | | | |
| MOLINA, LORI A | | ADDRESS REDACTED | | | | | | |
| MOLINA, LUIS G | | ADDRESS REDACTED | | | | | | |
| MOLLER, WILLIAM JAMES | | ADDRESS REDACTED | | | | | | |
| MOLNAR, DUANE D | | ADDRESS REDACTED | | | | | | |
| MOLNAR, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MOLON, AUSTIN | | 2648 VINEYARD CIRCLE | | | PASO ROBLES | CA | 93446 | |
| MOLON, AUSTIN | | 8880 19TH ST APT 125 | | | RCH CUCAMONGA | CA | 91701-4646 | |
| MOLON, AUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOM BRANDS CO-MALT O MEAL | TEAM NORTHWEST | 1808 RICHARDS RD STE 100 | | | BELLEVUE | WA | 98005 | |
| MONA, DANIEL EDWARD | | ADDRESS REDACTED | | | | | | |
| MONACO LLC | | 145 GRASSY PLAIN ST | | | BETHEL | CT | 06801 | |
| MONACO LLC | | 145 GRASSY PLAIN STREET | PO BOX 40 | | BETHEL | CT | 06801 | |
| MONAGHAN, KERRY L | | ADDRESS REDACTED | | | | | | |
| MONAGHAN, SHANE M. | | ADDRESS REDACTED | | | | | | |
| MONAHAN, JEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MONASQUE, TINA MAGNO | | ADDRESS REDACTED | | | | | | |
| MONCREASE, GENESIS HOPE | | ADDRESS REDACTED | | | | | | |
| MONDELEZ GLOBAL LLC | | 100 DEFOREST AVE | | | EAST HANOVER | NJ | 07936 | |
| MONDELEZ GLOBAL LLC | | PO BOX 70064 | | | CHICAGO | IL | 60673-0064 | |
| MONDELEZ GLOBAL LLC | FOR DSD-COOKIES & CRACKERS | PO BOX 70064 | | | CHICAGO | IL | 60673-0064 | |
| MONDELEZ GLOBAL LLC -NABISCO | | PO BOX 70064 | | | CHICAGO | IL | 60673-0064 | |
| MONEYGRAM | | 1550 UTICA AVE S MS 2060 | | | MINNEAPOLIS | MN | 75201 | |
| MONEYGRAM | | 2828 NORTH HARWOOD ST | 15TH FLOOR | | DALLAS | TX | 75201 | |
| MONEYGRAM PAYMENT SERVICES | | 1150 UTICA AVENUE SOUTH | | | MINNEAPOLIS | MN | 55416 | |
| MoneyGram Payment Systems, Inc. | Attn Contract Administrator | 1550 Utica Ave. South | Ste. 100, M/S MIN-8020 | | Minneapolis | MN | 55416 | |
| MoneyGram Payment Systems, Inc. | Ray Zurn | 1550 Utica Avenue South, Suite 100 | | | Minneapolis | MN | 55416 | |
| MONEYORDER | | 1550 UTICA AVE S MS 2060 | | | MINNEAPOLIS | MN | | |
| MONFORT, SIMONE | | ADDRESS REDACTED | | | | | | |
| MONGE , RUTH | | 315 MELODY DR | | | PASO ROBLES | CA | 93446-3220 | |
| MONGEON II, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONGEON, JAYLENE | | ADDRESS REDACTED | | | | | | |
| MONICAL, REBECCA L | | ADDRESS REDACTED | | | | | | |
| MONIQUE CESENA | | 134 N MYRTLE AVE #F | | | MONROVIA | CA | 91016 | |
| MONJI, DENISE ANN | | ADDRESS REDACTED | | | | | | |
| MONKS, CAITLIN | | ADDRESS REDACTED | | | | | | |
| MONKS, MICHELE LEIGH | | ADDRESS REDACTED | | | | | | |
| MONOROTH, LIM | | ADDRESS REDACTED | | | | | | |
| MONREAL, JIMMY | | ADDRESS REDACTED | | | | | | |
| MONROE MONTESSORI PARENT BOOSTER CLUB | | 733 VILLAGE WAY | | | MONROE | WA | 98272 | |
| MONROE SCHOOL DISTRICT | ATTN JOLYNN GARRISON | 200 E FREMONT STREET | | | MONROE | WA | 98272 | |
| MONROE, CHARLOTTE LEE | | ADDRESS REDACTED | | | | | | |
| MONROE, KATIE | | ADDRESS REDACTED | | | | | | |
| MONSON, JACOB | | ADDRESS REDACTED | | | | | | |
| MONSTER ENERGY COMPANY | RECEIVABLES ONLY | 1 MONSTER WAY | | | CORONA | CA | 92879 | |
| MONTAG, DEAN LENSNER | | ADDRESS REDACTED | | | | | | |
| MONTAGNE, GARRETT WADE | | ADDRESS REDACTED | | | | | | |
| MONTALTO, GERI | | ADDRESS REDACTED | | | | | | |
| MONTALVO, OLIVIA | | ADDRESS REDACTED | | | | | | |
| MONTAMBO, CAROL A. | | ADDRESS REDACTED | | | | | | |
| MONTANA CSED | WAGE WITHHOLDING UNIT | PO BOX 8001 | | | HELENA | MT | 59604-8001 | |
| MONTANA UFCW TRUST | | ADDRESS REDACTED | | | | | | |
| MONTANARO, IAN | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, JESUS ANGEL | | ADDRESS REDACTED | | | | | | |
| MONTANEZ, RITA MARIE | | ADDRESS REDACTED | | | | | | |
| MONTANO RAMIREZ, ANA YARELI | | ADDRESS REDACTED | | | | | | |
| MONTANO, DAISY | | ADDRESS REDACTED | | | | | | |
| MONTANO, FRANCISCO GONZALEZ | | ADDRESS REDACTED | | | | | | |
| MONTANO, LUPE | | ADDRESS REDACTED | | | | | | |
| MONTANO, THOMAS J | | ADDRESS REDACTED | | | | | | |
| MONTEMAYOR JR, PORTIVIO | | PO BOX 172 | | | BATTONWILLOW | CA | 93206 | |
| MONTENEGRO, DEBORAH S | | ADDRESS REDACTED | | | | | | |
| MONTEREY BAY WINE COMPANY | | 27 PALM AVENUE | | | LA SELVA BEACH | CA | 95075-1729 | |
| MONTERREY PROVISION COMPANY | | 7850 WATERVILLE ROAD | | | SAN DIEGO | CA | 92154 | |
| MONTERROSO, JOSE A | | ADDRESS REDACTED | | | | | | |
| MONTES MOBIL SHARP | | 9815 NE 134TH AVE | | | VANCOUVER | WA | 98682 | |
| MONTES MOBIL SHARP | | 9815 NE 134TH AVE | | | VANCOUVER | WA | 98682-2580 | |
| MONTES, DEBBIE | | ADDRESS REDACTED | | | | | | |
| MONTES, GUSTAVO D | | ADDRESS REDACTED | | | | | | |
| MONTES, JAIME | | 2361 CORTE PESCADO | #93 | | CHULA VISTA | CA | 91914 | |
| MONTES, JAIME R | | ADDRESS REDACTED | | | | | | |
| MONTES, SERGIO | | ADDRESS REDACTED | | | | | | |
| MONTESANO JR/SR HIGH SCHOOL | | 303 NORTH CHURCH STREET | | | MONTESANO | WA | 98563 | |
| MONTESSORI SCHOOL OF SNOHOMISH COUNTY | | 1804 PUGET DRIVE | | | EVERETT | WA | 98203 | |
| MONTGOMERY, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, JEREMY | | ADDRESS REDACTED | | | | | | |
| MONTGOMERY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MONTIEL SANCHEZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| MONTIEL, FIDEL CHACON | | ADDRESS REDACTED | | | | | | |
| MONTON, KOLTON CAMERON | | ADDRESS REDACTED | | | | | | |
| MONTOYA, BLANCA ESTELA | | ADDRESS REDACTED | | | | | | |
| MONTOYA, PRESTON CARMEN | | ADDRESS REDACTED | | | | | | |
| MONTOYA, RIGOBERTO G | | ADDRESS REDACTED | | | | | | |
| MONTOYA, WILLIAM E. | | ADDRESS REDACTED | | | | | | |
| MONTROSE TRAVEL | | 2355 HONOLULU AVE | | | MONTROSE | CA | 91020 | |
| MONTROSS, JENNIFER DIANE | | ADDRESS REDACTED | | | | | | |
| MONVOISIN, SUPHATRA L. | | ADDRESS REDACTED | | | | | | |
| MONZO, NICHOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| MOOD MEDIA | | 5700 S MOPAC EXPY BLDG C | STE 300 | | AUSTIN | TX | 78749 | |
| MOODENBAUGH, LORE A. | | ADDRESS REDACTED | | | | | | |
| MOODLEY, SALOSHANIE | | ADDRESS REDACTED | | | | | | |
| MOODY , MARK | | 3589 SE MONROE ST | APT 24 | | MILWAUKIE | OR | 97222-3605 | |
| MOODY , MARK | | 3589 SE MONROE #24 | | | MILWAUKIE | OR | 97222 | |
| MOODY, ROXANNE W | | ADDRESS REDACTED | | | | | | |
| MOODY, SHIRLEY MAE | | ADDRESS REDACTED | | | | | | |
| MOON INTERNATIONAL | | 1490 RAILROAD STREET | | | CORONA | CA | 92882 | |
| MOON INTERNATIONAL | DBA MOON MFG CO | 1490 RAILROAD ST | | | CORONA | CA | 92882 | |
| MOON SECURITY SERVICE INC | | P O DRAWER B | | | PASCO | WA | 99302-2017 | |
| MOON VALLEY ORGANICS | | 3288 VALLEY HWY | | | DEMING | WA | 98244 | |
| MOON, AUSTIN | | ADDRESS REDACTED | | | | | | |
| MOON, MELISSA | | ADDRESS REDACTED | | | | | | |
| MOON, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| MOONEY, PATRICK T. | | ADDRESS REDACTED | | | | | | |
| MOORE , LESLIE | | 9 VIA LAS COLINAS APT 8 | | | RANCHO MIRAGE | CA | 92270-6026 | |
| MOORE, ALYSSA MIRANDA | | ADDRESS REDACTED | | | | | | |
| MOORE, AMBER | | ADDRESS REDACTED | | | | | | |
| MOORE, ANGELA J. | | ADDRESS REDACTED | | | | | | |
| MOORE, ANGELINA L. | | ADDRESS REDACTED | | | | | | |
| MOORE, BRYCE J. | | ADDRESS REDACTED | | | | | | |
| MOORE, CONNOR DAVID | | ADDRESS REDACTED | | | | | | |
| MOORE, DEANA L. | | ADDRESS REDACTED | | | | | | |
| MOORE, GINA | | ADDRESS REDACTED | | | | | | |
| MOORE, JACOB | | ADDRESS REDACTED | | | | | | |
| MOORE, JAMES T. | | ADDRESS REDACTED | | | | | | |
| MOORE, JASON LEMUAL | | ADDRESS REDACTED | | | | | | |
| MOORE, JEREMY | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSEF KALEB | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSEPH IAN | | ADDRESS REDACTED | | | | | | |
| MOORE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| MOORE, KELLY | | ADDRESS REDACTED | | | | | | |
| MOORE, KEVIN EARL | | ADDRESS REDACTED | | | | | | |
| MOORE, MICHAEL GARY | | ADDRESS REDACTED | | | | | | |
| MOORE, NIECY ROSE | | ADDRESS REDACTED | | | | | | |
| MOORE, OFELIA | | ADDRESS REDACTED | | | | | | |
| MOORE, RYAN J. | | ADDRESS REDACTED | | | | | | |
| MOORE, TERRY LAMARR | | ADDRESS REDACTED | | | | | | |
| MOORE, TREVOR | | ADDRESS REDACTED | | | | | | |
| MOORE, WILLIAM ROY | | ADDRESS REDACTED | | | | | | |
| MOOREWOOD, MELISSA DIANE | | ADDRESS REDACTED | | | | | | |
| MOORLANDS ELEMENTARY PTA | | 15115 84TH AVE NE | | | KENMORE | WA | 98028 | |
| MOOSE PETWEAR | | 3900 WEST 1ST AVE | | | EUGENE | OR | 97402 | |
| MOOY, JOSEPH LEONARD | | ADDRESS REDACTED | | | | | | |
| MOQUIN, ANGELA L. | | ADDRESS REDACTED | | | | | | |
| MORA, JASON | | ADDRESS REDACTED | | | | | | |
| MORA, MARICELA LEANOS | | ADDRESS REDACTED | | | | | | |
| MORA, SONDRA | | ADDRESS REDACTED | | | | | | |
| MORACA, NICOLE A | | ADDRESS REDACTED | | | | | | |
| MORAD, MAYLENE ROCHELLE | | ADDRESS REDACTED | | | | | | |
| MORALES JR., ANIBAL | | ADDRESS REDACTED | | | | | | |
| MORALES SR., AARON | | ADDRESS REDACTED | | | | | | |
| MORALES, ANA R | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTINA ELISE | | ADDRESS REDACTED | | | | | | |
| MORALES, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| MORALES, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| MORALES, FLOYD | | ADDRESS REDACTED | | | | | | |
| MORALES, HECTOR RAFAEL | | ADDRESS REDACTED | | | | | | |
| MORALES, HUGO | | ADDRESS REDACTED | | | | | | |
| MORALES, IGNACIO | | ADDRESS REDACTED | | | | | | |
| MORALES, JUSTIN ERNESTO | | ADDRESS REDACTED | | | | | | |
| MORALES, LEAH ABIGAIL | | ADDRESS REDACTED | | | | | | |
| MORALES, MARCO A. | | ADDRESS REDACTED | | | | | | |
| MORALES, MARIA CERVANTES | | ADDRESS REDACTED | | | | | | |
| MORALES, MICHELE | | ADDRESS REDACTED | | | | | | |
| MORALES, MIRNA G | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORALES, OSCAR | | ADDRESS REDACTED | | | | | | |
| MORAN, CEARA LYNN | | ADDRESS REDACTED | | | | | | |
| MORAN, DEVON | | ADDRESS REDACTED | | | | | | |
| MORAN, EILEEN C | | ADDRESS REDACTED | | | | | | |
| MORAN, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| MORAN, JESSICA E | | ADDRESS REDACTED | | | | | | |
| MORAN, JOHN Q | | ADDRESS REDACTED | | | | | | |
| MORAN, JOSE J | | ADDRESS REDACTED | | | | | | |
| MORAN, ROCIO ELENA | | ADDRESS REDACTED | | | | | | |
| MORANO, NEAL J | | ADDRESS REDACTED | | | | | | |
| MORASKI, JAN H | | ADDRESS REDACTED | | | | | | |
| MORBY, RONDA K. | | ADDRESS REDACTED | | | | | | |
| MORDECAI, DELORES JUNE | | ADDRESS REDACTED | | | | | | |
| MORDOVETS, LARISA V | | ADDRESS REDACTED | | | | | | |
| MOREAU, KYLE D | | ADDRESS REDACTED | | | | | | |
| MOREDIRECT INC | | PO BOX 536464 | | | PITTSBURGH | PA | 15253-5906 | |
| MOREL , MARK | | 1564 S SANTA ANITA AVE | | | ARCADIA | CA | 91006-4015 | |
| MOREL, MARK | | ADDRESS REDACTED | | | | | | |
| MORELLO, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| MORENO JR., DAVID A | | ADDRESS REDACTED | | | | | | |
| MORENO JR., DAVID ANDREW | | ADDRESS REDACTED | | | | | | |
| MORENO, ANDRES A | | ADDRESS REDACTED | | | | | | |
| MORENO, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| MORENO, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MORENO, CHRISTOPHER JESSE | | ADDRESS REDACTED | | | | | | |
| MORENO, EDWARD J. | | ADDRESS REDACTED | | | | | | |
| MORENO, JESUS | | ADDRESS REDACTED | | | | | | |
| MORENO, LIONEL O | | ADDRESS REDACTED | | | | | | |
| MORENO, RAYMOND DAVID | | ADDRESS REDACTED | | | | | | |
| MORENO, RICHARD | | ADDRESS REDACTED | | | | | | |
| MORENO, ROSA MARIA | | ADDRESS REDACTED | | | | | | |
| MORENO, SONIA MARIA | | ADDRESS REDACTED | | | | | | |
| MORENO, STEVEN | | ADDRESS REDACTED | | | | | | |
| MORENO, TRANQUILINO | | ADDRESS REDACTED | | | | | | |
| MORENO, VILMA E | | ADDRESS REDACTED | | | | | | |
| MORENO, YVONNE MONIQUE | | ADDRESS REDACTED | | | | | | |
| MORENO, YVONNE MONIQUE | | ADDRESS REDACTED | | | | | | |
| MORET, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| MOREY, KATHRYN THERESA | | ADDRESS REDACTED | | | | | | |
| MORFIN-ARVIZU, JULIO ALFONSO | | ADDRESS REDACTED | | | | | | |
| MORFORD, ALEX TANNER | | ADDRESS REDACTED | | | | | | |
| MORGADO, CARLOS ROMAN | | ADDRESS REDACTED | | | | | | |
| Morgan Winery | | 590 Brunken Ave. Ste C | | | Salinas | CA | 93901 | |
| Morgan Winery | Monterey Bay Wine Co. | 27 Palma Ave. | | | La Selva Beach | CA | 95076 | |
| Morgan Winery | Morgan Winery | | 590 Brunken Ave. Ste C | | Salinas | CA | 93901 | |
| Morgan Winery, Inc | | 590-C Brunken Ave. | | | Salinas | CA | 93901 | |
| MORGAN, ASHLEY DIANE | | ADDRESS REDACTED | | | | | | |
| MORGAN, CHRISTIANNE | | ADDRESS REDACTED | | | | | | |
| MORGAN, CLAIRE | | ADDRESS REDACTED | | | | | | |
| MORGAN, CLAIRE M. | | ADDRESS REDACTED | | | | | | |
| MORGAN, DEBORAH LUREE | | ADDRESS REDACTED | | | | | | |
| MORGAN, JESSICA LEN | | ADDRESS REDACTED | | | | | | |
| MORGAN, JUDY | | 832 BELLA VISTA LANE | | | BURLINGTON | WA | 98233 | |
| MORGAN, JUSTIN | | ADDRESS REDACTED | | | | | | |
| MORGAN, KELSI M | | ADDRESS REDACTED | | | | | | |
| MORGAN, LARRY | | ADDRESS REDACTED | | | | | | |
| Morgan, Lewis & Bockius LLP | Attn Richard W. Esterkin | 355 South Grand Avenue | Suite 4400 | | Los Angeles | CA | 90071-3106 | |
| MORGAN, LINDSAY CHEYENNE | | ADDRESS REDACTED | | | | | | |
| MORGAN, LUKE | | ADDRESS REDACTED | | | | | | |
| MORGAN, MICHELLE S. | | ADDRESS REDACTED | | | | | | |
| MORGAN, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MORGAN, NICOLE | | ADDRESS REDACTED | | | | | | |
| MORGAN, NIEL | | ADDRESS REDACTED | | | | | | |
| MORGAN, NIGEL P | | ADDRESS REDACTED | | | | | | |
| MORGAN, PATRICIA S. | | ADDRESS REDACTED | | | | | | |
| MORGAN, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| MORIARTY, BRIAN J | | ADDRESS REDACTED | | | | | | |
| MORIGUCHI, SCOTT M | | ADDRESS REDACTED | | | | | | |
| MORIMOTO, CHRISTINE MARIE | | ADDRESS REDACTED | | | | | | |
| MORIN, EUGENIA | | ADDRESS REDACTED | | | | | | |
| MORIS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MORISETTE, MARTHA L | | ADDRESS REDACTED | | | | | | |
| MORK, BARBARA J. | | ADDRESS REDACTED | | | | | | |
| MORLEY, SHAWNA ELAINE | | ADDRESS REDACTED | | | | | | |
| MORNEAULT, CODY GEORGE | | ADDRESS REDACTED | | | | | | |
| MORO, BETHANY DAWN | | ADDRESS REDACTED | | | | | | |
| MORO, PAMELA RENEA | | ADDRESS REDACTED | | | | | | |
| MORRILL, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| MORRIS, ADAM M | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRIS, ANDREAN | | ADDRESS REDACTED | | | | | | |
| MORRIS, DANELL LEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, DANIEL R. | | ADDRESS REDACTED | | | | | | |
| MORRIS, HEATHER | | ADDRESS REDACTED | | | | | | |
| MORRIS, JACOB | | ADDRESS REDACTED | | | | | | |
| MORRIS, JACQUELINE C | | ADDRESS REDACTED | | | | | | |
| MORRIS, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| MORRIS, KEITH P | | ADDRESS REDACTED | | | | | | |
| MORRIS, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORRIS, MADELAINE KATE | | ADDRESS REDACTED | | | | | | |
| MORRIS, MILAGROS C | | ADDRESS REDACTED | | | | | | |
| MORRIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| Morris, Nichols, Arsht & Tunnell LLP | Andrew R. Remming | 1201 North Market Street, 16th Floor | P.O. Box 1347 | | Wilmington | DE | 19899 | |
| Morris, Nichols, Arsht & Tunnell LLP | Attn Andrew R. Remming, Esq. | 1201 North Market Street | P.O. Box 1347 | | Wilmington | DE | 19899 | |
| MORRIS, NINA A | | ADDRESS REDACTED | | | | | | |
| MORRIS, PRESTON | | ADDRESS REDACTED | | | | | | |
| MORRIS, TRAVIS | | ADDRESS REDACTED | | | | | | |
| MORRIS, VERONICA | | 4187 N RAMONA ST | | | ORANGE | CA | 92865 | |
| MORRIS, VERONICA LEE | | ADDRESS REDACTED | | | | | | |
| MORRIS, WILLIAM B | | ADDRESS REDACTED | | | | | | |
| Morrison Cohen LLP | Attn Robert K. Dakis, Esq. | 909 Third Avenue, 22nd Floor | | | New York | NY | 10022 | |
| Morrison Cohen LLP | Attn Robert K. Dakis, Esq. | 909 Third Avenue | | | New York | NY | 10022 | |
| Morrison Cohen LLP | Robert K. Dakis | 909 Third Avenue | | | New York | NY | 10022 | |
| MORRISON, ADAM DAVID | | ADDRESS REDACTED | | | | | | |
| MORRISON, JENNIFER | | ADDRESS REDACTED | | | | | | |
| MORRISON, KARLYN MARJORIE | | ADDRESS REDACTED | | | | | | |
| MORRISON, MITCHELL DEE | | ADDRESS REDACTED | | | | | | |
| MORRISON, MONICA LEE | | ADDRESS REDACTED | | | | | | |
| MORRISON, RACHEL SHERIE | | ADDRESS REDACTED | | | | | | |
| MORRISONS MAINTENANCE & REPAIR | | 3574 TARPON DR | | | LAKE HAVASU CITY | AZ | 86406 | |
| MORRISSEY, MANDA | | ADDRESS REDACTED | | | | | | |
| MORROW, JENNIFER L. | | ADDRESS REDACTED | | | | | | |
| MORSE, CYNTHIA JEAN | | ADDRESS REDACTED | | | | | | |
| MORSE, DEBBIE A. | | ADDRESS REDACTED | | | | | | |
| MORSER, LINDA DIANE | | ADDRESS REDACTED | | | | | | |
| MORSETTE, SKYLAR M | | ADDRESS REDACTED | | | | | | |
| MORTENSEN SERVICES INC | | 18417 95TH AVE COURT E | | | PUYALLUP | WA | 98375 | |
| MORTENSON, HANNAH N. | | ADDRESS REDACTED | | | | | | |
| MORTON SALT | | PO BOX 93052 | | | CHICAGO | IL | 60673-3052 | |
| MORTON SALT INC | DIVISION MORTON THICKOL INC | PO BOX 93052 | | | CHICAGO | IL | 60673-3052 | |
| MORTON, DAVID WAYNE | | ADDRESS REDACTED | | | | | | |
| MORTON, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| MORUA, EVA | | ADDRESS REDACTED | | | | | | |
| MOSER, DENISE F. | | ADDRESS REDACTED | | | | | | |
| MOSER, TONYA J. | | ADDRESS REDACTED | | | | | | |
| MOSESON, SILVIA U. | | ADDRESS REDACTED | | | | | | |
| MOSHER, SCOTT | | ADDRESS REDACTED | | | | | | |
| MOSHFEGH, DELARAM | | ADDRESS REDACTED | | | | | | |
| MOSKAL, CAROL | | ADDRESS REDACTED | | | | | | |
| MOSLEY III, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| MOSLEY, LAUREN | | ADDRESS REDACTED | | | | | | |
| MOSLEY, ROSZELL | | ADDRESS REDACTED | | | | | | |
| MOSQUEDA, MARIA SARA NICOLE | | ADDRESS REDACTED | | | | | | |
| MOSS ADAMS LLP | | PO BOX 748369 | | | LOS ANGELES | CA | 90074-8369 | |
| MOSS ADAMS LLP | OLGA DARRLINGTON AND ROGER RANCOURT | 2707 COLBY AVENUE | SUITE 801 | | EVERETT | WA | 98201 | |
| MOSS BUILDING I LLC | | 6345 BALBOA BLVD #310 | | | ENCINO | CA | 91316 | |
| MOSS BUILDING I LLC | Richard F. Moss c/o Law Offices of Richard F. Moss | 6345 BALBOA BLVD #310 | | | ENCINO | CA | 91316 | |
| MOSS BUILDING I, LLC, MOSS BUILDING II, LLC AND MOSS BUILDING V, LLC | C/O LAW OFFICES OF RICHARD F. MOSS | 6345 BALBOA BLVD. | STE. 310 | | ENCINO | CA | 91316 | |
| MOSS BUILDING II LLC | | 6345 BALBOA BLVD #310 | | | ENCINO | CA | 91316 | |
| MOSS BUILDING V LLC | | 6345 BALBOA BLVD #310 | | | ENCINO | CA | 91316 | |
| MOSS, BENJAMIN RICHARD | | ADDRESS REDACTED | | | | | | |
| MOSS, CAROL A | | ADDRESS REDACTED | | | | | | |
| MOSS, RACHELLE GWENDOLYNNE | | ADDRESS REDACTED | | | | | | |
| MOSS, RICHARD F. | | ADDRESS REDACTED | | | | | | |
| MOSS, RUBY | | ADDRESS REDACTED | | | | | | |
| MOSS, STEVEN ALAN | | ADDRESS REDACTED | | | | | | |
| MOSS, WALTER JOSEPH | | ADDRESS REDACTED | | | | | | |
| MOSSO, TOMASA | | ADDRESS REDACTED | | | | | | |
| MOSTEK, MICHAEL | | ADDRESS REDACTED | | | | | | |
| MOSTELLER, ANGELIA PAIGE | | ADDRESS REDACTED | | | | | | |
| MOSTELLER, KACETA | | ADDRESS REDACTED | | | | | | |
| MOSTRA COFFEE | | 12225 WORLD TRADE DR SUITE G | | | SAN DIEGO | CA | 92128 | |
| MOTA, ESTEBAN | | ADDRESS REDACTED | | | | | | |
| MOTEN, WENDY ROCHELLE | | ADDRESS REDACTED | | | | | | |
| MOTHER EARTH BREW CO LLC | | 2055 THIBODO RD STE C | | | VISTA | CA | 92081 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOTIVE ENERGY INCORPORATED | | 125 EAST COMMERCIAL ST BLDG B | | | ANAHEIM | CA | 92801 | |
| MOTLEY, LAWRENCE | | ADDRESS REDACTED | | | | | | |
| MOTON, MARK A | | ADDRESS REDACTED | | | | | | |
| MOTORS & CONTROLS | | 8030 SOUTH 222ND ST | | | KENT | WA | 98032 | |
| MOTORS & CONTROLS CORPORATION | | 8030 SOUTH 222ND STREET | | | KENT | WA | 98032 | |
| MOUA, KEVIN | | ADDRESS REDACTED | | | | | | |
| MOUA, MAI V | | ADDRESS REDACTED | | | | | | |
| MOUKALLED, KARIM | | ADDRESS REDACTED | | | | | | |
| MOUL, PATRICK | | ADDRESS REDACTED | | | | | | |
| MOULLET, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| MOULTON NIGUEL WATER | | P.O. BOX 30204 | | | LAGUNA NIGUEL | CA | 92607-0204 | |
| MOULTON, JACQUELINE BERZETTE | | ADDRESS REDACTED | | | | | | |
| MOULTON, RACHAEL ANN | | ADDRESS REDACTED | | | | | | |
| MOULTRAY, MARY | | ADDRESS REDACTED | | | | | | |
| MOUNT BAKER DISTILLERY | | 1305 FRASER STREET | | | BELLINGHAM | WA | 98229 | |
| MOUNT BAKER JUNIOR HIGH | | PO BOX 95 | | | DEMING | WA | 98244 | |
| MOUNT BAKER MIDDLE SCHOOL | | 2310 E SECTION ST | | | MOUNT VERNON | WA | 98274 | |
| MOUNT BAKER VINEYARDS | | 4298 MT BAKER HWY | | | EVERSON | WA | 98247 | |
| MOUNT BAKERY THE | | DBA THE MOUNT BAKERY | | | BELLINGHAM | WA | 98229 | |
| MOUNT VERNON | | 2601 EAST DIVISION | | | MOUNT VERNON | WA | 98273 | |
| MOUNT VERNON CHAMBER OF COMMERCE | | PO BOX 1007 | | | MOUNT VERNON | WA | 98273 | |
| MOUNT VERNON CHRISTIAN SCHOOL | | 820 W BLACKBURN RD | | | MOUNT VERNON | WA | 98273 | |
| MOUNT VERNON CITY OF | | PO BOX 809 | | | MOUNT VERNON | WA | 98273 | |
| MOUNT VERNON HIGH SCHOOL | | 314 N 9TH | | | MOUNT VERNON | WA | 98273 | |
| MOUNTAIN ALARM | | PO BOX 12487 | | | OGDEN | UT | 84412 | |
| MOUNTAIN DELI DISTRIBUTORS | | 3366 NE CRYSTAL SPRINGS DR | | | BEND | OR | 97701 | |
| MOUNTAIN HOME LODGE | | PO BOX 687 | | | LEAVENWORTH | WA | 98826 | |
| MOUNTAIN PEOPLES WINE DIST INC | | 114 NEW MOHAWK RD STE D | | | NEVADA CITY | CA | 95959 | |
| MOUNTAIN STREAM MUSHROOMS LLC | | 1915 THORNTON ST NW | | | OLYMPIA | WA | 98502-4163 | |
| MOUNTAIN VIEW COMMUNITY CENTER | | 3607 122ND AVE E SUITE A | | | EDGEWOOD | WA | 98372 | |
| MOUNTLAKE TERRACE ELEMENTARY | | 22001 52ND AVE WEST | | | MOUNTLAKE TERRACE | WA | 98043 | |
| MOUNTS LOCK & KEY | | 415 WEST 1ST | | | KENNEWICK | WA | 99336 | |
| MOUTRAY, SHELLEY ANN | | ADDRESS REDACTED | | | | | | |
| MOVIE STYLE POPCORN INC | | PO BOX 11021 | | | SPOKANE | WA | 99211-1021 | |
| MOWREY, JONATHAN HAMILTON | | ADDRESS REDACTED | | | | | | |
| MOYA, SYLVIA PAYAN | | ADDRESS REDACTED | | | | | | |
| MOYDELL, AMI | | ADDRESS REDACTED | | | | | | |
| MOYER, ALEXANDER G | | ADDRESS REDACTED | | | | | | |
| MOYER, COLLEEN | | ADDRESS REDACTED | | | | | | |
| MOYER, PING | | ADDRESS REDACTED | | | | | | |
| MOYES, HENRY LEON | | ADDRESS REDACTED | | | | | | |
| MOYES, MEGAN E. | | ADDRESS REDACTED | | | | | | |
| MP PLUMBING CO | | PO BOX 393 | | | CLACKAMAS | OR | 97015 | |
| MPA EVENT GRAPHICS | | 1501 SAN ELIJO RD S STE 104 | | | SAN MARCOS | CA | 92078-2048 | |
| MPA EVENT GRAPHICS | | 912 S ANDREASEN DR SUITE 101 | | | ESCONDIDO | CA | 92029 | |
| MR DS FINE FOODS LLC | | 3450 OXBOW WAY | | | EUGENE | OR | 97401 | |
| MR RACKS | | 500 SW 16TH ST | | | RENTON | WA | 98057 | |
| MR RACKS LLC | | 500 SW 16TH STREET | | | RENTON | WA | 98057 | |
| MR ROOTER PLUMBING-GRNTS PASS | | 2062 MW VINE STREET | | | GRANTS PASS | OR | 97526 | |
| MR. CLEAN MAINTENANCE SYSTEM | | PO BOX 31 | | | COLTON | CA | 92324 | |
| MRI NETWORK | | 2510 FAIRVIEW AVENUE EAST | | | SEATTLE | WA | 98102 | |
| MSB ENTERPRISES INC | | 3813 MOODY COURT | | | MOUNT VERNON | WA | 98274-8744 | |
| MSR WHOLESALE BALLOONS | | 19009 16TH AVE S | | | SEATAC | WA | 98188 | |
| MT ANGEL PUBLISHING INC | | PO BOX 927 | | | MT ANGEL | OR | 97362 | |
| MT VERNON DOWNTOWN ASSO. | | PO BOX 1801 | | | MOUNT VERNON | WA | 98273 | |
| MT. BAKER MIDDLE SCHOOL | | 620 37TH STREET SE | | | AUBURN | WA | 98002 | |
| MT. PILCHUCK ELEMENTARY | | 12806 20TH ST NE | | | LAKE STEVENS | WA | 98258 | |
| MTXEPS, INC. | | 85 ARGONAUT | SUITE 150 | | ALISO VIEJO | CA | 92656 | |
| MU KITCHEN | | 900 6TH AVENUE SE STE 100 | | | MINNEAPOLIS | MN | 55414 | |
| Much Shelist | Attorneys at Law | 191 N. Wacker Drive, Suite 1800 | | | Chicago | IL | 60606-1615 | |
| MUCH, EMMA | | ADDRESS REDACTED | | | | | | |
| MUCHA, JEAN M | | ADDRESS REDACTED | | | | | | |
| MUDD, DIANE | | ADDRESS REDACTED | | | | | | |
| MUELLER, AMANDA | | ADDRESS REDACTED | | | | | | |
| MUIR, DYLAN | | ADDRESS REDACTED | | | | | | |
| MUIR, SCOTT | | ADDRESS REDACTED | | | | | | |
| MUIRHEAD, CONNOR | | ADDRESS REDACTED | | | | | | |
| MUIRHEAD, DAVID J. | | ADDRESS REDACTED | | | | | | |
| MULCH, MICHELLE L. | | ADDRESS REDACTED | | | | | | |
| MULDER, MARISSA RENAE | | ADDRESS REDACTED | | | | | | |
| MULHALL, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| MULJAT, JOHN N. | | ADDRESS REDACTED | | | | | | |
| MULL, DONNA LEE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULL, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| MULLAN, ADAM | | ADDRESS REDACTED | | | | | | |
| MULLAN, BRENDA SUE | | ADDRESS REDACTED | | | | | | |
| MULLAY, CPM, KATIE | | ADDRESS REDACTED | | | | | | |
| MULLEN, MITCHELL D | | ADDRESS REDACTED | | | | | | |
| MULLENDORE, TYREL | | ADDRESS REDACTED | | | | | | |
| MULLER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| MULLIGAN, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| MULLINS, CHERI J | | ADDRESS REDACTED | | | | | | |
| MULLINS, LAUREN RENEE | | ADDRESS REDACTED | | | | | | |
| MULLMAN JR., AMANDA MICHELLE | | ADDRESS REDACTED | | | | | | |
| MULLOY, MICHELLE JANE | | ADDRESS REDACTED | | | | | | |
| MULROW, PATRICK T | | ADDRESS REDACTED | | | | | | |
| MULTI PACKAGING SOLUTIONS | | 75 REMITTANCE DRIVE STE 3111 | | | CHICAGO | IL | 60675-3111 | |
| MUMFORD, JANIS L | | ADDRESS REDACTED | | | | | | |
| MUMMA, BRANDON L | | ADDRESS REDACTED | | | | | | |
| MUNDAY, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| MUNDELL, DAVID H. | | ADDRESS REDACTED | | | | | | |
| MUNDELL, PATTY K. | | ADDRESS REDACTED | | | | | | |
| MUNDEN, RANDALL B. | | ADDRESS REDACTED | | | | | | |
| MUNG, KHEN | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, JOSE G | | ADDRESS REDACTED | | | | | | |
| MUNGUIA, RIGOBERTO | | ADDRESS REDACTED | | | | | | |
| MUNIZ, BRITTANY JANE | | ADDRESS REDACTED | | | | | | |
| MUNKO, EMILY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHELSEA NICOLE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, CHRISTINA ANNE | | ADDRESS REDACTED | | | | | | |
| MUNOZ, DELFINA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ERNESTINA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, HENRY | | ADDRESS REDACTED | | | | | | |
| MUNOZ, ISAIAH | | ADDRESS REDACTED | | | | | | |
| MUNOZ, MARIA C | | ADDRESS REDACTED | | | | | | |
| MUNOZ, NORMA LINDA | | ADDRESS REDACTED | | | | | | |
| MUNOZ, TYLER AUSTIN | | ADDRESS REDACTED | | | | | | |
| MUNOZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| MURA, JOEL | | ADDRESS REDACTED | | | | | | |
| MURAJ, ALTAF | | ADDRESS REDACTED | | | | | | |
| MURAKAMI, CARL | | ADDRESS REDACTED | | | | | | |
| MURCHISON, ERIC MITCHEL | | ADDRESS REDACTED | | | | | | |
| MURCHISON, JOSEPH E | | ADDRESS REDACTED | | | | | | |
| MURCHY, ALEXANDER D. | | ADDRESS REDACTED | | | | | | |
| MURDEN, AUDREY CHRISTINE | | ADDRESS REDACTED | | | | | | |
| MURDEN, MARQUIS | | ADDRESS REDACTED | | | | | | |
| MURDOCK, CONNIE MARIE | | ADDRESS REDACTED | | | | | | |
| MURDOCK, KIRK L | | ADDRESS REDACTED | | | | | | |
| MURDOCK, VIRGINIA LEE-ANNE | | ADDRESS REDACTED | | | | | | |
| MURDY, CHARLES MARTIN | | ADDRESS REDACTED | | | | | | |
| MURILLO, JOSUE | | ADDRESS REDACTED | | | | | | |
| MURILLO, NINA R | | ADDRESS REDACTED | | | | | | |
| MURO, ALEX LOPEZ | | ADDRESS REDACTED | | | | | | |
| MURPHY, CANDICE | | ADDRESS REDACTED | | | | | | |
| MURPHY, COURTNEY ANNE | | ADDRESS REDACTED | | | | | | |
| MURPHY, DANNIELLE V. | | ADDRESS REDACTED | | | | | | |
| MURPHY, DEBORAH A | | ADDRESS REDACTED | | | | | | |
| MURPHY, DEBORAH JANE | | ADDRESS REDACTED | | | | | | |
| MURPHY, HILLARY ANN | | ADDRESS REDACTED | | | | | | |
| MURPHY, JAMES NICHOLAS | | ADDRESS REDACTED | | | | | | |
| MURPHY, JEANNIE MARIE | | ADDRESS REDACTED | | | | | | |
| MURPHY, KATHERINE E. | | ADDRESS REDACTED | | | | | | |
| MURPHY, KELSEY M | | ADDRESS REDACTED | | | | | | |
| MURPHY, MARK A | | ADDRESS REDACTED | | | | | | |
| MURPHY, MATTHEW JOESPH | | ADDRESS REDACTED | | | | | | |
| MURPHY, PAT | | ADDRESS REDACTED | | | | | | |
| MURPHY, PATRICK M | | ADDRESS REDACTED | | | | | | |
| MURPHY, RILEY CORINNE | | ADDRESS REDACTED | | | | | | |
| MURPHY, RYAN | | ADDRESS REDACTED | | | | | | |
| MURPHY, SEAN M | | ADDRESS REDACTED | | | | | | |
| MURPHY, TERRY LYNN | | ADDRESS REDACTED | | | | | | |
| MURPHY, THETA L | | ADDRESS REDACTED | | | | | | |
| MURPHY, WENDY L | | ADDRESS REDACTED | | | | | | |
| MURRAY MANOR PTA | | 8305 EL PASO STREET | | | LA MESA | CA | 91942 | |
| MURRAY, AMANDA G. | | ADDRESS REDACTED | | | | | | |
| MURRAY, DYLAN | | 1347 TAMARISK DR | | | WEST LINN | OR | 97068 | |
| MURRAY, DYLAN THOMAS | | ADDRESS REDACTED | | | | | | |
| MURRAY, EDITHA A | | ADDRESS REDACTED | | | | | | |
| MURRAY, EDLYN MICHELLE | | ADDRESS REDACTED | | | | | | |
| MURRAY, JINTANA TANGSUK | | ADDRESS REDACTED | | | | | | |
| MURRAY, KEVIN DAVID | | ADDRESS REDACTED | | | | | | |
| MURRAY, MARC DAVID | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MURRAY, MARK F | | ADDRESS REDACTED | | | | | | |
| MURRAY, STEFANIE V | | ADDRESS REDACTED | | | | | | |
| MURREYS DISPOSAL CO INC | | PO BOX 399 | | | PUYALLUP | WA | 98371-0158 | |
| MURREYS DISPOSAL CO., INC - DIST 2112 | OLYMPIC DISPOSAL | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| MURREYS DISPOSAL INC - DISTRICT 2111 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| MURRIETA, GRANT A | | ADDRESS REDACTED | | | | | | |
| MURRY, DAVID B | | ADDRESS REDACTED | | | | | | |
| MUSA, DANIELLE | | ADDRESS REDACTED | | | | | | |
| MUSGROVE, SHIRLEE ANN | | ADDRESS REDACTED | | | | | | |
| MUSIC, SKYLAR RAYMOND | | ADDRESS REDACTED | | | | | | |
| MUSICK, PEELER & GARRETT LLP | | ONE WILSHIRE BLDG. | 624 S. GRAND AVE. | STE. 2000 | LOS ANGELES | CA | 90017 | |
| MUSILLO, BRAEDON KAI | | ADDRESS REDACTED | | | | | | |
| MUSKAVAGE, BRETT | | ADDRESS REDACTED | | | | | | |
| MUSSELMAN, GRETCHEN CAROLYN | | ADDRESS REDACTED | | | | | | |
| MUSSER, JACQULINE | | ADDRESS REDACTED | | | | | | |
| MUSSER-WARD, SARA B | | ADDRESS REDACTED | | | | | | |
| MUSTAFA, ESHREFE | | ADDRESS REDACTED | | | | | | |
| MUSTAFA, NABEIL | | ADDRESS REDACTED | | | | | | |
| MUSTARD, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| MUSZYNSKI, MARISA R. | | ADDRESS REDACTED | | | | | | |
| MUTCHLER, EMMA | C/O DAVID ROBINSON | 911 DUPONT | | | BELLINGHAM | WA | 98228 | |
| MUTCHLER, EMMA L | | ADDRESS REDACTED | | | | | | |
| Mutiny Bay Blues LLC | | 5578 Mutiny Bay Rd | | | Freeland | WA | 98249 | |
| MUTUAL WHOLESALE LIQUOR INC | | 6400 CORVETTE ST | | | COMMERCE | CA | 90040 | |
| MUZAK LLC | | 1307S GATEWAY DR | SUITE 160 | | TUKWILA | WA | 98168 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272-1070 | |
| MUZICRAFT | | PO BOX 4575 | | | SANTA BARBARA | CA | 93140 | |
| MY PILLOW PETS | CJ PRODUCTS | 2045 CORTE DEL NOGAL | | | CARLSBAD | CA | 92011 | |
| MY PLUMBER! LLC | | PO BOX 1259 | | | ROGUE RIVER | OR | 97537 | |
| MYATT, RICHARD | | ADDRESS REDACTED | | | | | | |
| MYER PMB 3721, JOHN R. | | ADDRESS REDACTED | | | | | | |
| MYER, REBEKAH V. | | ADDRESS REDACTED | | | | | | |
| MYERS, BRIAN A. | | ADDRESS REDACTED | | | | | | |
| MYERS, BRIANA LYNN | | ADDRESS REDACTED | | | | | | |
| MYERS, CINDY ALINE | | ADDRESS REDACTED | | | | | | |
| MYERS, JAMES D | | ADDRESS REDACTED | | | | | | |
| MYERS, JOY | | ADDRESS REDACTED | | | | | | |
| MYERS, KELLEY DENISE | | ADDRESS REDACTED | | | | | | |
| MYERS, MATTHEW ROY | | ADDRESS REDACTED | | | | | | |
| MYERS, MCKENZIE | | ADDRESS REDACTED | | | | | | |
| MYHRE, JEFFERY ROBERT | | ADDRESS REDACTED | | | | | | |
| MYHRE, KENNETH ERIC | | ADDRESS REDACTED | | | | | | |
| MYLES JR., ROBERT C | | ADDRESS REDACTED | | | | | | |
| MYLES, JAMES | | ADDRESS REDACTED | | | | | | |
| N SOFTWARE INC | | PO BOX 13821 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| N.W. ENTRANCE | | 15785 S.E. HEIDI LANE | | | CLACKAMAS | OR | 97015 | |
| NACDS | | PO BOX 34814 | | | ALEXANDRIA | VA | 22334-0814 | |
| NACHES VALLEY MIDDLE SCHOOL | | PO BOX 39 | | | NACHES | WA | 98937 | |
| NACR INC | | 3344 HIGHWAY 149 | | | EAGAN | MN | 55121 | |
| NADASKY, SHERYL | | ADDRESS REDACTED | | | | | | |
| NADEAU, AMANDA | | ADDRESS REDACTED | | | | | | |
| NADIN, JOSHUAH JASON | | ADDRESS REDACTED | | | | | | |
| NADYBAL, MATTHEW HOWARD | | ADDRESS REDACTED | | | | | | |
| NAFUS, JOSEPH | | ADDRESS REDACTED | | | | | | |
| NAGATA, HOLLY MARIA | | ADDRESS REDACTED | | | | | | |
| NAGEL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| NAGEL, VIRGINIA ELAINE VICTORIA | | ADDRESS REDACTED | | | | | | |
| NAGPAL, SANJEEV | | ADDRESS REDACTED | | | | | | |
| NAGUIT, ALLAN DAVID ESTEVES | | ADDRESS REDACTED | | | | | | |
| NAGY, JEREMY | | ADDRESS REDACTED | | | | | | |
| NAGY, LASZLO | | ADDRESS REDACTED | | | | | | |
| NAI | | PO BOX 956679 | | | ST LOUIS | MO | 63195-6679 | |
| NAIDUS, STEVEN | | ADDRESS REDACTED | | | | | | |
| NAIL, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| NAJAR, SAVANNAH RICHELLE | | ADDRESS REDACTED | | | | | | |
| NAJDEK PRODUCE COMPANY INC | | 2026 NE COLUMBUS BLVD | | | PORTLAND | OR | 97211 | |
| NAJERA, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| NAK, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| NAKAGAWA, JODI A | | ADDRESS REDACTED | | | | | | |
| NAKAHARA, RANDY TYLER | | ADDRESS REDACTED | | | | | | |
| NAKANISHI, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| NAKANO, CHARLES S | | ADDRESS REDACTED | | | | | | |
| NAKATANI, GREGORY TAKASHI | | ADDRESS REDACTED | | | | | | |
| NAKED WINERY | | 1767 12TH STREET #122 | | | HOOD RIVER | OR | 97031 | |
| NALI, DEBBIE LYNN | | ADDRESS REDACTED | | | | | | |
| NALLY, TIM P | | ADDRESS REDACTED | | | | | | |
| NAMBU, SCOTT B | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAMIFY | | 280 WEST 900 NORTH | | | SPRINGVILLE | UT | 84663 | |
| NAMIN, SURAYA | | ADDRESS REDACTED | | | | | | |
| NANA KEEKS GOURMET COOKIES | | 5840 EL CAMINO REAL SUITE 116 | | | CARLSBAD | CA | 92008 | |
| NANCY MCGLOTHLIN | | ADDRESS REDACTED | | | | | | |
| NAPARTY, STEVE I | | ADDRESS REDACTED | | | | | | |
| NAPIER, MICHELLE M | | ADDRESS REDACTED | | | | | | |
| NAPIONTEK, JEREMY S | | ADDRESS REDACTED | | | | | | |
| NAPOLEON CO | | 310 120TH AVE NE SUITE A 203 | | | BELLEVUE | WA | 98005-3509 | |
| NARANJO, FRANK | | ADDRESS REDACTED | | | | | | |
| NARDI, RICHARD JOHN | | ADDRESS REDACTED | | | | | | |
| NAREA, ADRIANA NICOLE | | ADDRESS REDACTED | | | | | | |
| NAREY, CLAY TRAVIS | | ADDRESS REDACTED | | | | | | |
| NARGUZYAN, RUZANNA | | ADDRESS REDACTED | | | | | | |
| NARITELLI, JOSEPH LAWRENCE | | ADDRESS REDACTED | | | | | | |
| NARSAI, BHAVNA | | ADDRESS REDACTED | | | | | | |
| NARVAEZ SR., DAVID | | ADDRESS REDACTED | | | | | | |
| NASCIMENTO, KAYLIE | | ADDRESS REDACTED | | | | | | |
| NASH, DENNIS R | | ADDRESS REDACTED | | | | | | |
| NASH, JANN A | | ADDRESS REDACTED | | | | | | |
| NASH, KENNETH C | | ADDRESS REDACTED | | | | | | |
| NASH, MARLENE E. | | ADDRESS REDACTED | | | | | | |
| NASHS ORGANIC PRODUCE | | 1865 E ANDERSON RD | | | SEQUIM | WA | 98382 | |
| NASMAN, CHARLES | | ADDRESS REDACTED | | | | | | |
| NASON, GEOFFREY | | ADDRESS REDACTED | | | | | | |
| NASSAR, RAVEN ANN | | ADDRESS REDACTED | | | | | | |
| NASSERI, KIMIA | | ADDRESS REDACTED | | | | | | |
| NASSI, MAXIMO EMILIO | | ADDRESS REDACTED | | | | | | |
| NAST, BRANDON RYAN | | ADDRESS REDACTED | | | | | | |
| NATALE, GIORGINA MARIE | | ADDRESS REDACTED | | | | | | |
| NATALIE LEGASPI | | 1810 BREA BLVD #B-3 | | | FULLERTON | CA | 92835 | |
| NATHAN, GARY WILLIAM | | ADDRESS REDACTED | | | | | | |
| NATHAN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| NATION, GENEVA L | | ADDRESS REDACTED | | | | | | |
| NATION, JENNIFER A | | ADDRESS REDACTED | | | | | | |
| NATIONAL CART CO LLC | | PO BOX 790379 | | | ST LOUIS | MO | 63179-0051 | |
| NATIONAL CINEMEDIA LLC | | PO BOX 17491 | | | DENVER | CO | 80217-0491 | |
| NATIONAL CREDIT SERVICES | | PO BOX 3002 | | | WOODINVILLE | WA | 98072 | |
| NATIONAL CREDIT SERVICES. INC. | | PO BOX 3002 | | | WOODINVILLE | WA | 98072 | |
| NATIONAL DRIVE | | PO BOX 758637 | | | BALTIMORE | MD | 21275 | |
| NATIONAL ENTERTAINMENT NETWORK LLC | ATTN LISA SEARCY | 325 INTERLOCKEN PARKWAY B | | | BROOMFIELD | CO | 80012 | |
| NATIONAL EQUIPMENT CORPORATION | | PO BOX 65586 | | | SALT LAKE CITY | UT | 84165-0586 | |
| NATIONAL FOOD CORP | | 808 134TH ST SW | BLDG B STE 116 | | EVERETT | WA | 98204 | |
| National Food Corporation | | 808 134th St SW Bldg B Ste 116 | | | Everett | WA | 98204 | |
| NATIONAL HEALTH INFORMATION | NETWORK INC ACCOUNTS RECV | PO BOX 227216 | | | DALLAS | TX | 75222-7216 | |
| NATIONAL HEALTH INFORMATION NETWORK INC | ACCOUNTS RECEIVABLE | PO BOX 227216 | | | DALLAS | TX | 75222-7126 | |
| NATIONAL HEALTH INFORMATION NETWORK, INC. | | 101 JIM WRIGHT FREEWAY | SUITE 200 | | FORT WORTH | TX | 76108 | |
| NATIONAL MEDICAL HEALTH CARD SYSTEMS | | 26 HARBOR PARK DRIVE | | | PORT WASHINGTON | NY | 11050 | |
| NATIONAL MS SOCIETY | | 192 NICKERSON STREET | SUITE 100 | | SEATTLE | WA | 98109 | |
| NATIONAL MULTIPLE SCLEROSIS | GREATER NORTHWEST CHAPTER | 192 NICKERSON ST #100 | | | SEATTLE | WA | 98109 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | GREATER NORTHWEST CHAPTER | | | SEATTLE | WA | 98109 | |
| NATIONAL REALTY FUNDING L.C. | | 2405 GRAND BLVD STE 110 | | | KANSAS CITY | MO | 64108-2519 | |
| NATIONAL REFRIGERANTS INC | | PO BOX 82-0103 | | | PHILADELPHIA | PA | 19182-0103 | |
| NATIONAL REGISTERED AGENTS INC | HAGGEN HOLDINGS LLC | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| NATIONAL REGISTERED AGENTS INC | RE HAGGEN HOLDINGS LLC | PO BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| NATIONAL REGISTRY OF FOOD | SAFETY PROFESSIONALS | PO BOX 628244 | | | ORLANDO | FL | 32862-8244 | |
| NATIONAL REGISTRY OF FOOD SAFETY PROFESS | | PO BOX 628244 | | | ORLANDO | FL | 32862-8244 | |
| NATIONAL RETAIL PROPERTIES INC | | ACCT #701-812347 | | | ORLANDO | FL | 32886-4202 | |
| NATIONAL RETAIL PROPERTIES INC. | | PO BOX 864202 | | | ORLANDO | FL | 32886-4202 | |
| NATIONAL SERVICE BUREAU INC | | PO BOX 582 | | | WOODINVILLE | WA | 98072 | |
| National Union Fire Ins Co of Pittsburgh | | 175 Water Street | 18th Floor | | New York | NY | 10038 | |
| NATIONS ROOF LLC | | 1633 BLAIRS BRIDGE RD | | | LITHIA SPRINGAS | GA | 30122 | |
| NATIVIDAD, CHRISTINA JOY | | ADDRESS REDACTED | | | | | | |
| NATURES WORLD LLC | | 4060 150TH AVENUE CT E | | | SUMNER | WA | 98390-2166 | |
| NAUMANN HOBBS MATERIAL | HANDLING | DEPT 710007 PO BOX 514670 | | | LOS ANGELES | CA | 90051-4670 | |
| NAUTILUS K8 SCHOOL | | 1000 S 289TH ST | | | FEDERAL WAY | WA | 98003 | |
| NAVA RAMIREZ, MARIA J | | ADDRESS REDACTED | | | | | | |
| NAVA, GLORIA COLLEEN | | ADDRESS REDACTED | | | | | | |
| NAVA, MARIA C | | ADDRESS REDACTED | | | | | | |
| NAVA, RAFAEL | | ADDRESS REDACTED | | | | | | |
| NAVA, SUZETTE | | ADDRESS REDACTED | | | | | | |
| NAVARETTI II, JEFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| NAVARRETE, CONSUELO LOPEZ | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAVARRETE, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| NAVARRO BENITEZ, MIGUEL | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ALFREDO R | | ADDRESS REDACTED | | | | | | |
| NAVARRO, ARTHUR | | ADDRESS REDACTED | | | | | | |
| NAVARRO, CRUZ | | ADDRESS REDACTED | | | | | | |
| NAVARRO, HECTOR MODESTO | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JESUS ESTEBAN | | ADDRESS REDACTED | | | | | | |
| NAVARRO, JUAN MANUEL | | ADDRESS REDACTED | | | | | | |
| NAVARRO-MEDINA, MARTHA | | ADDRESS REDACTED | | | | | | |
| NAVE, MARTIN | | ADDRESS REDACTED | | | | | | |
| NAVE-GRIVETTE, NICHOLAS GREGORY | | ADDRESS REDACTED | | | | | | |
| NAWALANIEC-DIMMICK, BRITTNEY SUE | | ADDRESS REDACTED | | | | | | |
| NAYAR, DEBORAH ESTHER | | ADDRESS REDACTED | | | | | | |
| NAYDENOVA, KAMELIA VELINOVA | | ADDRESS REDACTED | | | | | | |
| NAZARIYAN, MINA | | ADDRESS REDACTED | | | | | | |
| NCH REDEMPTION SOLUTIONS INC | | PO BOX 842565 | | | BOSTON | MA | 02284-2565 | |
| NCMI CORPORATION | | 1919 N PITTSBURGH ST STE. B | | | KENNEWICK | WA | 99336 | |
| NCO FINANCIAL SYSTEMS INC | | PO BOX C 9715 | | | FEDERAL WAY | WA | 98063 | |
| NCR | | 3097 SATELLITE BLVD | | | DULUTH | GA | 30096 | |
| NCR Corporation | Attn General Counsel/Notices | 3097 Satellite Blvd. | | | Duluth | GA | 30096 | |
| NCR CORPORATION. | | 14181 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| NDC HEALTH CORPORATION | | 1564 N.E. EXPRESSWAY | | | ATLANTA | GA | 30329 | |
| NDCHEALTH CORPORATION | | 2 NDC PLAZA | | | ATLANTA | GA | 30329 | |
| NDCHEALTH CORPORATION | | 2 NDC PLAZA | | | ATLANTA | GA | 30329-2010 | |
| NDCHEALTH CORPORATION D/B/A PER-SE TECHNOLOGIES | | 2 NDC PLAZA | | | ATLANTA | GA | 30329-2010 | |
| NDCHEALTH CORPORATION DBA RELAYHEALTH | | 2 NDC PLAZA | | | ATLANTA | GA | 30329 | |
| NDUBUISI, OKEZIE KENNETH | | ADDRESS REDACTED | | | | | | |
| NEAL, ALEXANDER P | | ADDRESS REDACTED | | | | | | |
| NEAL, CASSIDY | | ADDRESS REDACTED | | | | | | |
| NEAL, FELICIA K | | ADDRESS REDACTED | | | | | | |
| NEAL, JUDITH ANN | | ADDRESS REDACTED | | | | | | |
| NEAL, MARTHA K | | ADDRESS REDACTED | | | | | | |
| NEAL, MARY | | 9755 HARRITT RD | | | LAKESIDE | CA | 92040 | |
| NEAL, SUSAN | | ADDRESS REDACTED | | | | | | |
| NEAVES, KENDAHL ANN | | ADDRESS REDACTED | | | | | | |
| NECTAR OF LIFE COFFEE COMPANY | | PO BOX 945 | | | VERADALE | WA | 99037 | |
| NEDD, ALEXANDER DEREK | | ADDRESS REDACTED | | | | | | |
| NEDRUD, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| NEEL, CHERY | | ADDRESS REDACTED | | | | | | |
| NEELANDS, NORINE | | ADDRESS REDACTED | | | | | | |
| NEELEY, HARLEY DERRICK | | ADDRESS REDACTED | | | | | | |
| NEER, JEFFREY | | ADDRESS REDACTED | | | | | | |
| NEFF, LON M | | ADDRESS REDACTED | | | | | | |
| NEFF, LUKE DANIEL | | ADDRESS REDACTED | | | | | | |
| NEFF, RODNEY JOSEPH | | ADDRESS REDACTED | | | | | | |
| NEGORRETA, ANTONIO | | ADDRESS REDACTED | | | | | | |
| NEGRANTI, JAMES A | | ADDRESS REDACTED | | | | | | |
| NEGRETE, CARLOS A | | ADDRESS REDACTED | | | | | | |
| NEGRETTE, DORA ALICIA | | ADDRESS REDACTED | | | | | | |
| NEHF, CHRISTIN JEAN | | ADDRESS REDACTED | | | | | | |
| NE-HI ENTERPRISES | | 2122 10TH ST | | | BAKER CITY | OR | 97814 | |
| NEIGEL, MATTHEW G. | | ADDRESS REDACTED | | | | | | |
| NEIGEL, SARAH N. | | ADDRESS REDACTED | | | | | | |
| NEIGHBORS, RANDELL CLARK | | ADDRESS REDACTED | | | | | | |
| NEILSEN | | 150 NORTH MARTINGALE RD. | | | SCHAUMBURG | IL | 60173 | |
| NEIMAN, HOWARD SCOTT MARTIN | | ADDRESS REDACTED | | | | | | |
| NEIMAN, VALERIE JEAN | | ADDRESS REDACTED | | | | | | |
| NEIRA CANTELLI, JAZMIN | | ADDRESS REDACTED | | | | | | |
| NEISWENDER, MISTY DAWN | | ADDRESS REDACTED | | | | | | |
| NEITZEL, KENDRA LAUREL | | ADDRESS REDACTED | | | | | | |
| NELLA | | CUTLERY & FOOD MACHINERY | | | SEATTLE | WA | 98134 | |
| NELLA CUTLERY & FOOD MACHINERY | | 1917 4TH AVE S | | | SEATTLE | WA | 98134-1503 | |
| NELLIS, DAVID C. | | ADDRESS REDACTED | | | | | | |
| NELSEN, DEE ANNA | | ADDRESS REDACTED | | | | | | |
| NELSON DESIGN AND MANUFACTURING INC | | 702 E 3RD STREET | | | CENTRALIA | WA | 98531 | |
| NELSON DESIGN AND MFG INC | | 702 E 3RD STREET | | | CENTRALIA | WA | 98531 | |
| Nelson Johnston, Coral C | | 2211 50th St. Ct. NW | | | Gig Harbor | WA | 98335 | |
| NELSON JOHNSTON, CORAL C | Nelson Johnston, Coral C | 2211 50th St. Ct. NW | | | Gig Harbor | WA | 98335 | |
| NELSON JOHNSTON, CORAL C | | ADDRESS REDACTED | | | | | | |
| NELSON JR, NED | | ADDRESS REDACTED | | | | | | |
| NELSON JR., BRETT ALAN | | ADDRESS REDACTED | | | | | | |
| NELSON, ALINA G | | ADDRESS REDACTED | | | | | | |
| NELSON, AMANDA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON, ANTHONY M | | ADDRESS REDACTED | | | | | | |
| NELSON, AUSTIN | | ADDRESS REDACTED | | | | | | |
| NELSON, CORINA IVONNE | | ADDRESS REDACTED | | | | | | |
| NELSON, CRYSTAL HIKARI | | ADDRESS REDACTED | | | | | | |
| NELSON, DAVID M | | ADDRESS REDACTED | | | | | | |
| NELSON, DIANNE | | ADDRESS REDACTED | | | | | | |
| NELSON, ERIC J. | | ADDRESS REDACTED | | | | | | |
| NELSON, JAYLEN DEVON | | ADDRESS REDACTED | | | | | | |
| NELSON, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| NELSON, JONATHAN JACOB | | ADDRESS REDACTED | | | | | | |
| NELSON, KENDRA GRACE | | ADDRESS REDACTED | | | | | | |
| NELSON, KENNA | | ADDRESS REDACTED | | | | | | |
| NELSON, KENNETH LEE | | ADDRESS REDACTED | | | | | | |
| NELSON, L. WARD | | ADDRESS REDACTED | | | | | | |
| NELSON, LEILANI DEE | | ADDRESS REDACTED | | | | | | |
| NELSON, MIKAYLA M. | | ADDRESS REDACTED | | | | | | |
| NELSON, RYLEY BENTON | | ADDRESS REDACTED | | | | | | |
| NELSON, SEAN CLARKE | | ADDRESS REDACTED | | | | | | |
| NELSON, SHAWN TYLER | | ADDRESS REDACTED | | | | | | |
| NELSON, STEVEN | | ADDRESS REDACTED | | | | | | |
| NELSON, TAMARA PRINCESS | | ADDRESS REDACTED | | | | | | |
| NELSON, TAYLOR | | ADDRESS REDACTED | | | | | | |
| NELSON, TRAVIS ERICK | | ADDRESS REDACTED | | | | | | |
| NELSON, TYLER | | ADDRESS REDACTED | | | | | | |
| NELSON-DUNPHY, LINDSEY | | ADDRESS REDACTED | | | | | | |
| NELSONS QUALITY PRODUCE LLC | | 1910 BECKER RD | | | TOPPENISH | WA | 98948 | |
| NEMEYER, SHARON RAE | | ADDRESS REDACTED | | | | | | |
| NEOPOST | | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 | |
| NEOPOST NORTHWEST | | 5200 SOUTHCENTER BLVD STE 140 | | | SEATTLE | WA | 98188 | |
| NEPA PALLET & CONTAINER CO INC | UFP WASHINGTON | PO BOX 296 | | | WOODBURN | OR | 97071-0296 | |
| NEPHEW, HOLLI N. | | ADDRESS REDACTED | | | | | | |
| NER, JAMIE A. | | ADDRESS REDACTED | | | | | | |
| NERI, DARLENE M | | ADDRESS REDACTED | | | | | | |
| NERI, JERRY | | ADDRESS REDACTED | | | | | | |
| NERWINSKI, DANIEL | | ADDRESS REDACTED | | | | | | |
| NERWINSKI, JENNELLE C. | | ADDRESS REDACTED | | | | | | |
| NESHEPUNNA PERCANE | | NO. 2 CHEEKEKBOAAO SQUARE | | | ST. LOUIS | MO | 63137 | |
| NESTLE DREYERS ICE CREAM COMPANY | | 5929 COLLEGE AVENUE | | | OAKLAND | CA | 94618 | |
| NESTLE DREYERS ICE CREAM COMPANY | & NESTLE DSD COMPANY | 5929 COLLEGE AVENUE | | | OAKLAND | CA | 94618 | |
| NESTLE DSD | MARK MILLER | 18464 72ND AVE S | | | KENT | WA | 98032 | |
| NESTLE DSD - EFT | MARK MILLER | 18464 72ND AVE S | | | KENT | WA | 98032 | |
| Nestle DSD Company | Attn General Counsel | 5929 College Ave | | | Oakland | CA | 94618 | |
| NESTLE USA | | PO BOX 841933 | | | DALLAS | TX | 75284-1933 | |
| Nestle USA, Inc. | Nancy Reynoso | 30500 Bainbridge Rd. | | | Solon | OH | 44139 | |
| Nestle USA, Inc. | Pepper Hamilton LLP | Kay Standridge Kress, Esq. | 4000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Nestle USA, Inc. | Pepper Hamilton LLP | Kay Standridge Kress | Ste. 1800, 4000 Town Center | | Southfield | MI | 48075 | |
| NESTLE WATER NA INC | | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | |
| NESTLE WATERS N AMERICA INC | | PO BOX 277015 | | | ATLANTA | GA | 30384-7015 | |
| NESTOR, DEBRA ANNA | | ADDRESS REDACTED | | | | | | |
| NESTOR, KENNETH M | | ADDRESS REDACTED | | | | | | |
| NETCARD SYSTEMS | | 7472S | TUCSON WAY | | CENTENNIAL | CO | 80112 | |
| NETHKIN, MELISSA M. | | ADDRESS REDACTED | | | | | | |
| NETLEY, MARY M | | ADDRESS REDACTED | | | | | | |
| NETTLES, MANUEL F | | ADDRESS REDACTED | | | | | | |
| NETWORK COMPUTING ARCHITECTS | | C/O WELLS FARGO BUSINESS CREDIT | | | DENVER | CO | 80291-1494 | |
| NETWORK COMPUTING ARCHITECTS | C/O WELLS FARGO BUSINESS CR | PO BOX 911494 | | | DENVER | CO | 80291-1494 | |
| NETWORK COMPUTING ARCHITECTS, INC. | | 330 120TH AVE NE | SUITE 210 | | BELLEVUE | WA | 98005 | |
| NETWORK SOLUTIONS NW INC. | DENNIS BROUNSTEIN | 301 TELEGRAPH RD | P.O BOX 31666 | | BELLINGHAM | WA | 98228 | |
| NETWORK SOLUTIONS, NW, INC. | | 301 TELEGRAPH ROAD | | | BELLINGHAM | WA | 98226 | |
| NEUBAUER, FAITH | | ADDRESS REDACTED | | | | | | |
| NEUBERT, SUSAN M | | ADDRESS REDACTED | | | | | | |
| NEUFELD, COURTNEY | | ADDRESS REDACTED | | | | | | |
| NEUFELD, PAIGE | | ADDRESS REDACTED | | | | | | |
| NEUKIRCHER, KATIE | | ADDRESS REDACTED | | | | | | |
| Nevada Attorney General | Attn Bankruptcy Department | Old Supreme Ct. Bldg | 100 N. Carson St | | Carson City | NV | 89701 | |
| Nevada Beverage Co | | 3940 W. Tropicana Ave | | | Las Vegas | NV | 89103 | |
| Nevada Beverage Company | | 3940 West Tropicana Ave | | | Las Vegas | NV | 89131 | |
| NEVADA BEVERAGE COMPANY | | FILE 50950 | | | LOS ANGELES | CA | 90074-0950 | |
| Nevada Dept of Conservation & Natural Resources | | Division of Environmental Protection | 901 So Stewart St Suite 4001 | | Carson City | NV | 89701-5249 | |
| NEVADA DEPT OF PUBLIC SAFETY STATE FIRE MARSHALL DIV | | 107 JACOBSEN WAY-STEWART FAC | | | CARSON CITY | NV | 89711 | |
| NEVADA DEPT OF TAXATION | | PO BOX 52609 | | | PHOENIX | AZ | 85072-2609 | |
| NEVADA FEES | | PO BOX 844500 | | | LOS ANGELES | CA | 90084-4500 | |
| NEVADA LP GAS BOARD | | PO BOX 338 | | | CARSON CITY | NV | 89702 | |
| Nevada Power Company dba NV Energy | Attn Yvonne Enos | PO Box 10100 | | | Reno | NV | 89520 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nevada Secretary of State | Barbara K. Cegavske | 101 N Carson St Suite 3 | Nevada State Capitol Building | | Carson City | NV | 89701 | |
| NEVADA SHOPPING CART RETRIVAL | | 10620 SOUTHERN HIGHLANDS PKWY | STE 110 442 | | LAS VEGAS | NV | 89141 | |
| NEVADA STATE BOARD OF PHARMACY | SOUTHWEST PROFESSIONAL CENTER | 431 W PLUMB LN. | | | RENO | NV | 89509 | |
| NEVADA STATE FIRE MARSHAL | | 107 JACOBSEN WAY | | | CARSON CITY1 | NV | 89711 | |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 100 West Liberty Ste 600 | | | Reno | NV | 89501 | |
| Nevada US Attorneys Office | Attn Bankruptcy Division | 333 Las Vegas Blvd South Ste 5000 | | | Las Vegas | NV | 89101 | |
| NEVAREZ JR., HECTOR RENE | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, GEORGE L | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, KRISTINA L. | | ADDRESS REDACTED | | | | | | |
| NEVAREZ, OLGA ALICIA | | ADDRESS REDACTED | | | | | | |
| NEVER A DULL MOMENT | | 124 NW CONGRESS | | | BEND | OR | 97701 | |
| NEW ALBERTSONS, INC. | DEPARTMENT R | P.O. BOX 958844 | | | ST. LOUIS | MO | 63195-8844 | |
| NEW BRUNSWICK INTERNATIONAL INC | | 76 VERONICA AVE | | | SOMERSET | NJ | 08873 | |
| NEW CENTURY DIAGNOSTICS | | 290 LEXINGTON DR | | | BUFFALO GROVE | IL | 60089 | |
| NEW CENTURY SNACKS | | 5560 E SLAUSON AVENUE | | | CITY OF COMMERCE | CA | 90040 | |
| NEW CINGULAR WIRELESS PCS, LLC | | 16331 NE 72ND WAY, RTCI | | | REDMOND | WA | 98052 | |
| NEW CINGULAR WIRELESS PCS, LLC | ATTN LEGAL DEPT. | P.O. BOX 97061 | | | REDMOND | WA | 98073-9761 | |
| NEW CINGULAR WIRELESS PCS, LLC | ATTN NEW REAL ESTATE ADMINISTRATION | 12555 CINGULAR WAY | STE. 1300 | | ALPHARETTA | GA | 30004 | |
| NEW DIRECTIONS | | PO BOX 6729 | | | LEAWOOD | KS | 66206 | |
| NEW IMAGE PROMOTIONS | | 1601 MONROVIA AVE | | | COSTA MESA | CA | 92627-4404 | |
| NEW, PATRICK TYLER | | ADDRESS REDACTED | | | | | | |
| NEW, ZACHARY | | ADDRESS REDACTED | | | | | | |
| NEWBERG GLASS & MIRROR INC | | 675 S SPRINGBROOK RD | BLDG C STE 800 | | NEWBERG | OR | 97132 | |
| NEWBURY OAKS MARKET PLACE LLC | | DEPT 843155 | | | LOS ANGELES | CA | 90084 | |
| NEWBURY OAKS MARKETPLACE LLC | C/O ROBERTSON PROPERTY GROUP | 120 N. ROBERTSON BLVD. | | | LOS ANGELES | CA | 90048 | |
| Newbury Oaks Marketplace, LLC | | 120 N. Robertson Blvd. | | | LOS ANGELES | CA | 90084 | |
| NEWBY, SAMANTHA JO | | ADDRESS REDACTED | | | | | | |
| NEWEGG BUSINESS INC | | 17560 ROWLAND STREET | | | CITY OF INDUSTRY | CA | 91748 | |
| NEWEGG INC | ATTN ACCOUNT RECEIVABLE | 16839E GALE AVENUE | | | CITY OF INDUSTRY | CA | 91745 | |
| NEWELL, NIKIA LEE | | ADDRESS REDACTED | | | | | | |
| NEWGARD, KARINA RUTH | | ADDRESS REDACTED | | | | | | |
| NEWMAN, ALLISON | | 20110 WINSTON LOOP | | | BEND | OR | 97701 | |
| NEWMAN, ALLISON RENEE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, GUENTER KRISCHAN | | ADDRESS REDACTED | | | | | | |
| NEWMAN, KATHLEEN JANICE | | ADDRESS REDACTED | | | | | | |
| NEWMAN, TRAD THOMAS | | ADDRESS REDACTED | | | | | | |
| NEWPORT STATIONERS | | 17681 MITCHELL N STE 120 | | | IRVINE | CA | 92614 | |
| NEWS TRIBUNE ADVERTISING | | PO BOX 11632 | | | TACOMA | WA | 98411-6632 | |
| Newsworthy Delivery | Jon Rust | 1574 Coburg Road #191 | | | Eugene | OR | 97401 | |
| NEWTON , ZERLENA | | 4304 S. CEDAR | | | TACOMA | WA | 98409 | |
| NEWTON DISTRIBUTING COMPANY INC | | 245 W CENTRAL ST | | | NATICK | MA | 01760-3774 | |
| NEWTON, BRIAN DAVID | | ADDRESS REDACTED | | | | | | |
| NEWTON, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| NEWTON, KEIONNA ALINE | | ADDRESS REDACTED | | | | | | |
| Nexsen Pruet, PLLC | Brian R. Anderson | 701 Green Valley Rd, Suite 100 | | | Greensboro | NC | 27408 | |
| NEXT INNOVATIONS LTD | | PO BOX 999 | | | WALKER | MN | 56484 | |
| NEXT LEVEL | | 4701 SW ADMIRAL WAY #362 | | | SEATTLE | WA | 98116 | |
| NEXT STEP COACHING LLC | | 1116 PEARL STREET | | | ALAMEDA | CA | 94501 | |
| NEXT SYSTEMS INC | | 25620 RYE CANYON RD STE C | | | VALENCIA | CA | 91355-1144 | |
| NEXTEL COMMUNICATIONS INC. | | P O BOX 4181 | | | CAROL STREAM | IL | 60197-4181 | |
| NEXXPOST | | 5200 SOUTHCENTER BLVD STE 140 | | | SEATTLE | WA | 98188-7910 | |
| NEY, REYNETTE R | | ADDRESS REDACTED | | | | | | |
| NEYHART, KYLE ROBERT | | ADDRESS REDACTED | | | | | | |
| NEYHART, TYLER | | ADDRESS REDACTED | | | | | | |
| NEZAT, DANNY CRAIG | | ADDRESS REDACTED | | | | | | |
| NFI ENTERPRISES LLC | | PO BOX 58583 | | | SEATTLE | WA | 98138 | |
| NG, HON | C/O FRANK PROHASKA | 1001 FOURTH AVE | STE 3200 | | SEATTLE | WA | 98154 | |
| NG, MAN Y | | ADDRESS REDACTED | | | | | | |
| NG, TIMOTHY C.H. | | ADDRESS REDACTED | | | | | | |
| NGO, CHU | | ADDRESS REDACTED | | | | | | |
| NGO, NAM | | ADDRESS REDACTED | | | | | | |
| NGUKU, LEAH | | ADDRESS REDACTED | | | | | | |
| NGUU, HENRY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, AMY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANDREW | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ANGELA QUYNH-ANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, BICH THUY THI | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CHI NGOC BAU | | ADDRESS REDACTED | | | | | | |
| NGUYEN, CHRISTY NGA | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DIEM-NGOC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, DUC N. | | ADDRESS REDACTED | | | | | | |
| NGUYEN, EDGAR ALLEN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, EDWARD | | ADDRESS REDACTED | | | | | | |
| NGUYEN, ELIZABETH | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NGUYEN, HAO V. | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HOAIAN T. | | ADDRESS REDACTED | | | | | | |
| NGUYEN, HONG-DIEP | | ADDRESS REDACTED | | | | | | |
| NGUYEN, JERRY VAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LARRY LANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LAURA LOAN | | ADDRESS REDACTED | | | | | | |
| NGUYEN, LONG H | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MARY KATE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MELISSA LE | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MIMI T. | | ADDRESS REDACTED | | | | | | |
| NGUYEN, MINH-CHAU P. | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PAUL ANH | | ADDRESS REDACTED | | | | | | |
| NGUYEN, PHUONG N | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAM DAN DUY | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TAMMY T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THANH-QUANG DUC | | ADDRESS REDACTED | | | | | | |
| NGUYEN, THU-VAN T | | ADDRESS REDACTED | | | | | | |
| NGUYEN, TRAM B | | ADDRESS REDACTED | | | | | | |
| NGUYEN, VY G | | ADDRESS REDACTED | | | | | | |
| NHKUM, AH NA | | ADDRESS REDACTED | | | | | | |
| NI, KASSANDRA WEIJEN | | ADDRESS REDACTED | | | | | | |
| NIAGARA BOTTLING LLC | | PO BOX 844770 | | | LOS ANGELES | CA | 90084-4770 | |
| NIBLETT, DARLA | | ADDRESS REDACTED | | | | | | |
| NICHOLAS PANKOW | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, GREGORY A | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| NICHOLAS, STEPHEN ANDREW | | ADDRESS REDACTED | | | | | | |
| NICHOLL, ZACHARY NOAH | | ADDRESS REDACTED | | | | | | |
| NICHOLS, AUSTIN L. | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CAIN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CARMELLA ESTELLE | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| NICHOLS, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| NICHOLS, DEVIN FOREST SEAN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, JENNIFER M | | ADDRESS REDACTED | | | | | | |
| NICHOLS, MARY F | | ADDRESS REDACTED | | | | | | |
| NICHOLS, NILACE ANN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, RANDAL | | 1546 PENNSYLVANIA AVE | | | BREMERTON | WA | 98337 | |
| NICHOLS, RANDAL A | | ADDRESS REDACTED | | | | | | |
| NICHOLS, RANDAL ALLEN | | ADDRESS REDACTED | | | | | | |
| NICHOLS, RENEE V. | | ADDRESS REDACTED | | | | | | |
| NICHOLS, SCOTT M. | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, DAVID L. | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, JARED ROBERT | | ADDRESS REDACTED | | | | | | |
| NICHOLSON, TIM | | ADDRESS REDACTED | | | | | | |
| NICHTERLEIN, ASHLEY ANN | | ADDRESS REDACTED | | | | | | |
| NICKELL, TREVOR KELLY | | ADDRESS REDACTED | | | | | | |
| NICKELS, MICHELLE LEIGH | | ADDRESS REDACTED | | | | | | |
| NICKLE, RICHARD D. | | ADDRESS REDACTED | | | | | | |
| NICKLES, CATHY ANN | | ADDRESS REDACTED | | | | | | |
| NICKOLS, SARAH | | ADDRESS REDACTED | | | | | | |
| NICKS FIREWOOD | | 13580 AVENALES RANCH RD | | | SANTA MARGARITA | CA | 93453 | |
| NICKS, RENE | | ADDRESS REDACTED | | | | | | |
| NICOL, KATHLEEN R. | | ADDRESS REDACTED | | | | | | |
| NIEBLAS, MARY | | ADDRESS REDACTED | | | | | | |
| NIEDERHUTH, GREGORY A | | ADDRESS REDACTED | | | | | | |
| NIEDERSTADT, JUSTICE EDWIN | | ADDRESS REDACTED | | | | | | |
| NIEDERT, AMY | | ADDRESS REDACTED | | | | | | |
| Niegsch, Michael | | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| NIELSEN , MIRIAM | | 711 COOPER PT, PL. S.W. | | | OLYMPIA | WA | 98502 | |
| NIELSEN COMPANY LLC | | 150 NORTH MARTINGALE RD. | | | SCHAUMBURG | IL | 60173 | |
| NIELSEN, CAMERON | | ADDRESS REDACTED | | | | | | |
| NIELSEN, CHRISTOPHER ROBIN | | ADDRESS REDACTED | | | | | | |
| NIELSEN, COLLIN CHARLES | | ADDRESS REDACTED | | | | | | |
| NIELSEN, JERRY | | ADDRESS REDACTED | | | | | | |
| NIELSEN, LYDIA FELIX | | ADDRESS REDACTED | | | | | | |
| NIELSEN, LYDIA MARILYN | | ADDRESS REDACTED | | | | | | |
| NIELSEN, MANDI MARIE | | ADDRESS REDACTED | | | | | | |
| NIELSEN, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| NIELSEN, YANG CHA | | ADDRESS REDACTED | | | | | | |
| NIELSON, TAYLOR RAE | | ADDRESS REDACTED | | | | | | |
| NIEMANN, LLOYD CHARLES | | ADDRESS REDACTED | | | | | | |
| NIEMEYER, COURTNEY | | ADDRESS REDACTED | | | | | | |
| NIEMIER, HANNAH | | ADDRESS REDACTED | | | | | | |
| NIENHUIS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NIENHUIS, WENDY M | | ADDRESS REDACTED | | | | | | |
| NIETO, FERNANDA | | ADDRESS REDACTED | | | | | | |
| NIETO, UBALDO HERNANDEZ | | ADDRESS REDACTED | | | | | | |
| NIEVES, NATALIA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEWIADOMSKI, CHRISTIAN L. | | ADDRESS REDACTED | | | | | | |
| NIGHTINGALE, JULIE K | | ADDRESS REDACTED | | | | | | |
| NIJIATI, NUERZHATI | | ADDRESS REDACTED | | | | | | |
| NIKHAMINA, ANNA | | ADDRESS REDACTED | | | | | | |
| NIKOLAIDIS, CAROL A. | | ADDRESS REDACTED | | | | | | |
| NIKOLAISEN, ALLISON PAIGE | | ADDRESS REDACTED | | | | | | |
| NILES, DAVID RAY | | ADDRESS REDACTED | | | | | | |
| NIMS, GARRETT C | | ADDRESS REDACTED | | | | | | |
| NINICH, GABRIEL | | ADDRESS REDACTED | | | | | | |
| NINKASI BREWING COMPANY LLC | | PO BOX 11203 | | | EUGENE | OR | 97440 | |
| NIOTTA, ANN | | ADDRESS REDACTED | | | | | | |
| NISHIMURA, STEVE | | ADDRESS REDACTED | | | | | | |
| NITRO PDF PTY, INC. | | 717 MARKET STREET | SUITE 600 | | SAN FRANCISCO | CA | 94103 | |
| NITSCHKE, CARRIE E | | ADDRESS REDACTED | | | | | | |
| NITZEN, SCOTT CHARLES | | ADDRESS REDACTED | | | | | | |
| NIVA, CALEB | | ADDRESS REDACTED | | | | | | |
| NIX, PATTI J. | | ADDRESS REDACTED | | | | | | |
| NIXON-POTTS, TAMMY | | ADDRESS REDACTED | | | | | | |
| NOAH SCHELLHAMMER | | ADDRESS REDACTED | | | | | | |
| NOAH, SHAWN | | ADDRESS REDACTED | | | | | | |
| NOBACH, CARRIE A. | | ADDRESS REDACTED | | | | | | |
| NOBAN, MATTIAS | | 11631 CHASNOCK RD. | | | LOS ANGELES | CA | 90066 | |
| NOBLE AMERICAS ENERGY SOLUTIONS LLC | | 401 WEST A ST | SUITE 500 | | SAN DIEGO | CA | 92101 | |
| NOBLE ASSOCIATES WORLDWIDE INC | | PO BOX 377 | | | NORTHPORT | NY | 11768 | |
| NOBLE WINE LTD | | 9860 40TH AVE S | | | SEATTLE | WA | 98118-5603 | |
| NOBLE WINES LTD | | 1700 S NORTHLAKE WAY | | | SEATTLE | WA | 98103 | |
| NOBLE, DAWN J. | | ADDRESS REDACTED | | | | | | |
| NOBLE, JEREMY J. | | ADDRESS REDACTED | | | | | | |
| NOBLE, JOHNA D. | | ADDRESS REDACTED | | | | | | |
| NOCON, JOEL | | ADDRESS REDACTED | | | | | | |
| NOEL KERSEY | | 303 PINE ST STE 202 | | | KLAMATH FALLS | OR | 97601-6365 | |
| NOEL, JOSEPH DESTIN | | ADDRESS REDACTED | | | | | | |
| NOHRENBERG, CINDI K | | ADDRESS REDACTED | | | | | | |
| NOLAN , RECK KATHLEEN | | 1661 WILSON ST | | | SAN LUIS OBISPO | CA | 93401-2533 | |
| NOLAN, RYAN | | ADDRESS REDACTED | | | | | | |
| NOLFF, KAITLYN MARIE | | ADDRESS REDACTED | | | | | | |
| NOLLET, BREANA NICOLE | | ADDRESS REDACTED | | | | | | |
| NOLZE, CONSTANCE M | | ADDRESS REDACTED | | | | | | |
| NOMELLINI, STEPHANIE A. | | ADDRESS REDACTED | | | | | | |
| NON GMO PROJECT | | 1200 HARRIS AVE #305 | | | BELLINGHAM | WA | 98225 | |
| NOOKSACK ELEMENTARY SCHOOL - PTA | | 3333 BRECKENRIDGE RD. | | | EVERSON | WA | 98247 | |
| NOOKSACK VALLEY MIDDLE SCHOOL | | 404 W. COLUMBIA | | | NOOKSACK | WA | 98276 | |
| NOONAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| NOONAN, HELENA MARIA | | ADDRESS REDACTED | | | | | | |
| NOONE, VICTORIA | | ADDRESS REDACTED | | | | | | |
| NOOTENBOOM, MARY | | ADDRESS REDACTED | | | | | | |
| NORBERG, JAY WALLIS | | ADDRESS REDACTED | | | | | | |
| NORCO | | PO BOX 15299 | | | BOISE | ID | 83715 | |
| NORCO | 1125 W. Amity Rd. | | | | Boise | ID | 83705 | |
| NORCO | Norco Inc | | PO Box 413124 | | Salt Lake City | UT | 84141-3124 | |
| NORCO DELIVERY SERVICE INC | | PO BOX 4836 | | | ANAHEIM | CA | 92803 | |
| Norco Inc | | PO Box 413124 | | | Salt Lake City | UT | 84141-3124 | |
| NORCO, INC. C/O PROFESSIONAL CREDIT SERVICE | | PO BOX 7548 | | | SPRINGFIELD | OR | 97475 | |
| NORDQUIST, ANDREW FRANKLIN | | ADDRESS REDACTED | | | | | | |
| NORDSTROM INC. (AND BLACKHAWK MARKETING SERVICES, INC.) | | 1617 SIXTH AVENUE | | | SEATTLE | WA | 98101 | |
| NORDSTROM, DANIELLE L. | ATTN EXECUTIVE VICE PRESIDENT, CREDIT | | | | | | | |
| NORIEGA VILLALOBOS, KARLA ALELY | | ADDRESS REDACTED | | | | | | |
| NORIEGA, FIDEL | | ADDRESS REDACTED | | | | | | |
| NORLIFT OF OREGON INCORPORATED | | PO BOX 68348 | | | PORTLAND | OR | 97268 | |
| NORMAN, CHARLETTE K. | | ADDRESS REDACTED | | | | | | |
| NORMAN, NANCY | | 7753 HOWARDDAY AVE | | | LAS VEGAS | NV | 89129 | |
| NORMAN, Q.T. | | ADDRESS REDACTED | | | | | | |
| NORMAND, ALEX L. | | ADDRESS REDACTED | | | | | | |
| NORMAND, MICHAEL G. | | ADDRESS REDACTED | | | | | | |
| NORPRO INC | | 2215 MERRILL CREEK PKWY | | | EVERETT | WA | 98203 | |
| NORPRO INC | | 2515 MERRILL CREEK PARKWAY | | | EVERETT | WA | 98203 | |
| NORRIS, BRYANT EVAN | | ADDRESS REDACTED | | | | | | |
| NORRIS, DAVID | | ADDRESS REDACTED | | | | | | |
| NORRIS, JASON L. | | ADDRESS REDACTED | | | | | | |
| NORRIS, MATTHEW | | ADDRESS REDACTED | | | | | | |
| NORRIS, WILLIAM | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH AMERICAN ROOFING SYSTEMS INC | | PO BOX 637614 | | | CINCINNATI | OH | 45263-7614 | |
| NORTH BEACH SCHOOL DISTRICT #64 | | PO BOX 338 | | | PACIFIC BEACH | WA | 98571 | |
| NORTH CLACKAMAS EDUCATION FOUNDATION | | PO BOX 595 | | | CLACKAMAS | OR | 97015 | |
| NORTH CLAKAMAS CHRISTIAN SCHOOL | | 19575 SABASTIAN WAY | | | OREGON CITY | OR | 97045 | |
| NORTH COAST ELECTRIC CO | | 1836 RACINE STREET | | | BELLINGHAM | WA | 98226 | |
| NORTH COUNTRY BUSINESS PRODUCT | | PO BOX 910 | | | BEMIDJI | MN | 56619-0910 | |
| NORTH COUNTY FARMERS MARKET ASSOCIATION | | P.O. BOX 1783 | | | PASO ROBLES | CA | 93447 | |
| NORTH LAKE MIDDLE SCHOOL PTSA 7 6 62 | | 2202 123RD AVE NE | | | LAKE STEVENS | WA | 98258 | |
| NORTH MIDDLE SCHOOL | | 2514 RAINIER AVE | | | EVERETT | WA | 98201 | |
| NORTH SNOHOMISH LITTLE LEAGUE | | PO BOX 1473 | | | SNOHOMISH | WA | 98291-1473 | |
| NORTH TAPPS MIDDLE SCHOOL | | 20029 12TH ST E | | | LAKE TAPPS | WA | 98391 | |
| NORTH THURSTON HIGH SCHOOL | | 600 SLEATER KINNEY ROAD | | | OLYMPIA | WA | 98506 | |
| North West Handling Systems, Inc. | | 1100 SW 7th Street | | | Renton | WA | 98058 | |
| NORTH WHIDBEY HELP HOUSE | | 1091 SE HATHAWAY ST | | | OAK HARBOR | WA | 98277 | |
| NORTH WHIDBEY LITTLE LEAGUE | | PO BOX 473 | | | OAK HARBOR | WA | 98277 | |
| NORTH, MATTHEW G. | | ADDRESS REDACTED | | | | | | |
| NORTHCUTT, KYLE TERESA | | ADDRESS REDACTED | | | | | | |
| NORTHEAST SAMMAMISH SEWER & WATER DIST | | 3600 SAHALEE WAY NE | | | SAMMAMISH | WA | 98074-6099 | |
| Northeast Sammamish Sewer and Water District | Attn Denise Kent | 3600 Sahalee Way NE | | | Sammamish | WA | 98074-6099 | |
| Northeast Sammamish Sewer and Water District | c/o Schweet Linde and Coulson, PLLC | 575 S Michigan St. | | | Seattle | WA | 98108 | |
| Northeast Sammamish Sewer and Water District | Northeast Sammamish Sewer and Water District | Attn Denise Kent | 3600 Sahalee Way NE | | Sammamish | WA | 98074-6099 | |
| NORTHERN FISH PRODUCTS COMPANY | | PO BOX 9615 | | | TACOMA | WA | 98409 | |
| NORTHERN HEIGHTS ELEMENTARY | | 4000 MAGRATH ROAD | | | BELLINGHAM | WA | 98226 | |
| NORTHEY, PAUL W | | ADDRESS REDACTED | | | | | | |
| NORTHLAND BEVERAGE INC. | | PO BOX 730 | | | FLAGSTAFF | AZ | 86002 | |
| NORTHLAND PREMIER DIST | | PO BOX 42019 | | | MESA | AZ | 85274-2019 | |
| NORTHSHORE CHRISTIAN ACADEMY | | 5700 23RD DRIVE WEST | | | EVERETT | WA | 98203 | |
| NORTHSHORE FIRE DEPARTMENT | | 18030 73RD AVE NE | | | KENMORE | WA | 98028 | |
| Northwest Blade Service | | PO Box 51144 | | | Seattle | WA | 98115-1144 | |
| NORTHWEST BUTCHER SUPPLIES LLC | | 15832 SE 114TH AVE | | | CLACKAMAS | OR | 97015 | |
| NORTHWEST DELIVERY RESOURCES | | 18105 SNOH AVE | | | SNOHOMISH | WA | 98296 | |
| NORTHWEST DELIVERY SYSTEMS, INC. | | 13535 SOUTH EAST JOHNSON ROAD | | | PORTLAND | OR | 97222 | |
| NORTHWEST DOOR AUTOMATION INC | | PO BOX 39248 | | | LAKEWOOD | WA | 98439 | |
| NORTHWEST FACILITY & EQUIPMENT MAINTENANCE LLC | | 11815 NE SUMNER ST | | | PORTLAND | OR | 97220 | |
| NORTHWEST FARM CREDIT SERVICES, PCA | | 1700 SOUTH ASSEMBLY STREET | | | SPOKANE | WA | 99224 | |
| NORTHWEST FOOD AND WINE FESTIVAL | | 2316 NE MINNEHAHA ST | | | VANCOUVER | WA | 98665 | |
| NORTHWEST FRESH | | 10002 SE ECKLER | | | MILWAUKIE | OR | 97222 | |
| NORTHWEST GROCERY ASSOCIATION | | 8565 SW SALISH LANE | SUITE 100 | | WILSONVILLE | OR | 97070 | |
| NORTHWEST HANDLING SYSTEMS INC | | PO BOX 749861 | | | LOS ANGELES | CA | 90074-9861 | |
| NORTHWEST HONEY PRODUCTS | | 1242 STATE AVE #I PMB 270 | | | MARYSVILLE | WA | 98270-3672 | |
| NORTHWEST HORTICULTURE | | 3543 SOLUTIONS CENTER | PNC #1019829622 LOCKBOX 773543 | | CHICAGO | IL | 60677-3005 | |
| NORTHWEST MARKET SUPPLY | | 2501 21ST AVE SW | | | TUMWATER | WA | 98512 | |
| NORTHWEST NATURAL GAS | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NORTHWEST NATURAL GAS CO | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NORTHWEST RECYCLING INC | | PO BOX R | | | BELLINGHAM | WA | 98227 | |
| NORTHWEST SAFETY SIGNS INC | | 3857 A HANNEGAN RD | | | BELLINGHAM | WA | 98226 | |
| NORTHWEST SECURITY INC. | | 11095 W EXECUTIVE DRIVE | | | BOISE | ID | 83713 | |
| NORTHWEST WASHINGTON FAIR | | 1775 FRONT STREET | | | LYNDEN | WA | 98264 | |
| NORTHWEST WHOLESALE FLORIST | | 525 S FRONT STREET | | | SEATTLE | WA | 98108-3312 | |
| NORTHWEST WINDOW CLEANING LLC | | PO BOX 58662 | | | RENTON | WA | 98058 | |
| Northwest Wines Ltd | | 1879 26th Avenue | | | San Francisco | CA | 94122-4317 | |
| NORTHWEST YOUTH CORPS | | 2621 AUGUSTA ST | | | EUGENE | OR | 97403 | |
| NORTHWESTERN FOOD MERCHANTS | | 8565 SW SALISH LN STE 100 | | | WILSONVILLE | OR | 97070 | |
| NORTHWESTERN FOOD MERCHANTS | | 8565 SW SALLSH LANE | SUITE 100 | | WILSONVILLE | OR | 97070 | |
| NORTHWESTERN FOOD MERCHANTS, INC. | ATTN JOE GILLIAM | 8565 SW SALISH LANE, SUITE 100 | | | WILSONVILLE | OR | 97070 | |
| Northwestern Foods Merchants | | 155 B Ave Ste 110 | | | Lake Oswego | OR | 97034-3233 | |
| NORTON, BLAKE G | | ADDRESS REDACTED | | | | | | |
| NORTON, BRITTANY SHIZUNO | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTON, ISAAC J. | | ADDRESS REDACTED | | | | | | |
| NORTON, KYLE | | ADDRESS REDACTED | | | | | | |
| NORWEST, VERNON MARCELLUS | | ADDRESS REDACTED | | | | | | |
| NORWOOD, SHARYN JEAN | | ADDRESS REDACTED | | | | | | |
| NOTEBOOM, JASON W. | | ADDRESS REDACTED | | | | | | |
| NOTT, NATHAN D. | | ADDRESS REDACTED | | | | | | |
| NOURAFSHAN, JACK | | ADDRESS REDACTED | | | | | | |
| NOURY, LEANNE A. | | ADDRESS REDACTED | | | | | | |
| NOVA, CECILIA GABRIELA | | ADDRESS REDACTED | | | | | | |
| NOVAE, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| NOVAK, LILI | | ADDRESS REDACTED | | | | | | |
| NOVAK, STEVEN PATRICK | | ADDRESS REDACTED | | | | | | |
| NOVARTIS CONSUMER HEALTH | PNC BANK NA | 3700 SOLUTION CENTER | | | CHICAGO | IL | 60677 | |
| NOVARTIS CONSUMER HEALTH CARE | | 3700 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3077 | |
| NOVARTIS VACCINES & DIAGNOSTIC | | PO BOX 822746 | | | PHILADELPHIA | PA | 19182-2746 | |
| NOVELA, EDGAR E | | ADDRESS REDACTED | | | | | | |
| NOVELLA, DENYSE MARIE | | ADDRESS REDACTED | | | | | | |
| NOVOA, MARIA | | ADDRESS REDACTED | | | | | | |
| NOWELL, DENISE | | ADDRESS REDACTED | | | | | | |
| NOWICKI, TINA D | | ADDRESS REDACTED | | | | | | |
| NOWLIN, MICAH J. | | ADDRESS REDACTED | | | | | | |
| NOYOLA LOPEZ, AURELIA | | ADDRESS REDACTED | | | | | | |
| NOZICA, DJENANA | | ADDRESS REDACTED | | | | | | |
| NUCULTURE LLC | | 21652 NE INTERLACHEN LN | | | FAIRVIEW | OR | 97024-8717 | |
| NUGENT, KEEGAN | | ADDRESS REDACTED | | | | | | |
| NUGENT, PATRICK | | ADDRESS REDACTED | | | | | | |
| NUKALA, GOKUL | | ADDRESS REDACTED | | | | | | |
| NULL, KATHY M | | ADDRESS REDACTED | | | | | | |
| NUMARA SOFTWARE | | 2202 NORTH WEST SHORE BLVD | SUITE 650 | | TAMPA | FL | 33507 | |
| NUNAN, KYLE | | ADDRESS REDACTED | | | | | | |
| NUNES, GEORGE FREITAS | | ADDRESS REDACTED | | | | | | |
| NUNES, SAMUEL TAYLOR | | ADDRESS REDACTED | | | | | | |
| NUNEZ VARGAS, EBER | | ADDRESS REDACTED | | | | | | |
| NUNEZ, ARACELI | | ADDRESS REDACTED | | | | | | |
| NUNEZ, BARBARA R | | ADDRESS REDACTED | | | | | | |
| NUNEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| NUNEZ, DIANA | | ADDRESS REDACTED | | | | | | |
| NUNEZ, EVAN HAZE | | ADDRESS REDACTED | | | | | | |
| NUNEZ, HENRY | | ADDRESS REDACTED | | | | | | |
| NUNEZ, PAMELA M | | ADDRESS REDACTED | | | | | | |
| NUNO, HUGO | | ADDRESS REDACTED | | | | | | |
| NUNO, PEDRO ANDRES | | ADDRESS REDACTED | | | | | | |
| NURLING, FNU | | ADDRESS REDACTED | | | | | | |
| NURMI GIORGI, AISEN MIKAEL | | ADDRESS REDACTED | | | | | | |
| NURUZZAMANR, RAFEZATUL | | ADDRESS REDACTED | | | | | | |
| NUSS, LORRAINE | | 12058 10TH AVE S | | | SEATTLE | WA | 98168 | |
| NUZUM, MARK | | ADDRESS REDACTED | | | | | | |
| NV CIDER | | 281 11TH ST NE | | | EAST WENATCHEE | WA | 98802 | |
| NV ENERGY | | PO BOX 30086 | | | RENO | NV | 89520-3086 | |
| NV Energy/30086 | | PO Box 30086 | | | Reno | NV | 89520-3086 | |
| NW CARDCO | | 3333 SE 89TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| NW CARDCO DISTRIBUTING INC | | 3333 SE 89TH STREET | | | OKLAHOMA CITY | OK | 73135 | |
| NW CARDCO DISTRIBUTING INC | | 3333 SE 89TH STREET | | | OKLAHOMA | OK | 73135 | |
| NW HARVEST | | PO BOX 12272 | | | SEATTLE | WA | 98102 | |
| NW NATURAL | | PO BOX 6017 | | | PORTLAND | OR | 97228-6017 | |
| NW NATURAL | MAJOR ACCOUNT SERVICES | 220 NW SECOND AVENUE | | | PORTLAND | OR | 97209 | |
| NW STAR BQ2014 | | 1914 MCKENZIE AVE | | | BELLINGHAM | WA | 98225 | |
| NW WINDOWS - RAY HERRERA | | 629 KAISER ROAD SW | | | OLYMPIA | WA | 98502 | |
| NWCR | | P.O. BOX1170 | | | OREGON CITY | OR | 97045 | |
| NWCR INC | | PO BOX 1170 | | | OREGON CITY | OR | 97045 | |
| NYBECK, ETHAN TAMAYO | | ADDRESS REDACTED | | | | | | |
| NYE, JOSHUA | | ADDRESS REDACTED | | | | | | |
| NYMEYER KATHY | | ADDRESS REDACTED | | | | | | |
| NYMEYER, KATHLEEN D. | | ADDRESS REDACTED | | | | | | |
| NYQUIST-BROCK, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| O DONNELL, COLIN RILEY | | ADDRESS REDACTED | | | | | | |
| O NEILL, MARK H | | ADDRESS REDACTED | | | | | | |
| OAG INTERNATIONAL LLC-EFT | | 225 22ND AVE | | | SAN FRANCISCO | CA | 94121 | |
| OAG INTERNATIONAL, LLC | | 201 SPEAR STREET #1100 | | | SAN FRANCISCO | CA | 94105 | |
| OAK HARBOR CHAMBER OF COMMERCE | | 32630 STATE ROUTE 20 | | | OAK HARBOR | WA | 98277 | |
| OAK HARBOR EDUCATIONAL FOUNDATION | | PO BOX 1801 | | | OAK HARBOR | WA | 98277-1801 | |
| OAK HARBOR HIGH SCHOOL PTA | | ONE WILDCAT WAY | | | OAK HARBOR | WA | 98277 | |
| OAK HARBOR YACHT CLUB | | PO BOX 121 | | | OAK HARBOR | WA | 98277 | |
| OAK MEADOW WINERY | | PO BOX 2276 | | | PASO ROBLES | CA | 93447-2276 | |
| Oak Security Group LLC | | 8904 Bash Street Suite K | | | Indianapolis | IN | 46256 | |
| OAKBROOK PLAZA | C/O REGENCY CENTERS LP | P O BOX 31001-0725 | | | PASADENA | CA | 91110-0725 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OAKDELL EGG FARMS INC | | PO BOX 540298 | | | N SALT LAKE CITY | UT | 84054-0298 | |
| OAKES , JOSIAH | | 27315 91ST AVE E | | | GRAHAM | WA | 98338-9127 | |
| OAKES , TIFFANY | | 2222 CRAIG RD. SE | | | OLYMPIA | WA | 98501 | |
| OAKES, DEBORAH K. | | ADDRESS REDACTED | | | | | | |
| OAKLEAF WASTE MANAGEMENT LLC | | 36821 EAGLE WAY | | | CHICAGO | IL | 60678-1368 | |
| OAKVIEW ELEMENTARY | | 201 EAST OAKVIEW AVE | | | CENTRALIA | WA | 98011 | |
| OANI, JESSE VALE R | | ADDRESS REDACTED | | | | | | |
| OASIS BREADS | | 155 MATA WAY #112 | | | SAN MARCOS | CA | 92069 | |
| OATES-NAVARRO, LAURA | | ADDRESS REDACTED | | | | | | |
| OBARD, MARCELLA | | ADDRESS REDACTED | | | | | | |
| Obentec, Inc. dba Bentology | | 500 Chestnut St., Suite 225 | | | Santa Cruz | CA | 95060 | |
| OBERT, JAYLENNE JANAI | | ADDRESS REDACTED | | | | | | |
| OBIEGLO, DONNA M. | | ADDRESS REDACTED | | | | | | |
| OBIEGLO, RENAE M. | | ADDRESS REDACTED | | | | | | |
| OBIEGLO, SHANNON Q. | | ADDRESS REDACTED | | | | | | |
| OBORNY, JOHN | | ADDRESS REDACTED | | | | | | |
| OBRC | | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| OBRIEN , JERRY | | 2310 KRISTI PLACE | | | FERNDALE | WA | 98248 | |
| OBRIEN, BROOKE | | ADDRESS REDACTED | | | | | | |
| OBRIEN, HEATHER ANN | | ADDRESS REDACTED | | | | | | |
| OBRIEN, JOHN THOMAS | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MARCELINA | | ADDRESS REDACTED | | | | | | |
| OBRIEN, MARIANNE | | ADDRESS REDACTED | | | | | | |
| OC CARPET CLEANING LLC | | 14394 BRITTANY TERRACE | | | OREGON CITY | OR | 97045 | |
| OC FAIR & EVENT CENTER | | 32ND DISTRICT AGRICULTURAL ASSN | 88 FAIR DRIVE | | COSTA MESA | CA | 92626 | |
| OCALLAGHAN, MARITES | | ADDRESS REDACTED | | | | | | |
| OCAMPO, DAVID | | ADDRESS REDACTED | | | | | | |
| OCAMPO, GUILLERMINA | | ADDRESS REDACTED | | | | | | |
| OCAMPO, IRENE N | | ADDRESS REDACTED | | | | | | |
| OCAMPO, ISIDRA | | ADDRESS REDACTED | | | | | | |
| OCEAN BEAUTY SEAFOODS INC - PORTLAND | | PO BOX 2706 | | | PORTLAND | OR | 97208 | |
| OCEAN BEAUTY SEAFOODS INC - SEATTLE | | PO BOX 70724 | | | SEATTLE | WA | 98127 | |
| OCEAN BEAUTY SEAFOODS LLC | | 1100 WEST EWING STREET | | | SEATTLE | WA | 98119 | |
| OCEAN BEAUTY SEAFOODS LLC | | PO BOX 2706 | | | PORTLAND | OR | 97208 | |
| Ocean Beauty Seafoods LLC | | PO Box 70739 | | | Seattle | WA | 98127 | |
| OCEAN RANCH | | 1072 CASITAS PASS ROAD #199 | | | CARPENTERIA | CA | 93013 | |
| OCEAN SPRAY CRANBERRIES INC | | PO BOX 223049 | | | PITTSBURGH | PA | 15251 | |
| OCEGUERA, ANTONIA | | ADDRESS REDACTED | | | | | | |
| OCHOA, ELSA M | | ADDRESS REDACTED | | | | | | |
| OCHOA, ERIKA R | | ADDRESS REDACTED | | | | | | |
| OCHOA, JAURIEL R | | ADDRESS REDACTED | | | | | | |
| OCHOA, MARIA OFELIA | | ADDRESS REDACTED | | | | | | |
| OCON, JUAN | | ADDRESS REDACTED | | | | | | |
| OCONNELL, JAKE RILEY | | ADDRESS REDACTED | | | | | | |
| OCONNELL, KRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| OCONNER, MEGAN | | ADDRESS REDACTED | | | | | | |
| OCONNOR, KRISTINA LIANE | | ADDRESS REDACTED | | | | | | |
| OCONNOR, LINDA | | ADDRESS REDACTED | | | | | | |
| OCONNOR, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| OCOSTA ELEMENTARY | | 2580 S MONTESANO ST | | | WESTPORT | WA | 98595 | |
| ODDO, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| ODEGARD, ROBERT M | | ADDRESS REDACTED | | | | | | |
| ODELL, LORI L. | | ADDRESS REDACTED | | | | | | |
| ODELL, PAMELA G | | ADDRESS REDACTED | | | | | | |
| ODEN, GLENN | | ADDRESS REDACTED | | | | | | |
| ODOM WWA BEER | | PO BOX 84044 | | | SEATTLE | WA | 98124-8444 | |
| ODOM WWA NA | | PO BOX 84044 | | | SEATTLE | WA | 98124-8444 | |
| ODONGO, LINET | | ADDRESS REDACTED | | | | | | |
| ODONNELL, GINA LOUISE | | ADDRESS REDACTED | | | | | | |
| ODONNELL, SEAN THOMAS | | ADDRESS REDACTED | | | | | | |
| ODOWD, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| ODWALLA INC | | PO BOX 742456 | | | LOS ANGELES | CA | 90074-2456 | |
| OEI, LEONARD LOUIS | | ADDRESS REDACTED | | | | | | |
| OERTEL , MADELINE | | 2122 S. 6TH | | | KLAMATH FALLS | OR | 97601 | |
| OERTEL, MADELINE | | 1800 ESPLANADE AVE. | APT #3 | | KLAMATH FALLS | OR | 97601 | |
| OERTEL, MADELINE C | | ADDRESS REDACTED | | | | | | |
| OERTEL, RACHEL | | 273 OXFORD ST. | #C-3 | | CHULA VISTA | CA | 91911 | |
| OERTEL, RACHEL KRISTINE | | ADDRESS REDACTED | | | | | | |
| OESER, GRACE MAKENZY | | ADDRESS REDACTED | | | | | | |
| OFCHARIK, HOLLY | | ADDRESS REDACTED | | | | | | |
| OFFERMAN, KAREN | | ADDRESS REDACTED | | | | | | |
| Office Depot | | 6600 N Military Trail - S413G | | | Boca Raton | FL | 33496 | |
| OFFICE MAX INC. | | PO BOX 101705 | | | ATLANTA | GA | 30392-1705 | |
| Office of the Attorney General | Consumer Protection | 1000 Ainsworth Dr., Suite A-210 | | | Prescott | AZ | 86305-1610 | |
| Office of the Attorney General | Consumer Protection | 103 E Holly St Ste 310 | | | Bellingham | WA | 98225 | |
| Office of the Attorney General | Consumer Protection | 1125 Washington St SE PO Box 40100 | | | Olympia | WA | 98504-0100 | |
| Office of the Attorney General | Consumer Protection | 1220 Main St Ste 510 | | | Vancouver | WA | 98660 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Office of the Attorney General | Consumer Protection | 1250 Pacific Avenue Suite 105 | | | Tacoma | WA | 98401 | |
| Office of the Attorney General | Consumer Protection | 139 S. Worthen | | | Wanatchee | WA | 98801 | |
| Office of the Attorney General | Consumer Protection | 1433 Lakeside Ct Ste 102 | | | Yakima | WA | 98902 | |
| Office of the Attorney General | Consumer protection | 2550 Mariposa Mall, Room 5090 | | | Fresno | CA | 93721-2271 | |
| Office of the Attorney General | Consumer Protection | 300 South Spring Street | | | Los Angeles | CA | 90013-1230 | |
| Office of the Attorney General | Consumer Protection | 332 French Administration Bldg | PO Box 641031 | | Pullman | WA | 99164 | |
| Office of the Attorney General | Consumer protection | 3501 Colby Avenue Suite 200 | | | Everett | WA | 98201 | |
| Office of the Attorney General | Consumer Protection | 600 West Broadway, Suite 1800 | | | San Diego | CA | 92101-3702 | |
| Office of the Attorney General | Consumer Protection | 7141 Cleanwater Dr SW | | | Olympia | WA | 98504-0121 | |
| Office of the Attorney General | Consumer Protection | 800 Fifth Avenue, Suite 2000 | | | Seattle | WA | 98104 | |
| Office of the Attorney General | Consumer Protection | 8127 W. Klamath Ct | Bldg 6 Ste A | | Kennewick | WA | 99336-2607 | |
| Office of the Attorney General | Consumer Protection | Bankruptcy & Collections Unit | 800 Fifth Avenue, Suite 2000 | | Seattle | WA | 98104 | |
| Office of the Attorney General | Consumer protection | Grant Sawyer Building | 555 E. Washington Avenue, Suite 3900 | | Las Vegas | NV | 89101 | |
| Office of the Attorney General | Consumer Protection | Noreen Matts, Assistant Attorney General | 400 West Congress South Bldg, Suite 315 | | Tucson | AZ | 85701 | |
| Office of the Attorney General | Consumer Protection | Sydney Davis, Chief Counsel | 1275 West Washington St Room 259 | | Phoenix | AZ | 85007 | |
| Office of the Attorney General | Torts Division - Susan M. Edison | 800 Fifth Ave Ste 2000 | | | Seattle | WA | 98104 | |
| Office of the District Attorney | Bonnie M. Dumanis | Hall of Justice | 330 W. Broadway | | San Diego | CA | 92101 | |
| Office of the District Attorney | Brian Rafelson | Consumer & Environmental Protection | 5720 Ralsont St Ste 300 | | Ventura | CA | 93003 | |
| Office of the District Attorney | Deschutes County | 1164 NW Bond Street | | | Bend | OR | 97701 | |
| Office of the District Attorney | Tony Rackauckas, District Attorney | 401 Civic Center Drive West | | | Santa Ana | CA | 92701 | |
| OFFICE OF THE TRUSTEE. | | PO BOX 420 | | | MEMPHIS | TN | 38101-0420 | |
| OFFICEMAX INC | | 75 REMITTANCE DR #2698 | | | CHICAGO | IL | 60675-2698 | |
| OFSDAHL, DUANE ARTHUR | | ADDRESS REDACTED | | | | | | |
| OFSTAD, LISA L. | | ADDRESS REDACTED | | | | | | |
| OGDEN MIDDLE SCHOOL | | 14133 S DONOVAN RD | | | OREGON CITY | OR | 97045 | |
| OGDEN, SHIRLEY A. | | ADDRESS REDACTED | | | | | | |
| OGG, MICHELLE ELISE | | ADDRESS REDACTED | | | | | | |
| OGLE, TAYLOR JAMES | | ADDRESS REDACTED | | | | | | |
| OGREN, EVALYN R | | ADDRESS REDACTED | | | | | | |
| O-HANA SALSA | | 19758 BUCK CANYON RD | | | BEND | OR | 97702 | |
| OHANA, REN | | ADDRESS REDACTED | | | | | | |
| OHARA, LUZBELLA | | ADDRESS REDACTED | | | | | | |
| OHARA, TAMMY | | 1478 NORTH UKIAH WAY | | | UPLAND | CA | 91786 | |
| OHARA, TAMMY JOANN | | ADDRESS REDACTED | | | | | | |
| OHARA-BROWN, LORI JO-ANN | | ADDRESS REDACTED | | | | | | |
| OHIO CHILD SUPPORT PAYMENT CENTRAL | | PO BOX 182394 | | | COLUMBUS | OH | 43218 | |
| OHIOPYLE PRINTS INC | | 410 DINNERBELL RD | | | OHIOPYLE | PA | 15470 | |
| OHLDE, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| OHLER, JESSICA I. | | ADDRESS REDACTED | | | | | | |
| OHLER, KEVIN | | ADDRESS REDACTED | | | | | | |
| OHLER, SHEILA | | ADDRESS REDACTED | | | | | | |
| OHMAN, JOYCE A. | | ADDRESS REDACTED | | | | | | |
| OJEDA, MARTHA | | ADDRESS REDACTED | | | | | | |
| OKAMURA, KEVIN I. | | ADDRESS REDACTED | | | | | | |
| OKAZAKI, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| OKEEFE, LARREL A | | ADDRESS REDACTED | | | | | | |
| OKEEFE, MYLES P | | ADDRESS REDACTED | | | | | | |
| OKIEF, KARUNA B. | | ADDRESS REDACTED | | | | | | |
| OKOLUE JR., UBAJIAKA SIMON | | ADDRESS REDACTED | | | | | | |
| OKORO, STACY TUBOLAYEFA | | ADDRESS REDACTED | | | | | | |
| OLAFSON, MICHAEL | | ADDRESS REDACTED | | | | | | |
| OLAFSON, MICHAEL J. | | ADDRESS REDACTED | | | | | | |
| OLAREY, CRISTINA C. | | ADDRESS REDACTED | | | | | | |
| OLAREY, ROBERT C. | | ADDRESS REDACTED | | | | | | |
| OLD TOWN DELIGHTS | | 41116 N MASON AVE | | | TACOMA | WA | 98407 | |
| OLD TOWN DELIGHTS | | 4116 NORTH MASON AVE | | | TACOMA | WA | 98407 | |
| OLDREAD, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| OLDS, MONICA S | | ADDRESS REDACTED | | | | | | |
| OLE MEXICAN FOODS INC | | 6585 CRESCENT DRIVE | | | NORCROSS | GA | 30071 | |
| OLEA, LETICIA YOLANDA | | ADDRESS REDACTED | | | | | | |
| OLEA, RAFAEL JR | | ADDRESS REDACTED | | | | | | |
| OLEARY, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| OLIGARIO, NAOMI L | | ADDRESS REDACTED | | | | | | |
| OLIVARES, ADRIAN | | ADDRESS REDACTED | | | | | | |
| OLIVARES, JAVIER | | ADDRESS REDACTED | | | | | | |
| OLIVARES, JOCELINE Q. | | ADDRESS REDACTED | | | | | | |
| OLIVARES, MARITZA | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, MICHELLE | | ADDRESS REDACTED | | | | | | |
| OLIVAREZ, SARAH | | ADDRESS REDACTED | | | | | | |
| OLIVAS, JESSICA | | ADDRESS REDACTED | | | | | | |
| OLIVEIRA, NATHAN | | ADDRESS REDACTED | | | | | | |
| OLIVER MCMILLAN | | ADDRESS REDACTED | | | | | | |
| OLIVER MCMILLAN RANCHO BERNARDO VILLAGE, LLC | Princess Alo | 733 8TH AVE. | | | SAN DIEGO | CA | 92101 | |
| OLIVER PACKAGING & EQUIPMENT CO | | PO BOX 8506 | | | CAROL STREAM | IL | 60197-8506 | |
| OLIVER PACKAGING & EQUIPMENT COMPANY | | PO BOX 8506 | | | CAROL STREAM | IL | 60197-8506 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLIVER, DALE FRANCES | | ADDRESS REDACTED | | | | | | |
| OLIVER, ERIN NICOLE | | ADDRESS REDACTED | | | | | | |
| OLIVER, JOHN F | | ADDRESS REDACTED | | | | | | |
| OLIVER, KRISTY A | | ADDRESS REDACTED | | | | | | |
| OLIVER, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| OLIVER, SUZAN LEE | | ADDRESS REDACTED | | | | | | |
| OLIVER, TRAVIS JOHN | | ADDRESS REDACTED | | | | | | |
| Oliver, Wendy K | | 1619 Bison St. | | | Upland | CA | 91784-9239 | |
| OLIVER, WENDY K | | ADDRESS REDACTED | | | | | | |
| OLIVEREZ SR., JOSSUE | | ADDRESS REDACTED | | | | | | |
| OLIVERMCMILLAN 563 | | 733 8TH AVENUE | | | SAN DIEGO | CA | 92101 | |
| OLLADO, ADRIANA | | ADDRESS REDACTED | | | | | | |
| OLLIER, ROBERT WILLIAM | | ADDRESS REDACTED | | | | | | |
| OLMEDO, NORMA | | ADDRESS REDACTED | | | | | | |
| OLMOS, CARLOS | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD, DARLENE F. | | ADDRESS REDACTED | | | | | | |
| OLMSTEAD-MACDOUGALL, RICHARD WAYNE | | ADDRESS REDACTED | | | | | | |
| OLSEN, CHRISTINE ANN | | ADDRESS REDACTED | | | | | | |
| OLSEN, DANA D. | | ADDRESS REDACTED | | | | | | |
| OLSEN, DANICA | | ADDRESS REDACTED | | | | | | |
| OLSEN, JESSIE | | ADDRESS REDACTED | | | | | | |
| OLSEN, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| OLSEN, MERITA C | | ADDRESS REDACTED | | | | | | |
| OLSEN, PATRICIA MARY | | ADDRESS REDACTED | | | | | | |
| OLSEN, PETER D | | ADDRESS REDACTED | | | | | | |
| OLSEN, STEVE JAMES | | ADDRESS REDACTED | | | | | | |
| OLSON, AARON LANE | | ADDRESS REDACTED | | | | | | |
| OLSON, AMANDA JEANNE | | ADDRESS REDACTED | | | | | | |
| OLSON, CONNOR J. | | ADDRESS REDACTED | | | | | | |
| OLSON, DANIEL J. | | ADDRESS REDACTED | | | | | | |
| OLSON, DENISE | | ADDRESS REDACTED | | | | | | |
| OLSON, GARY W | | ADDRESS REDACTED | | | | | | |
| OLSON, IRMA | | 1353 COTTONWOOD COURT | | | CORONA | CA | 92879 | |
| OLSON, IRMA | | ADDRESS REDACTED | | | | | | |
| OLSON, JASON R | | ADDRESS REDACTED | | | | | | |
| OLSON, JULIE | | ADDRESS REDACTED | | | | | | |
| OLSON, KARI L. | | ADDRESS REDACTED | | | | | | |
| OLSON, KYLE | | ADDRESS REDACTED | | | | | | |
| OLSON, KYLEE | | ADDRESS REDACTED | | | | | | |
| OLSON, RICHARD | | ADDRESS REDACTED | | | | | | |
| OLSON, RICHARD (MINOR) | | 5432 33RD CT SE | | | LACEY | WA | 98503 | |
| OLSON, RICHARD (MINOR) | C/O OSBORN, SIMEON | 2125 FIFTH AVENUE | | | SEATTLE | WA | 98121 | |
| OLSON, RON EUGENE | | ADDRESS REDACTED | | | | | | |
| OLSON, RYAN A. | | ADDRESS REDACTED | | | | | | |
| OLSON, SARAH K. | | ADDRESS REDACTED | | | | | | |
| OLSON, STEVEN R. | | ADDRESS REDACTED | | | | | | |
| OLSON, SUZANNE F | | ADDRESS REDACTED | | | | | | |
| OLSONS FOOD STORES, INC. | | 44TH AVENUE W. | | | MOUNT LAKE TERRACE | WA | 98043 | |
| OLSON-SMITH, DYLAN | | ADDRESS REDACTED | | | | | | |
| OLTMANNS, TANYA LYNN | | ADDRESS REDACTED | | | | | | |
| OLVERA, RUBEN | | ADDRESS REDACTED | | | | | | |
| OLYMPIA | | 1313 COOPER PT. RD. | | | OLYMPIA | WA | 98502 | |
| OLYMPIA BROADCASTERS INC | | 2124 PACIFIC AVENUE SE | | | OLYMPIA | WA | 98506 | |
| OLYMPIA CHRISTIAN SCHOOL | | 1215 ETHEL STREET NW | | | OLYMPIA | WA | 98502 | |
| OLYMPIA CITY | ACCOUNTS RECEIVABLE | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA CITY OF | ACCOUNTS RECEIVABLE | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA CITY TREASURER | | PO BOX 2009 | | | OLYMPIA | WA | 98507-1967 | |
| Olympia City Utilities | | PO Box 7966 | | | Olympia | WA | 98507-7966 | |
| OLYMPIA HIGH SCHOOL | | 1302 NORTH ST SE | | | OLYMPIA | WA | 98501 | |
| OLYMPIA REGIONAL LEARNING ACADEMY | | 2001 26TH AVE NE | | | OLYMPIA | WA | 98506 | |
| OLYMPIA SUPPLY CO INC | | 625 S COLUMBIA ST | | | OLYMPIA | WA | 98507 | |
| OLYMPIA SUPPLY CO INC | | PO BOX 2348 | | | OLYMPIA | WA | 98507 | |
| OLYMPIA WALDORF SCHOOL | | PO BOX 130 | | | EAST OLYMPIA | WA | 98540 | |
| OLYMPIAN ADVERTISING | | PO BOX 84313 | | | SEATTLE | WA | 98124-5613 | |
| OLYMPIC COLLECTION INC | | 16040 CHRISTENSEN RD STE #214 | | | SEATTLE | WA | 98188 | |
| OLYMPIC DISTRIBUTING | | 132 S BAYVIEW AVE | | | PORT ANGELES | WA | 98362 | |
| OLYMPIC DISTRIBUTING | | 82 S BAY VIEW AVE | | | PORT ANGELES | WA | 98362 | |
| OLYMPIC EAGLE DISTRIBUTING | | 1101 N LEVEE RD | | | PUYALLUP | WA | 98371 | |
| OLYMPIC EAGLE DISTRIBUTING COD | | 1101 N LEVEE RD | | | PUYALLUP | WA | 98371 | |
| OLYMPIC EAGLE DISTRIBUTING-POP | | 1101 N LEVEE RD | | | PUYALLUP | WA | 98371 | |
| OLYMPIC EAGLE-PUYALL | | 1101 NORTH LEVEE ROAD | | | PUYALLUP | WA | 98371 | |
| OLYMPIC ELECTRIC CO INC | | 4230 TUMWATER | | | PORT ANGELES | WA | 98362 | |
| OLYMPIC TRANSMISSIONS & AUTO CARE INC | | 802 NISQUALLY PK DR SE | | | OLYMPIA | WA | 98513 | |
| OMAHEN, RYAN STEVEN | | ADDRESS REDACTED | | | | | | |
| OMALLEY, IAN P. | | ADDRESS REDACTED | | | | | | |
| OMALLEY, RACHAEL RAE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| OMHOLT, TERESA L. | | ADDRESS REDACTED | | | | | | |
| OMMERT, AUDRA L. | | ADDRESS REDACTED | | | | | | |
| OMNI GUARD SERVICES | | P O BOX 2220 | | | LYNNWOOD | WA | 98036-2220 | |
| OMNI HOUSEWARE INC | | 11932 CLARK STREET | | | ARCADIA | CA | 91006-6007 | |
| OMTVEDT, SUSAN LYN | | ADDRESS REDACTED | | | | | | |
| OMTVEDT, ZAKARY ALLEN | | ADDRESS REDACTED | | | | | | |
| ONA, JACKLYN ILENE | | ADDRESS REDACTED | | | | | | |
| ONE 2 ONE MARKETING INC. | | 12101 12TH AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| ONE SINGLEFIN CORPORATION | RAPID RX DELIVERY | 1111 SEACOAST DRIVE #1 | | | IMPERIAL BEACH | CA | 91932 | |
| ONEAL, DEBORAH INEZ | | ADDRESS REDACTED | | | | | | |
| ONEAL, JAMES O. | | ADDRESS REDACTED | | | | | | |
| ONEAL, KELLY | | ADDRESS REDACTED | | | | | | |
| ONEIL, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ONEIL, TERRANCE M | | ADDRESS REDACTED | | | | | | |
| ONEILL, BEVERLY L | | ADDRESS REDACTED | | | | | | |
| ONEILL, LISA SHANNON | | ADDRESS REDACTED | | | | | | |
| ONELE, ROBIN | | ADDRESS REDACTED | | | | | | |
| ONG, HARTINI | | ADDRESS REDACTED | | | | | | |
| ONG, HONG LAU T. | | ADDRESS REDACTED | | | | | | |
| ONG, KEN Q | | ADDRESS REDACTED | | | | | | |
| ON-HOLD CONCEPTS, INC. | | 7121 27TH STREET WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| ONIZUKA, KRISTOPHER CHARLES | | ADDRESS REDACTED | | | | | | |
| ONIZUKA-CRONMILLER, LISA M | | ADDRESS REDACTED | | | | | | |
| OPEL, RHIANNA | | ADDRESS REDACTED | | | | | | |
| OPEL, ROBERT | | ADDRESS REDACTED | | | | | | |
| Open Text Corp | Charles Riopel | 38 Leek Crescent | | | Richmond Hill | ON | L4B 4N8 | Canada |
| Open Text Inc. | Adam Binaut | 1301 S Mopac Expressway, Suite 150 | | | Austin | TX | 78746 | |
| OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| Open Text Inc. | Open Text Corp | Charles Riopel | 38 Leek Crescent | | Richmond Hill | ON | L4B 4N8 | Canada |
| Open Text Inc. | OPEN TEXT INC. | C/O JP MORGAN LOCKBOX | 24685 NETWORK PLACE | | CHICAGO | IL | 60673-1246 | |
| OPOCENSKY, JOSEPH W | | ADDRESS REDACTED | | | | | | |
| OPOKA, SYDNEY NICOLE | | ADDRESS REDACTED | | | | | | |
| OPPOR, CECILIA CRYSTAL | | ADDRESS REDACTED | | | | | | |
| OPTIONS HIGH | | 2015 FRANKLIN STREET | | | BELLINGHAM | WA | 98225 | |
| OR DEPT AGRICULTURE | | PO BOX 4395 UNIT 17 | | | PORTLAND | OR | 97208-4395 | |
| OR DEPT OF HUMAN SERVICES PUBLIC | SUPPORT ENFORCEMENT | PO BOX 14506 | | | SALEM | OR | 97309 | |
| OR SECRETARY OF STAE CORP DIVISION | | 255 CAPITOL ST NE STE 151 | | | SALEM | OR | 97310-1327 | |
| Oracle America, Inc. successor in interest to Golden Gate Software, Inc. (Oracle) | Shawn Christianson Esq. | Buchalter Nemer, P.C. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105 | |
| ORACLE USA, INC. | ATTN GENERAL COUNSEL, LEGAL COUNSEL | 500 ORACLE PARKWAY | | | REDWOOD CITY | CA | 94065 | |
| ORAM, JENNIFER R. | | ADDRESS REDACTED | | | | | | |
| ORAM, VICTORIA | | 9056 WINGED TEAL COURT | | | BLAINE | WA | 98230 | |
| ORAM, VICTORIA A. | | ADDRESS REDACTED | | | | | | |
| ORANGE COUNTY FIRE AUTHORITY | | PO BOX 51985 | | | IRVINE | CA | 92619-1985 | |
| Orange County Fire Authority | Brittany Edwards | 1 Fire Authority Rd. | | | Irvine | CA | 92602 | |
| ORANGE COUNTY FIRE AUTHORITY | Orange County Fire Authority | Brittany Edwards | 1 Fire Authority Rd. | | Irvine | CA | 92602 | |
| ORANGE COUNTY SHERIFF | | 909 N MAIN ST STE 2 | | | SANTA ANA | CA | 92701 | |
| Orange County Tax Collector | | PO Box 1438 | | | Santa Ana | CA | 92701 | |
| ORANGE COUNTY TAX COLLECTOR | | PO BOX 1438 | | | SANTA ANA | CA | 92702-1438 | |
| Orange County Tax Collector | | PO Box 4515 | | | Santa Ana | CA | 92701 | |
| Orange County Tax Collector | Orange County Tax Collector | | PO Box 1438 | | Santa Ana | CA | 92701 | |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | | 550 S MAIN ST | | | ORANGE | CA | 92863 | |
| ORANGE COUNTY TRANSPORTATION AUTHORITY | ATTENTION VIRGINIA ABADESSA | 550 SOUTH MAIN STREET | P.O. BOX 14184 | | ORANGE | CA | 92863-1584 | |
| ORANGEWOOD WINES | | 5075 E NEW RIVER ROAD | | | CAVE CREEK | AZ | 85331-9066 | |
| ORANTES, ROSIBEL RAUDA | | ADDRESS REDACTED | | | | | | |
| ORCAS DISTRIBUTING LTD | | 12700 NE 124TH ST | TOTEM COMMERCIAL CENTER STE 16 | | KIRKLAND | WA | 98034 | |
| ORD, NICOLE | | ADDRESS REDACTED | | | | | | |
| ORDAHL, SHEENA M | | ADDRESS REDACTED | | | | | | |
| ORDAZ, DAMEON | | ADDRESS REDACTED | | | | | | |
| ORDEMANN, WALT | | ADDRESS REDACTED | | | | | | |
| ORDOYNE, CHARISSE ANN | | ADDRESS REDACTED | | | | | | |
| ORE SR., JUAN CARLOS | | ADDRESS REDACTED | | | | | | |
| OREGEL, JOHN A | | ADDRESS REDACTED | | | | | | |
| Oregon Attorney General | Attn Bankruptcy Department | Justice Bldg | 1162 Court St. NE | | Salem | OR | 97301 | |
| OREGON BAKERS TRUST | | ADDRESS REDACTED | | | | | | |
| OREGON BEVERAGE RECYCLING COOPERATIVE | | PO BOX 4468 | | | PORTLAND | OR | 97208 | |
| OREGON BOARD OF PHARMACY | | 800 NE OREGON ST STE 150 | | | PORTLAND | OR | 97232 | |
| OREGON CASCADE PLUMBING & HEATING INC | | 558 SE GLENWOOD DR | | | BEND | OR | 97702 | |
| OREGON CITY | | 625 CENTER STREET | | | OREGON CITY | OR | 97045 | |
| OREGON CITY CHAMBER OF COMMERCE | | 2895 S BEAVERCREEK RD STE 103 | | | OREGON CITY | OR | 97045 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON CITY GARBAGE CO INC | | PO BOX 1840 | | | OREGON CITY | OR | 97045-0003 | |
| OREGON CITY HIGH SCHOOL | | 19761 S BEAVERCREEK RD | | | OREGON CITY | OR | 97045 | |
| OREGON CITY POLICE DEPT | | 320 WARNER MILNE RD | | | OREGON CITY | OR | 97045 | |
| OREGON CITY POLICE DEPT | | PO BOX 3040 | | | OREGON CITY | OR | 97045 | |
| OREGON CITY SIGNS & GRAPHICS | | 402 S BEAVERCREEK RD STE 106 | | | OREGON CITY | OR | 97045 | |
| OREGON DEPARTMENT OF AGRICULTURE | | PO BOX 4395 #16 | | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPARTMENT OF HEALTH SERVICES | DEPARTMENT OF HUMAN SERVICES | OREGON WIC PROGRAM | P.O BOX 14450 | | PORTLAND | OR | 97293 | |
| OREGON DEPARTMENT OF JUSTICE | | PO BOX 14506 | | | SALEM | OR | 97309-0420 | |
| Oregon Department of Justice | Consumer Protection | 1162 Court Street NE | | | Salem | OR | 97301-4096 | |
| Oregon Department of Revenue | | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14790 | | | SALEM | OR | 97309-0470 | |
| OREGON DEPARTMENT OF REVENUE | | PO BOX 14800 | | | SALEM | OR | 97309-0920 | |
| Oregon Department of Revenue | OREGON DEPARTMENT OF REVENUE | | PO BOX 14725 | | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF AGRICULTURE | | PO BOX 4395 UNIT 17 | | | PORTLAND | OR | 97208-4395 | |
| OREGON DEPT OF CON & BUS SERV | FISCAL SERVICES SECTION | PO BOX 14610 | | | SALEM | OR | 97309-0445 | |
| OREGON DEPT OF CONSUMER | | 1750 NW NAITO PARKWAY STE 112 | | | PORTLAND | OR | 97209-2533 | |
| OREGON DEPT OF CONSUMER & BUSINESS SERV | FISCAL SERVICES SECTION | PO BOX 14610 | | | SALEM | OR | 97309-0445 | |
| OREGON DEPT OF CONSUMER & BUSINESS SERVICES | | 1535 EDGEWATER STREET NW | | | SALEM | OR | 97304 | |
| Oregon Dept of Environmental Quality | | 811 SW Sixth Ave | | | Portland | OR | 97204-1390 | |
| OREGON DEPT OF HUMAN RESOURCES | | SUPPORT ENFORCEMENT | | | SALEM | OR | 97309 | |
| OREGON DEPT OF HUMAN RESOURCES. | SUPPORT ENFORCEMENT | PO BOX 14506 | | | SALEM | OR | 97309 | |
| OREGON DEPT OF HUMAN SERVICES OFS RSTARS REC | | PO BOX 4325 | | | PORTLAND | OR | 97208-9992 | |
| OREGON DEPT OF REVENUE | | 955 CENTER STREET NE | PO BOX 14725 | | SALEM | OR | 97309 | |
| OREGON DEPT OF REVENUE | | PO BOX 14725 | | | SALEM | OR | 97309-5018 | |
| OREGON DEPT OF REVENUE - SALEM | | PO BOX 14800 | | | SALEM | OR | 97309-0920 | |
| OREGON EMPLOYMENT BENEFITS UNIT 21 | | PO BOX 4395 | | | PORTLAND | OR | 97208-4395 | |
| Oregon Equipment Service, Corp. | | 180 NE Irving Avenue | | | Bend | OR | 97701 | |
| OREGON EQUIPMENT SVC CORP | | 180 N E IRVING | | | BEND | OR | 97701 | |
| OREGON FEDERATION OF BUTCHERS PENSION TRST. | UFCW LOCAL 555 | UNIT #42 PO BOX 4800 | | | PORTLAND | OR | 97208-5087 | |
| OREGON FLORAL DISTRIBUTORS INC | | 151 MAIN ST | | | SPRINGFIELD | OR | 97477 | |
| OREGON FOOD BANK | | 7900 NE 33RD DRIVE | | | PORTLAND | OR | 97211 | |
| OREGON FRESH CONNECTION LLC | | 24040 HWY 99E | | | HARRISBURG | OR | 97446 | |
| OREGON HEALTH AUTH. DIVISION OF MEDICAL ASSIST. PROGRAMS | CIVIL RECOVERY | 1162 COURT STREET NE | | | SALEM | OR | 97301 | |
| Oregon Health Authority | Civil Recovery | 1162 Court Street NE | | | Salem | OR | 97301 | |
| OREGON HEALTH PLAN POLICY AND RESEARCH | PUBLIC SERVICES BUILDING | 225 CAPITOL ST, NE 5TH FLOOR | | | SALEM | OR | 97310 | |
| OREGON IMMUNIZATION ALERT | | 800 NE OREGON STREET | SUITE 370 | | PORTLAND | OR | 97232 | |
| OREGON LINEN INC | | 608 SE LANE AVE | | | ROSEBURG | OR | 97470 | |
| OREGON LIQUOR CONTROL | | PO BOX 22297 | | | MILWAUKIE | OR | 97269-2297 | |
| OREGON LIQUOR CONTROL COMM | RENEWAL SECTION | PO BOX 22297 | | | MILWAUKIE | OR | 97269-2297 | |
| OREGON LIQUOR CONTROL COMMISSION | RENEWAL SECTION | PO BOX 22297 | | | MILWAUKIE | OR | 97269-2297 | |
| OREGON LOTTERY | | 500 AIRPORT RD SE | | | SALEM | OR | 97301 | |
| OREGON PATIENT SAFETY COMMISSION | | PO BOX 285 | | | PORTLAND | OR | 97207-0285 | |
| OREGON PRESCRIPTION DRUG PROGRAM | | 255 CAPITOL ST. NE | 5TH FLOOR | | SALEM | OR | 97310 | |
| OREGON RETAIL EMPLOYEES PENSION TRUST | | UNIT 42 PO BOX 4800 | | | PORTLAND | OR | 97208 | |
| OREGON RHODODENDRONS | | 6613 NE PETTIBONE | | | CORVALLIS | OR | 97330 | |
| Oregon Secretary of State | Jeanne P. Atkins | 136 State Capitol | | | Salem | OR | 97310-0722 | |
| OREGON STATE BOARD OF PHARMACY | | 800 NE OREGON STREET #150 | | | PORTLAND | OR | 97232 | |
| OREGON TRAIL ELECTRIC CO-OP | DEPT. 1340 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 | |
| OREGON TRAVEL EXPERIENCE | | 1500 LIBERTY ST. SE SUITE 150 | | | SALEM | OR | 97032 | |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 1000 SW Third Ave Ste 600 | | | Portland | OR | 97204 | |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 310 West Sixth | | | Medford | OR | 97501 | |
| Oregon US Attorneys Office | Attn Bankruptcy Division | 405 E 8th Ave Ste 2400 | | | Eugene | OR | 97401 | |
| OREGON WINE COUNTRY | | 2767 BUNN RD | | | MCMINNVILLE | OR | 97128 | |
| OREGON WINE COUNTRY DISTRIBUTION | | 1301 NE 99TH W # 314 | | | MCMINNVILLE | OR | 97128 | |
| OREGONIAN PUBLISHING CO - ADVERTISING | | RETAIL ADV ACCT #087513005 | | | PORTLAND | OR | 97208-4221 | |
| OREILLY, JONATHON | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREL, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | |
| ORGANIC FIJI | | 547 CALLE SAN PABLO | | | CAMARILLO | CA | 93012 | |
| ORGANIC SPICES INC | | 4180 BUSINESS CENTER DR | | | FREMONT | CA | 94538 | |
| ORION INTEGRATION GROUP | | 8880 W BARNES ST | | | BOISE | ID | 83709 | |
| ORION TECHNOLOGY SERVICES | | 600 GALLERIA PARKWAY | SUITE 1450 | | ATLANTA | GA | 30339 | |
| ORION TECHNOLOGY SERVICES LLC | C/O CONSULTANT TECHNOLOGY SERVICES, LLC | 600 GALLERIA PARKWAY, SUITE 1450 | | | ATLANTA | GA | 30339 | |
| ORKIN PEST CONTROL | | 5113 PACIFIC HWY E STE 1W | | | FIFE | WA | 98424 | |
| ORKIN PEST CONTROL FIFE | | 5113 PACIFIC HWY E STE 1W | | | FIFE | WA | 98424 | |
| ORLEANS, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| ORLOWSKI, NEIL | | ADDRESS REDACTED | | | | | | |
| ORMSBY, RICHARD E | | ADDRESS REDACTED | | | | | | |
| ORNELAS, EMILY CHRISTIE | | ADDRESS REDACTED | | | | | | |
| ORNELAS, GLORIA ANN | | ADDRESS REDACTED | | | | | | |
| ORNELAS, JESSE ROBERT | | ADDRESS REDACTED | | | | | | |
| ORNELAS, MATTHEW E | | ADDRESS REDACTED | | | | | | |
| ORNELAS, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ORONA ,JENNIFER | | ADDRESS REDACTED | | | | | | |
| ORONA, RYAN | | ADDRESS REDACTED | | | | | | |
| ORONA, SELINA T | | ADDRESS REDACTED | | | | | | |
| OROPALLO, MICHELLE | | ADDRESS REDACTED | | | | | | |
| OROPEZA, ERNIE S | | ADDRESS REDACTED | | | | | | |
| OROPEZA, ROSA I | | ADDRESS REDACTED | | | | | | |
| OROPEZA, TAMMIE LYNN | | ADDRESS REDACTED | | | | | | |
| OROSCO. DELIA MAGANA | | ADDRESS REDACTED | | | | | | |
| OROURKE, HEIDI LYNN | | ADDRESS REDACTED | | | | | | |
| OROZCO, ALVARO A | | ADDRESS REDACTED | | | | | | |
| OROZCO, ALVINO | | ADDRESS REDACTED | | | | | | |
| OROZCO, ELIZABETH LYNN | | ADDRESS REDACTED | | | | | | |
| OROZCO, SADIE A | | ADDRESS REDACTED | | | | | | |
| ORQUIZ, MARIA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| ORR, HEIDI MARIE | | ADDRESS REDACTED | | | | | | |
| ORR, JAMES RIGGS | | ADDRESS REDACTED | | | | | | |
| ORR, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| ORR, VERONICA | | ADDRESS REDACTED | | | | | | |
| ORRENCE, CARLI R | | ADDRESS REDACTED | | | | | | |
| ORTEGA, ALICE T | | ADDRESS REDACTED | | | | | | |
| ORTEGA, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DARYLL | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DAVID CHARLES | | ADDRESS REDACTED | | | | | | |
| ORTEGA, DOREEN R | | ADDRESS REDACTED | | | | | | |
| ORTEGA, KARLA | | 8253 9TH STREET | | | RANCHO CUCAMONGA | CA | 91730 | |
| ORTEGO, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ADRIANA R | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ALBERTO JR | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ANGELA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CAM V | | ADDRESS REDACTED | | | | | | |
| ORTIZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DAN KAY | | ADDRESS REDACTED | | | | | | |
| ORTIZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| ORTIZ, EDWIN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, GUSTAVO | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSE ISAI | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JOSE L | | ADDRESS REDACTED | | | | | | |
| ORTIZ, JUAN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LIDIA G | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LILIANA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, LUIS | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARGARITA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MARIA DESIRETT | | ADDRESS REDACTED | | | | | | |
| ORTIZ, MYSTIQUE KATHRYN | | ADDRESS REDACTED | | | | | | |
| ORTIZ, REBECCA DANIELLE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, ROSA | | ADDRESS REDACTED | | | | | | |
| ORTIZ, TERRY ARLENE | | ADDRESS REDACTED | | | | | | |
| ORTIZ, VANITY | | ADDRESS REDACTED | | | | | | |
| ORVIK, SCOTT R. | | ADDRESS REDACTED | | | | | | |
| ORWICK, LAWRENCE JAME | | ADDRESS REDACTED | | | | | | |
| OSBORN, DAVID LEE | | ADDRESS REDACTED | | | | | | |
| OSBORN, JEANNETTE J. | | ADDRESS REDACTED | | | | | | |
| OSBORN, JESSICA | | ADDRESS REDACTED | | | | | | |
| OSBORN, NATHAN | | ADDRESS REDACTED | | | | | | |
| OSBORN, SIMEON J. | | ADDRESS REDACTED | | | | | | |
| OSBORNE, DEREK | | ADDRESS REDACTED | | | | | | |
| OSBORNE, ELIZABETH M. | | ADDRESS REDACTED | | | | | | |
| OSBORNE, JOHANNA | | ADDRESS REDACTED | | | | | | |
| OSBORNE, KATE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, TERESA ROSE | | ADDRESS REDACTED | | | | | | |
| OSBORNE, VICTORIA | | ADDRESS REDACTED | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OSHAUGHNESSY, LAURA LYNN | | ADDRESS REDACTED | | | | | | |
| OSHEA, ANNA M | | ADDRESS REDACTED | | | | | | |
| OSHIRO, DUSTIN H. | | ADDRESS REDACTED | | | | | | |
| OSIO, ROBERTO P | | ADDRESS REDACTED | | | | | | |
| OSLIN, STEVEN EMANUEL | | ADDRESS REDACTED | | | | | | |
| OSLIN, SUE L. | | ADDRESS REDACTED | | | | | | |
| OSORNIO, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| OSTBY, TANNER | | ADDRESS REDACTED | | | | | | |
| OSTBY, TYLER | | ADDRESS REDACTED | | | | | | |
| OSTER, SAMANTHA K. | | ADDRESS REDACTED | | | | | | |
| OSTERGARD, RUDY D. | | ADDRESS REDACTED | | | | | | |
| OSTERWEIL, JAY | | ADDRESS REDACTED | | | | | | |
| OSTMAN, LILLIAN E. | | ADDRESS REDACTED | | | | | | |
| OSTROFF , DEAN | | 2736 LAWRENCEKIRK CT. | | | HENDERSON | NV | 89044 | |
| OSU KBREC 4-H PROGRAM | | PO 1086 | | | CORVALLIS | OR | 97339 | |
| OSUNA, ENRIQUE | | ADDRESS REDACTED | | | | | | |
| OSUNA, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| OSUNA, LOURDES | | ADDRESS REDACTED | | | | | | |
| OSUNA, ROBERT L | | ADDRESS REDACTED | | | | | | |
| OSUNA, VILMA | | ADDRESS REDACTED | | | | | | |
| Oswaldo Gil Cordova | | 2910 Main Street | | | San Diego | CA | 92113 | |
| OSWEGO HILLS WINERY | | 450 S ROSEMONT RD | | | WEST LINN | OR | 97068 | |
| OTAKE, CAROL | | ADDRESS REDACTED | | | | | | |
| OTAY WATER DISTRICT | | PO BOX 51375 | | | LOS ANGELES | CA | 90051-5675 | |
| OTIS ELEVATOR CO | | PO BOX 73579 | | | CHICAGO | IL | 60673-7579 | |
| OTIS OSBURN | | 27825 84TH AVE NW | | | STANWOOD | WA | 98292-9514 | |
| OTIS, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| OTIS, JOHN R | | ADDRESS REDACTED | | | | | | |
| OTIS, SANDRA E | | ADDRESS REDACTED | | | | | | |
| OTOOL, TREVOR MICHEAL | | ADDRESS REDACTED | | | | | | |
| OTOOLE, TERRANCE | | 3922 105TH ST CT NW | | | GIG HARBOR | WA | 98332 | |
| OTOOLE, TERRANCE A | | ADDRESS REDACTED | | | | | | |
| OTOOLE, TERRANCE A | | ADDRESS REDACTED | | | | | | |
| OTT, DENNIS W | | ADDRESS REDACTED | | | | | | |
| OTT, GAREE L. | | ADDRESS REDACTED | | | | | | |
| OTT, LYNNE | | ADDRESS REDACTED | | | | | | |
| OTTO, JACQUELINE NICOLE | | ADDRESS REDACTED | | | | | | |
| OTTO, LINDA | | ADDRESS REDACTED | | | | | | |
| OTTO, ROXANN M | | ADDRESS REDACTED | | | | | | |
| OTTORBECH, CARLY | | ADDRESS REDACTED | | | | | | |
| OU, AI | | ADDRESS REDACTED | | | | | | |
| OUCHIDA, HANNAH MARIE | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, AUTUMN JOY | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, CAROL J. | | ADDRESS REDACTED | | | | | | |
| OUELLETTE, LINDA | | ADDRESS REDACTED | | | | | | |
| OUGHTON, GRACE DELIA | | ADDRESS REDACTED | | | | | | |
| OUGHTON, JOHN | | ADDRESS REDACTED | | | | | | |
| OUR DAILY BREAD BAKERY | | 2700 DE LA VINA ST | | | SANTA BARBARA | CA | 93105 | |
| OUR LADY OF GRACE CATHOLIC | | CHURCH AND SCHOOL | 2766 NAVAJO ROAD | | EL CAJON | CA | 92020 | |
| OUR REDEEMER CHRISTIAN SCHOOL | | 11611 NE 140TH STREET | | | KIRKLAND | WA | 98034 | |
| OUTCOMES PHARMACEUTICALS HEALTH CARE, L.C. | | 601 E LOCUST | SUITE 200 | | DES MOINES | IA | 50309 | |
| Outdoor Media Group | | 195 Broadway 29th Floor | | | New York | NY | 10007 | |
| OUTERSTUFF LLC | WELLS FARGO BANK | PO BOX 403058 | | | ATLANTA | GA | 30384-3058 | |
| Outerwall (also known as Coinstar) | Hillis Clark Martin & Peterson P.S. | Brian C. Free | 1221 Second Avenue, Suite 500 | | Seattle | WA | 98101 | |
| OUTERWALL DBA COINSTAR | | 1800 114TH AVENUE S.E. | | | BELLEVUE | WA | 98004 | |
| OUTERWALL INC. | | 1800 114TH AVE. S.E. | | | BELLEVUE | WA | 98004 | |
| OUTERWALL INC. | ATTN DIRECTOR OF LEGAL | 1800 114TH AVE. S.E. | | | BELLEVUE | WA | 98004 | |
| Outerwall Inc. | James H. Gaherity, President | 1800 114th Ave. S.E. | | | Bellevue | WA | 98004 | |
| OUTERWALL INC. | PRESIDENT, COINSTAR | 1800 114TH AVENUE S.E. | | | BELLEVUE | WA | 98004 | |
| OUTFRONT MEDIA | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| OUTFRONT MEDIA - FORMALLY CBS OUTDOOR | | PO BOX 33074 | | | NEWARK | NJ | 07188-0074 | |
| OVALLE, GLORIA ALEJANDRINA | | ADDRESS REDACTED | | | | | | |
| OVALLE, MYRA | | ADDRESS REDACTED | | | | | | |
| OVE, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| OVENS, ARLENE FRANCIS | | ADDRESS REDACTED | | | | | | |
| Overbay Development Co LLC | Hurley Re, P.C. | Christopher D Hatfield | 747 SW Millview Way | | Bend | OR | 97702 | |
| Overbay Development Co LLC | John Overbay | 1900 NE 3rd St. #200 | | | Bend | OR | 97701 | |
| OVERBAY DEVELOPMENT COMPANY LLC | | 1900 NE 3RD STREET SUITE 200 | | | BEND | OR | 97701 | |
| Overbay Development Company LLC | MANAGING MEMBER | 1900 NE 3RD ST. | STE. 200 | | BEND | OR | 97701 | |
| Overbay, John | | 1900 NE 3rd St, #200 | | | Bend | OR | 97701 | |
| Overbay, John | Hurley Re, PC | Christopher D Hatfield | 747 SW Millview Way | | Bend | OR | 97702 | |
| OVERBAY, JOHN J. | | ADDRESS REDACTED | | | | | | |
| OVERHEAD DOOR CO EUGENE | EUGENE-SPRINGFIELD, INC. | P O BOX 2623 | | | EUGENE | OR | 97402 | |
| OVERHEAD DOOR CO OF BELLINGHAM | | 202 OHIO ST | PO BOX 1162 | | BELLINGHAM | WA | 98227 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OVERHEAD DOOR CO OF CENTRAL OR | | 63056 LOWER MEADOW DR STE 150 | | | BEND | OR | 97701 | |
| OVERHEAD DOOR OF WALLA WALLA | | 2310 EASTGATE ST | | | WALLA WALLA | WA | 99362 | |
| OVERLAND, DELCY JANE | | ADDRESS REDACTED | | | | | | |
| OVERLAND, KASEY | | ADDRESS REDACTED | | | | | | |
| OVERLY, GAIL | | ADDRESS REDACTED | | | | | | |
| OVERMAN, KATIE REBECCA | | ADDRESS REDACTED | | | | | | |
| OVERTON, ROSEMARENA | | ADDRESS REDACTED | | | | | | |
| OWEN, DEBRA L | | ADDRESS REDACTED | | | | | | |
| OWEN, JANA | | ADDRESS REDACTED | | | | | | |
| OWEN, LINDSEY | | ADDRESS REDACTED | | | | | | |
| OWENS MORTGAGED INVESTMENT FUND | C/O BUCK & GORDON LLP | ATTN ALIZA C. ALLEN | 1011 WESTERN AVE, SUITE 902 | | SEATTLE | WA | 98104 | |
| OWENS, BAILEY ANN | | ADDRESS REDACTED | | | | | | |
| OWENS, BARBARA | | ADDRESS REDACTED | | | | | | |
| OWENS, DEANNA | | ADDRESS REDACTED | | | | | | |
| OWENS, DWAYNE | | ADDRESS REDACTED | | | | | | |
| OWENS, LISA D. | | ADDRESS REDACTED | | | | | | |
| OWENS, PRISCILLA ANN | | ADDRESS REDACTED | | | | | | |
| OWENS, ROBERT P | | ADDRESS REDACTED | | | | | | |
| OWENS, RORY | | ADDRESS REDACTED | | | | | | |
| OWENS, STACY RENEE | | ADDRESS REDACTED | | | | | | |
| OWENS-ILLINOIS PRESCRIPTION PRODUCTS, INC. | | ONE MICHAEL OWENS WAY | THREE O-I PLAZA | | PERRYSBURG | OH | 43551 | |
| OXARC INC | | PO BOX 2605 | | | SPOKANE | WA | 99220 | |
| OXARC INCORPORATED | FORMERLY NORWECO | PO BOX 2605 | | | SPOKANE | WA | 99220-2605 | |
| OXENHAM, KRISTIN R | | ADDRESS REDACTED | | | | | | |
| OXNEVAD, KATHI D. | | ADDRESS REDACTED | | | | | | |
| OYOQUE, MARTIN A | | ADDRESS REDACTED | | | | | | |
| OZA, ANGELI H | | ADDRESS REDACTED | | | | | | |
| OZEKI, JULIA GARCIA | | ADDRESS REDACTED | | | | | | |
| P & E DISTRIBUTING COMPANY | | PO BOX 844 | | | BAKER | OR | 97814 | |
| P & E DISTRIBUTING COMPANY | NON ALCOHOLIC ONLY | PO BOX 844 | | | BAKER | OR | 97814 | |
| P B I MARKET EQUIPMENT INC | | PO BOX 6097 | | | LONG BEACH | CA | 90806 | |
| P E RUBALOFF CO INC | | 11 SADDLE RD | | | RANCHO PALOS VERDE | CA | 90275 | |
| PAAGA, TALILA L | | ADDRESS REDACTED | | | | | | |
| PAAJANEN, KRISTINA | | ADDRESS REDACTED | | | | | | |
| PABLITOS SALSA COMPANY LLC | | PO BOX 643 | | | MOUNT VERNON | WA | 98273 | |
| PACCOM REALTY ADVISORS | | 9 RIVER PARK PLACE EAST | STE. 101 | | FRESNO | CA | 93720 | |
| PACE AT WELLINGTON | | 6501 NE 195TH STREET | | | WOODINVILLE | WA | 98072 | |
| PACE AT WOODMOOR | | 12225 NE 160TH ST | | | BOTHELL | WA | 98011 | |
| PACE, ADRIENNE ELLE | | ADDRESS REDACTED | | | | | | |
| PACE, MEGAN | | ADDRESS REDACTED | | | | | | |
| PACHECO LARA, ARIANA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| PACHECO, KIMBERLI ANN | | ADDRESS REDACTED | | | | | | |
| Pachulski Stang Ziehl & Jones | Bradford J. Sandler | 919 North Market Street, 17th Floor | P.O. Box 8705 | | Wilmington | DE | 19899-8705 | |
| Pachulski Stang Ziehl & Jones LLP | Jeffrey N. Pomerantz and Peter J. Keane | 919 N. Market St, 17th Floor | PO Box 8705 | | Wilmington | DE | 19801 | |
| Pacific Asset Advisors | Gregory D. Close | 600-108th Ave NE #530 | | | Bellevue | WA | 98004 | |
| Pacific Asset Advisors Inc | Gregory D. Close | 600-108th Ave NE #530 | | | Bellevue | WA | 98004 | |
| PACIFIC BEACH ELEMENTARY SCHOOL | | 1234 TOURMALINE ST | | | SAN DIEGO | CA | 92109 | |
| PACIFIC BELL | | PO BOX 5025 | | | CAROL STREAM | IL | 60197-5025 | |
| PACIFIC BEVERAGE | | PO BOX 6803 | | | SANTA BARBARA | CA | 93160 | |
| PACIFIC BEVERAGE COMPANY | | PO BOX 6803 | | | SANTA BARBARA | CA | 93160 | |
| PACIFIC COAST FLAG | | 2685 LAND PARK DR | | | SACRAMENTO | CA | 95818 | |
| PACIFIC CONVENIENCE & FUELS, LLC | | P.O. BOX 11537 | | | PLEASANTON | CA | 94588 | |
| Pacific Convenience & Fuels, LLC | Sam Hirbod | P.O. Box 11537 | | | Pleasanton | CA | 94588 | |
| PACIFIC DISPOSAL INC | | PO BOX 11630 | | | TACOMA | WA | 98411 | |
| PACIFIC GAS & ELECTRIC | | P.O. BOX 997300 | | | SACRAMENTO | CA | 95899-7300 | |
| PACIFIC HANDY CUTTER | | PO BOX 60380 | | | LOS ANGELES | CA | 90060-0380 | |
| PACIFIC MARINE MAMMAL CENTER | | 20612 LAGUNA CANYON RD | | | LAGUNA BEACH | CA | 92651 | |
| PACIFIC NATURAL FOODS | | 19480 SW 97TH AVE | | | TUALATIN | OR | 97062 | |
| PACIFIC NORTHWEST ART SCHOOL | | 15 NW BIRCH STREET | | | COUPEVILLE | WA | 98239 | |
| PACIFIC NORTHWEST COLLECTIONS | ATTN GARNISHMENTS | 819 PACIFIC AVENUE | | | TACOMA | WA | 98402 | |
| PACIFIC OFFICE EQUIPMENT, INC. | | 314 E 8TH ST | | | PORT ANGELES | WA | 98362 | |
| PACIFIC PARTY CANOPIES | | 455 PEASE RD | | | BURLINGTON | WA | 98233 | |
| Pacific Pharmacy Consultants | Dale Malee | 366 N Gilbert Rd #201 | | | Gilbert | AZ | 85234 | |
| PACIFIC PICKLE WORKS | | PO BOX 20295 | | | SANTA BARBARA | CA | 93120 | |
| Pacific Pickle Works, Inc. | | P.O. Box 20295 | | | Santa Barbara | CA | 93103 | |
| PACIFIC POWER | | 1033 NE 6TH AVE | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC POWER-ROCKY MOUNTAIN POWER | | PO BOX 26000 | | | PORTLAND | OR | 97256-0001 | |
| PACIFIC PRIME WINES | | 3542 FRUITVALE AVE PMB #352 | | | OAKLAND | CA | 94602 | |
| PACIFIC SEAFOOD CO | | PO BOX 842757 | | | BOSTON | MA | 02284-2757 | |
| PACIFIC SEAFOOD COMPANY OF WA | | PO BOX 842757 | | | BOSTON | MA | 02284-2757 | |
| PACIFIC SECURITY | | 2009 IRON STREET | | | BELLINGHAM | WA | 98225-4211 | |
| Pacific Security | PACIFIC SECURITY | | 2009 IRON STREET | | BELLINGHAM | WA | 98225-4211 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pacific Security | Steven C. Hathaway | 3811 Consolidation Ave. | PO Box 2147 | | Bellingham | WA | 98227 | |
| PACIFIC SUN GROWERS INC | | PO BOX 250 | | | NIPOMO | CA | 93444 | |
| PACIFIC WELDING SUPPLIES INC | | PO BOX 111240 | | | TACOMA | WA | 98411-1240 | |
| PACIFIC WELDING SUPPLIES LLC | | PO BOX 111240 | | | TACOMA | WA | 98411-1240 | |
| PACIFIC WHOLESALE MAP COMPANY | | PO BOX 1389 | | | GRANTS PASS | OR | 97528 | |
| PACIFIC WINE ENTERPRISES LLC | | PO BOX 1664 | | | BOTHELL | WA | 98042-1664 | |
| PACIFIC, SARAH CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PACINI, MICHAEL V | | ADDRESS REDACTED | | | | | | |
| PACK, MADELET | | ADDRESS REDACTED | | | | | | |
| PAC-VAC LLC | | PO BOX 3027 | | | UNION GAP | WA | 98903 | |
| PADA SUSHI | | PO BOX 60924 | | | IRVINE | CA | 92602 | |
| Pada Sushi | c/o Joon M. Khang | Khang & Khang LLP | 18101 Von Karman Avenue, 3rd Floor | | Irvine | CA | 92612 | |
| PADGETT, CARLIDA JAMIN | | ADDRESS REDACTED | | | | | | |
| PADGETT, JULIA | | ADDRESS REDACTED | | | | | | |
| PADILLA , ROSALBA | | 1023 N ARCHIBALD AVE | #E | | ONTARIO | CA | 91764-4639 | |
| PADILLA, ALFREDO | | ADDRESS REDACTED | | | | | | |
| PADILLA, CRYSTAL STAR | | ADDRESS REDACTED | | | | | | |
| PADILLA, LILIANA | | ADDRESS REDACTED | | | | | | |
| PADILLA, MARLENE NEVAREZ | Marlene N. Padilla | 5955 Matthews St. | | | Goleta | CA | 93117 | |
| PADILLA, MARLENE NEVAREZ | | ADDRESS REDACTED | | | | | | |
| PADILLA, MARTHA M | | ADDRESS REDACTED | | | | | | |
| PADILLA, MARTIN RAUL | | ADDRESS REDACTED | | | | | | |
| PADILLA, MIRIAM C | | ADDRESS REDACTED | | | | | | |
| PADILLA, RAYMOND W | | ADDRESS REDACTED | | | | | | |
| PADILLA, ROSALBA | | 1023 N. ARCHIBALD AVE | | | ONTARIO | CA | 91764 | |
| PADILLA, SHAWNA DEZARAE | | ADDRESS REDACTED | | | | | | |
| PADILLA, THOMAS LEE | | ADDRESS REDACTED | | | | | | |
| PADILLA, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| PADRE DAM MUNICIPAL WATER DISTRICT | | PO BOX 719003 | | | ARTESIA | CA | 90702-6900 | |
| | | PO BOX 6900 | | | SANTEE | CA | 92072 | |
| Padre Dam MWD | | PO Box 719003 | | | Santee | CA | 92072 | |
| Padre DAM MWD | Attn Customer Service | PO Box 719003 | | | Santee | CA | 92072 | |
| Padre DAM MWD | Carla Aguilar | 9300 Fanita Pkwy | PO Box 719003 | | Santee | CA | 92072 | |
| Padre DAM MWD | Padre DAM MWD | Attn Customer Service | PO Box 719003 | | Santee | CA | 92072 | |
| Padre Dam MWD | Padre DAM MWD | Carla Aguilar | 9300 Fanita Pkwy | PO Box 719003 | Santee | CA | 92072 | |
| PAGANO, JOHN | | ADDRESS REDACTED | | | | | | |
| PAGBA, RACHEL E | | ADDRESS REDACTED | | | | | | |
| PAGDILAO-DURAS, HOLLY | | ADDRESS REDACTED | | | | | | |
| PAGE CELLARS | | ADDRESS REDACTED | | | | | | |
| PAGE, DONTAY RONALD | | ADDRESS REDACTED | | | | | | |
| PAGE, LAUREN ANASTASIA | | ADDRESS REDACTED | | | | | | |
| PAGE, ROBERT G | | ADDRESS REDACTED | | | | | | |
| PAGE, TIA | | 1040 DEWEY AVE | | | BAKER CITY | OR | 97814 | |
| PAGE, TIA | | ADDRESS REDACTED | | | | | | |
| PAGEL-ANDERSON, CHEVVY RAE | | ADDRESS REDACTED | | | | | | |
| PAID PRESCRIPTIONS INC. | | 470 CHESTNUT RIDGE ROAD | | | MONTVALE | NJ | 07675 | |
| PAID PRESCRIPTIONS, L.L.C. | | 470 CHESTNUT RIDGE ROAD | | | WOODCLIFF LAKE | NJ | 07675 | |
| PAIGE, MARC | | ADDRESS REDACTED | | | | | | |
| PAIR, RANDY K. | | ADDRESS REDACTED | | | | | | |
| PAJE, LALAINE | | ADDRESS REDACTED | | | | | | |
| PAJEL, JAN NORMAN B | | ADDRESS REDACTED | | | | | | |
| PAJIMULA, GRACELLAN I | | ADDRESS REDACTED | | | | | | |
| PAJIMULA, ISAIAH ILAGAN | | ADDRESS REDACTED | | | | | | |
| PAK MAIL | | 2950 NEWMARKET PL STE 101 | | | BELLINGHAM | WA | 98226 | |
| PAK, YOUNG SOOK | | ADDRESS REDACTED | | | | | | |
| PAKELE, KAWAIOLELE KAUILANI | | ADDRESS REDACTED | | | | | | |
| PALACIOS & SONS LLC | | PO BOX 560568 | | | DALLAS | TX | 75356-0568 | |
| PALACIOS NICOLAS | | ADDRESS REDACTED | | | | | | |
| PALACIOS, DAVID | | ADDRESS REDACTED | | | | | | |
| PALAFOX, JAVIER ENRIQUE | | ADDRESS REDACTED | | | | | | |
| PALAFOX, MARIA DEL CARMEN | | ADDRESS REDACTED | | | | | | |
| PALAMARA, PAIGE | | ADDRESS REDACTED | | | | | | |
| PALAZZO EXPRESSO | ATTN BRENDA TULLOCK | 3425 POTTER STREET | | | EUGENE | OR | 97405 | |
| PALEO EATS | | 64682 COOK AVE PMB #15 | | | BEND | OR | 97701 | |
| PALEO EATS | DEBBIE FRED | 64682 COOK AVE PMB #15 | | | BEND | OR | 97703 | |
| PALEO, AIMME | | ADDRESS REDACTED | | | | | | |
| PALERMO, DIANE | | ADDRESS REDACTED | | | | | | |
| PALILEO, CONRAD | | 10904 SE 236TH PLACE | 1J205 | | KENT | WA | 98031 | |
| PALILEO, CONRAD | | ADDRESS REDACTED | | | | | | |
| PALISADES MEDIAGROUP | | 1601 CLOVERFIELD BLVD STE 6000N | | | SANTA MONICA | CA | 90404-4178 | |
| PALISOC, JOCENYN C | | ADDRESS REDACTED | | | | | | |
| PALLANES, DOMINIQUE M | | ADDRESS REDACTED | | | | | | |
| PALLARES, GINA | | ADDRESS REDACTED | | | | | | |
| PALM SPRINGS CANDY COMPANY | | 68-845 PEREZ ROAD SUITE H-11 | | | CATHEDRAL CITY | CA | 92234 | |
| PALM, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PALM, PAULINE L. | | ADDRESS REDACTED | | | | | | |
| PALMA, MARK | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PALMBY, KALEB N. | | ADDRESS REDACTED | | | | | | |
| PALMER, DOLLY KANANI AUPUNI | | ADDRESS REDACTED | | | | | | |
| PALMER, EVAN ERWIN | | ADDRESS REDACTED | | | | | | |
| PALMER, GREG | | ADDRESS REDACTED | | | | | | |
| PALMER, KANDY | | ADDRESS REDACTED | | | | | | |
| PALMER, MASON | | ADDRESS REDACTED | | | | | | |
| PALMER, MICHAEL HARRY | | ADDRESS REDACTED | | | | | | |
| PALMER, PAULA | | ADDRESS REDACTED | | | | | | |
| PALMER, RHONDA J | | ADDRESS REDACTED | | | | | | |
| PALMER, SCOTT TAYLOR | | ADDRESS REDACTED | | | | | | |
| PALMER, TREVOR | | ADDRESS REDACTED | | | | | | |
| PALMERI, GIAN CARLO | | ADDRESS REDACTED | | | | | | |
| PALMERIN, MARGARITA | | ADDRESS REDACTED | | | | | | |
| PALMETER, CHRIS R | | ADDRESS REDACTED | | | | | | |
| PALMIERO, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| Palomar Health | Attn Legal Dept. | 456 E. Grand Ave. | | | Escondido | CA | 92025 | |
| PALOMAR HEALTH | ATTN LEGAL DEPT. | 456 E. GRAND AVE. | | | REDMOND | WA | 98073-9761 | |
| PALOMARES, ANGELINA | | ADDRESS REDACTED | | | | | | |
| PALOMARIA, ROALD D | | ADDRESS REDACTED | | | | | | |
| PALSHA, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PALUCK, JOSEPH S | | ADDRESS REDACTED | | | | | | |
| PALZKILL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PAN PACIFIC DEVELOPMENT | C/O KIMCO SWA01491B-LALBE//00 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| PAN PACIFIC RETAIL PROPERTIES, INC. | | 1631-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| PANCHAK, DAVID EDWARD | | ADDRESS REDACTED | | | | | | |
| PANDA EXPRESS | DONNA WANSER, VICE PRESIDENT, LEGAL, PANDA RESTAURANT GROUP INC | 1683 WALNUT GROVE AVE. | | | ROSEMEAD | CA | 91770-3711 | |
| PANDA EXPRESS INC | | 1683 WALNUT GROVE AVE | | | ROSEMEAD | CA | 91770 | |
| PANDA EXPRESS, INC. | | 10235 S. 51ST ST. | SUITE 185 | | PHOENIX | AZ | 85044 | |
| Panda Express, Inc. | Attn General Counsel | 1683 San Gabriel Blvd. | | | Rosemead | CA | 91770-3711 | |
| Panda Express, Inc. | Attn Vice President, Legal | 1683 San Gabriel Blvd. | | | Rosemead | CA | 91770-3711 | |
| PANDA EXPRESS, INC. | DONNA WANSER, VICE PRESIDENT, LEGAL, PANDA RESTAURANT GROUP INC | 1683 WALNUT GROVE AVE. | | | ROSEMEAD | CA | 91770-3711 | |
| Panda Express, Inc. | James B. Sowka | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 6000 | | Chicago | IL | 60606-6448 | |
| Panda Express, Inc. | Panda Restaurant Group, Inc. | Glenn T. Inanaga, Vice-President | 1683 Walnut Grove Avenue | | Rosemead | CA | 91770 | |
| Panda Express, Inc. | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 8000 | | | Chicago | IL | 60606-6448 | |
| Panda Restaurant Group, Inc. | Glenn T. Inanaga, Vice-President | 1683 Walnut Grove Avenue | | | Rosemead | CA | 91770 | |
| PANDORA MEDIA INC | | 25601 NETWORK PLACE | | | CHICAGO | IL | 60673-1256 | |
| PANGEA-CDS INC | | 322 CULVER BLVD. #2 | | | PLAYA DEL RAY | CA | 90293 | |
| PANGEA-CDS INC | | 322 CULVER BLVD SUITE 2 | | | PLAYA DEL REY | CA | 90293 | |
| PANICHI, TAMMY L | | ADDRESS REDACTED | | | | | | |
| PANIPINTO, PAUL MICHAEL | | ADDRESS REDACTED | | | | | | |
| PANKOW, NICK | | ADDRESS REDACTED | | | | | | |
| PANORAMA WINDOW & FLOOR CARE | | 629 SE 28TH PLACE | | | HILLSBORO | OR | 97123 | |
| PANORAMA WINDOW CLEANING INC | | 629 SE 28TH PLACE | | | HILLSBORO | OR | 97123 | |
| PANOS, HANS | | ADDRESS REDACTED | | | | | | |
| PANTHER BAR FOUNDATION | | 15316 67TH AVE CT E | | | PUYALLUP | WA | 98375 | |
| PANTOJA, JIMMY | | ADDRESS REDACTED | | | | | | |
| PANTOJA, SALVADOR | | ADDRESS REDACTED | | | | | | |
| PANZA, DAVID G | | ADDRESS REDACTED | | | | | | |
| PANZARDI, DENNIS | | ADDRESS REDACTED | | | | | | |
| PANZER, SARA NICOLE | | ADDRESS REDACTED | | | | | | |
| PAPA PITA BAKERY | | 6208 WEST DANNON WAY | | | WEST JORDAN | UT | 84081 | |
| PAPADOPOULOS, J PETER | | ADDRESS REDACTED | | | | | | |
| PAPANIC, DANIEL J | | ADDRESS REDACTED | | | | | | |
| PAPE MATERIAL HANDLING EXCHANGE | | PO BOX 5077 | | | PORTLAND | OR | 97208-5077 | |
| PAPE, LYNN | | ADDRESS REDACTED | | | | | | |
| PAPPAS, ALYSSA | | ADDRESS REDACTED | | | | | | |
| PAPPAS, LOLITA | | ADDRESS REDACTED | | | | | | |
| PAPYRUS-RECYCLED GREETINGS | | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | |
| PAPYRUS-RECYCLED GREETINGS INC | | 3613 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | |
| PAPYRUS-RECYCLED GREETINGS, INC. | | 1 AMERICAN WAY | | | CLEVELAND | OH | 44145-8151 | |
| Papyrus-Recycled Greetings, Inc. | American Greetings Corporation | PO Box 640782 | | | Pittsburgh | PA | 15264 | |
| Papyrus-Recycled Greetings, Inc. | American Greetings Corporation | Cathryn Stark, Director of Credit and Collections | One American Road | | Cleveland | OH | 44144 | |
| Papyrus-Recycled Greetings, Inc. | American Greetings Corporation | | PO Box 640782 | | Pittsburgh | PA | 15264 | |
| Papyrus-Recycled Greetings, Inc. | Baker& Hostetler LLP | Alexis C. Beachdell | Key Tower, 127 Public Square, Suite 2000 | | Cleveland | OH | 44114-1214 | |
| Papyrus-Recycled Greetings, Inc. | c/o Eric R. Goodman, Esq. | Baker & Hostetler LLP | 1900 E 9th Street, Ste. 3200 | | Cleveland | OH | 44114 | |
| Papyrus-Recycled Greetings, Inc. | Eric R. Goodman | PNC Center, 1900 E 9th St., Ste. 3200 | | | Cleveland | OH | 44114 | |
| Papyrus-Recycled Greetings, Inc. | Eric R. Goodman, Esq. | Key Tower,127 Public Square, Suite 3200 | | | Cleveland | OH | 44114 | |
| Papyrus-Recycled Greetings, Inc. | Papyrus-Recycled Greetings, Inc. | | PO Box 640782 | | Pittsburgh | PA | 15264 | |
| PAQUIN, ALEXANDER E. | | ADDRESS REDACTED | | | | | | |
| PARAGON VINEYARD COMPANY INC. | | 4915 ORCUTT RD | | | SAN LUIS OBISPO | CA | 93401-8335 | |
| PARAISO-HANSON, ANDREA MARIE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARAMOUNT BUILDING SOLUTIONS LLC | | 6578 SOLUTION CENTER | | | CHICAGO | IL | 60677-6005 | |
| PARAMOUNT BUILDING SOLUTIONS LLC | CHRIS MARSHALL | 10235 S 51ST ST SUITE 185 | | | PHOENIX | AZ | 85044 | |
| Paramount Building Solutions, LLC | | 10235 S 51st Street Suite 185 | | | Phoenix | AZ | 85044 | |
| PARAMOUNT RX INC | | 2054 KILDAIRE FARM RD #403 | | | CARY | NC | 27518 | |
| Paramount Services, Inc. | | 423 S Horton St | | | Seattle | WA | 98134 | |
| Paramount Services, Inc. | Paratex Pest Control | | Box 34560 | | Seattle | WA | 98124 | |
| PARATA SYSTEMS LLC. | | PO BOX 638203 | | | CINCINNATI | OH | 45263-8203 | |
| PARATEX | | PO BOX 34560 | | | SEATTLE | WA | 98124 | |
| Paratex Pest Control | | Box 34560 | | | Seattle | WA | 98124 | |
| PARDO, LUIS E | | ADDRESS REDACTED | | | | | | |
| PAREDES, FERNANDO | | ADDRESS REDACTED | | | | | | |
| PAREDES, LUIS ALFONSO | | ADDRESS REDACTED | | | | | | |
| PAREJA, KATHERINE | | ADDRESS REDACTED | | | | | | |
| PARENT PARTNERSHIP PROGRAM | | 525 13TH ST SE | | | SNOHOMISH | WA | 98290 | |
| PARENT, JOEL | | ADDRESS REDACTED | | | | | | |
| PARENTS OF CHS AND AIMEE | BISHOP-RACE THE RESERVE | PO BOX 1101 | | | COUPEVILLE | WA | 98239 | |
| PARIS, JACK BISHOP | | ADDRESS REDACTED | | | | | | |
| PARISH, LOGAN | | ADDRESS REDACTED | | | | | | |
| PARISI, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| PARISI, NINA | | ADDRESS REDACTED | | | | | | |
| PARIZA, KENNETH | | ADDRESS REDACTED | | | | | | |
| PARK CITY GROUP | | 299 S MAIN STREET STE 2225 | | | SALT LAKE CITY | UT | 84111-2918 | |
| PARK CITY GROUP | | 299 S MAIN STREET, SUITE 2370 | | | SALT LAKE CITY | UT | 84111 | |
| PARK PLACE MIDDLE SCHOOL PTSA | | 1408 W MAIN STREET | | | MONROE | WA | 98503 | |
| PARK, DANIEL | | ADDRESS REDACTED | | | | | | |
| PARK, JOHN W | | ADDRESS REDACTED | | | | | | |
| PARK, JOSEPH MINYOUNG | | ADDRESS REDACTED | | | | | | |
| PARK, LARISA ANN | | ADDRESS REDACTED | | | | | | |
| PARK-ARMSTRONG, CHASE | | ADDRESS REDACTED | | | | | | |
| PARKE, NICOLE | | ADDRESS REDACTED | | | | | | |
| PARKE, RYAN BRADLEY | | ADDRESS REDACTED | | | | | | |
| PARKER, AMBER OMANN | | ADDRESS REDACTED | | | | | | |
| PARKER, CINDY | | ADDRESS REDACTED | | | | | | |
| PARKER, EMILY A. | | ADDRESS REDACTED | | | | | | |
| PARKER, FREDERICK H | | ADDRESS REDACTED | | | | | | |
| PARKER, JACK PHILLIP | | ADDRESS REDACTED | | | | | | |
| PARKER, JUSTIN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PARKER, LINDA DIANNE | | ADDRESS REDACTED | | | | | | |
| PARKER, MARCUS L | | ADDRESS REDACTED | | | | | | |
| PARKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PARKER, SELENA M | | ADDRESS REDACTED | | | | | | |
| PARKER, SHANE D. | | ADDRESS REDACTED | | | | | | |
| PARKER, SHELLY ELAINE | | ADDRESS REDACTED | | | | | | |
| PARKER, TRICIA-LEE | | ADDRESS REDACTED | | | | | | |
| PARKES, ELIZABETH C. | | ADDRESS REDACTED | | | | | | |
| PARKES, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| PARKES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PARKINSON, JARED RAYMOND | | ADDRESS REDACTED | | | | | | |
| PARKLAND FOOD BANK | | 11222 10TH AVE S | | | TACOMA | WA | 98444 | |
| PARKLAND LUTHERAN SCHOOL | | 120 123RD ST S | | | TACOMA | WA | 98444 | |
| PARKS REFRIGERATION | | 3385 OLYMPIC STREET | | | SPRINGFIELD | OR | 97478 | |
| PARKS, BEAU ZACHARY | | ADDRESS REDACTED | | | | | | |
| PARKS, CHARLES | | ADDRESS REDACTED | | | | | | |
| PARKS, KIRSTIN A. | | ADDRESS REDACTED | | | | | | |
| PARKS, VANESSA | | ADDRESS REDACTED | | | | | | |
| PARKVIEW ELEMENTARY | | 3033 COOLIDGE DRIVE | | | BELLINGHAM | WA | 98225 | |
| PARQUE, MEGAN C. | | ADDRESS REDACTED | | | | | | |
| PARRA, BALAM JAVIER | | ADDRESS REDACTED | | | | | | |
| PARRA, NORMA JEAN | | ADDRESS REDACTED | | | | | | |
| PARRAGA, CARLOS | | ADDRESS REDACTED | | | | | | |
| PARRAZ, ANTOINETTE A | | ADDRESS REDACTED | | | | | | |
| PARREIRA, JONATHON RETHERFORD | | ADDRESS REDACTED | | | | | | |
| PARRISH, REBECCA | | ADDRESS REDACTED | | | | | | |
| PARRISH, VICTORIA | | ADDRESS REDACTED | | | | | | |
| PARRISH-MAJOR, MELINDA | | ADDRESS REDACTED | | | | | | |
| PARROTT, JENNIFER | | ADDRESS REDACTED | | | | | | |
| PARRY, ROCHELLE | | ADDRESS REDACTED | | | | | | |
| PARSONS, LEO | | ADDRESS REDACTED | | | | | | |
| PARSONS, MINA | | ADDRESS REDACTED | | | | | | |
| PARTAINE, MIKAELA MARIE | | ADDRESS REDACTED | | | | | | |
| PARTIDA, MARTIN | | ADDRESS REDACTED | | | | | | |
| PARTIDA, TONY | | ADDRESS REDACTED | | | | | | |
| PARTON, DENISE | | ADDRESS REDACTED | | | | | | |
| PARTOVI, KAYVAN | | ADDRESS REDACTED | | | | | | |
| PARTRIDGE, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| PARTS TOWN LLC | | 1150A N SWIFT RD | | | ADDISON | IL | 60101 | |
| PARUNAKIAN, SEDIK | | ADDRESS REDACTED | | | | | | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASKUS, ALEXANDRA Z. | | ADDRESS REDACTED | | | | | | |
| PASO ROBLES MAIN ST ASSOC | | 835 12TH ST STE D | | | PASO ROBLES | CA | 93446 | |
| PASO ROBLES WASTE & RECYCLE | | PO BOX 278 | | | PASO ROBLES | CA | 93447-0278 | |
| PASQUA-HUMMEL, LISA A | | ADDRESS REDACTED | | | | | | |
| PASSANT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| PASSE-BRENNAN, JANET LEIGH | | ADDRESS REDACTED | | | | | | |
| PASTA PLUS INCORPORATED | | 385 W 2ND AVE #C | | | EUGENE | OR | 97401-2522 | |
| PASTUKHOV, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PATALSKY, PAMELA | | ADDRESS REDACTED | | | | | | |
| PATCH, DAVID A | | ADDRESS REDACTED | | | | | | |
| PATEL, CHAITALI P | | ADDRESS REDACTED | | | | | | |
| PATEL, RACHANA | | ADDRESS REDACTED | | | | | | |
| PATEL, SHUMITBHAI C | | ADDRESS REDACTED | | | | | | |
| PATELLA, PATRICK | | ADDRESS REDACTED | | | | | | |
| Patera, Curt | | PO Box 454 | | | Orting | WA | 98360 | |
| Patino, Magdalena | | ADDRESS REDACTED | | | | | | |
| PATINO, PHILLIP | | ADDRESS REDACTED | | | | | | |
| PATNER, STEVE B | | ADDRESS REDACTED | | | | | | |
| PATNODE, KATHRYN M | | ADDRESS REDACTED | | | | | | |
| PATNUGOT, MELBA DE JOSE | | ADDRESS REDACTED | | | | | | |
| PATRICK, JULIA NICOLE | | ADDRESS REDACTED | | | | | | |
| PATRICK, KRISTEN MARIE | | ADDRESS REDACTED | | | | | | |
| PATRICK, MELISSA | | ADDRESS REDACTED | | | | | | |
| PATRIOT DISPOSAL, INC., AZ | | PO BOX 26296 | | | PRESCOTT VALLEY | AZ | 86312 | |
| PATRYN, CHARLOTTE A | | ADDRESS REDACTED | | | | | | |
| PATSEV, ANDREY | | 11285 MIRO CIRCLE | | | SAN DIEGO | CA | 92131 | |
| PATSTONE, JULIA ANN | | ADDRESS REDACTED | | | | | | |
| PATTEN, BRIAN | | ADDRESS REDACTED | | | | | | |
| PATTEN, CAITLIN | | ADDRESS REDACTED | | | | | | |
| PATTEN, CHRISTINE F | | ADDRESS REDACTED | | | | | | |
| PATTEN, HEIDI ANN | | ADDRESS REDACTED | | | | | | |
| PATTENGALE, GAYLE MARIE | | ADDRESS REDACTED | | | | | | |
| PATTERNED SPEED HORSE ASSN | | 4800 MALAGA ALCOA HWY | | | MALAGA | WA | 98828 | |
| PATTERSON, APRIL R. | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JACOB | | ADDRESS REDACTED | | | | | | |
| PATTERSON, JANICE MARIE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ROBERT SEAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SCOTT ALLAN | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SHAWN M | | ADDRESS REDACTED | | | | | | |
| PATTERSON, SHERLEE | | ADDRESS REDACTED | | | | | | |
| PATTERSON, TRISHA | | ADDRESS REDACTED | | | | | | |
| PATTERSON, ZACHARY CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| PATTISON, DENISE A | | ADDRESS REDACTED | | | | | | |
| PATTISON, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| PATTOK, PAULA | | ADDRESS REDACTED | | | | | | |
| PATTON, DEBORAH MAY | | ADDRESS REDACTED | | | | | | |
| PATZ & HALL | | 21200 8TH ST E | | | SONOMA | CA | 95476-2819 | |
| PATZ & HALL | | PO BOX 5479 | | | NAPA | CA | 94581 | |
| PAUL , PARISA | | 704 MARIGOLD AVE | | | CORONA DEL MAR | CA | 92625-2411 | |
| PAUL CORRIERE | | ADDRESS REDACTED | | | | | | |
| PAUL WILEY | | ADDRESS REDACTED | | | | | | |
| PAUL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PAUL, KATINA | | ADDRESS REDACTED | | | | | | |
| PAUL, LYNDSEY M. | | ADDRESS REDACTED | | | | | | |
| PAUL, MATTHEW WILLIAM | | ADDRESS REDACTED | | | | | | |
| PAUL, TAMMY | | ADDRESS REDACTED | | | | | | |
| PAULEY, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| PAULING, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| PAULO, PEERCSON SIO | | ADDRESS REDACTED | | | | | | |
| PAULUS ROJAS, ANTHONY HUNTER | | ADDRESS REDACTED | | | | | | |
| PAULUS, MELISSA | | ADDRESS REDACTED | | | | | | |
| PAUR, SARAH | | ADDRESS REDACTED | | | | | | |
| PAVE WEST | | 401 S HARBOR BLVD F385 | | | LA HABRA | CA | 90631 | |
| PAVEMANT MARKINGS INCORPORATED | | PO BOX 339 | | | SILVANA | WA | 98287 | |
| PAVEMENT MAINTENANCE INC | | 10100 NE MARX ST | | | PORTLAND | OR | 97220-1162 | |
| PAVE-RITE CONSTRUCTION INC | | PO BOX 5531 | | | SANTA MARIA | CA | 93456-5531 | |
| PAVLETICH, ROSEMARIE | | ADDRESS REDACTED | | | | | | |
| PAWUL, KRISTI D | | ADDRESS REDACTED | | | | | | |
| PAWUL, KRISTI D | | ADDRESS REDACTED | | | | | | |
| PAYES, DANILO | | ADDRESS REDACTED | | | | | | |
| PAYFLEX SYSTEMS USA INC | | 10802 FARNAM DRIVE SUITE 100 | | | OMAHA | NE | 68154 | |
| PAYKANOU, PARIYA | | ADDRESS REDACTED | | | | | | |
| PAYNE, ABIGAIL A. | | ADDRESS REDACTED | | | | | | |
| PAYNE, ANNA | | ADDRESS REDACTED | | | | | | |
| PAYNE, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| PAYNE, JOHN | | ADDRESS REDACTED | | | | | | |
| PAYNE, JONATHAN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| PAYNE, LORETTA | | ADDRESS REDACTED | | | | | | |
| PAYNE, MEGHAN | | ADDRESS REDACTED | | | | | | |
| PAYNE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PAZ, ERNESTINA | | ADDRESS REDACTED | | | | | | |
| PAZ, TERESA M. | | ADDRESS REDACTED | | | | | | |
| PAZOS, PRISCILLA CECILIA | | ADDRESS REDACTED | | | | | | |
| PBM PLUS, INC. | | 400 TECHNE CENTER DR STE 350 | | | MILFORD | OH | 45150-3710 | |
| PC NAMETAG | | 124 HORIZON DRIVE | | | VERONA | WI | 53593 | |
| PCA PRODUCT STEWARDSHIP INC | | DEPT LA 24365 | | | PASADENA | CA | 91185-4365 | |
| PCI CABLING | | 9 MARCONI | | | IRVINE | CA | 92618 | |
| PDX INC | ACCOUNTS RECEIVABLE | PO BOX 227216 | | | DALLAS | TX | 75222-7216 | |
| PDX Inc | PDX Inc. | Tammy, Manager Accounting | 101 Jim Wright Frwy S, Ste 200 | | Fort Worth | TX | 76108 | |
| PDX INC. | ACCOUNTS RECEIVABLE | PO BOX 227216 | | | DALLAS | TX | 75222-7126 | |
| PDX Inc. | Tammy, Manager Accounting | 101 Jim Wright Frwy S, Ste 200 | | | Fort Worth | TX | 76108 | |
| PDX, INC. | | 101 JIM WRIGHT FREEWAY S. | SUITE 200 | | FORT WORTH | TX | 76108 | |
| PEACEFUL GLEN CHRISTIAN SCHOOL | | PO BOX 710 | | | SNOHOMISH | WA | 98291 | |
| PeaceHealth | | PO Box 30620 | | | Bellingham | WA | 98228-2620 | |
| PeaceHealth | Dale J. Zender, President, Hospital Services Northwest | 2901 Squalicum Parkway | | | Bellingham | WA | 98225 | |
| PeaceHealth | PeaceHealth | Dale J. Zender, President, Hospital Services Northwest | 2901 Squalicum Parkway | | Bellingham | WA | 98225 | |
| PeaceHealth Medical Group | | 2901 Squalicum Pkwy | | | Bellingham | WA | 98225 | |
| PEACEHEALTH ST JOSEPH HOSPITAL | | 1115 SE 164TH AVE DEPT 332 | | | VANCOUVER | WA | 98683-8003 | |
| PEACEHEALTH ST. JOSEPH MEDICAL CENTER | | 2901 SQUALICUM PKWY | | | BELLINGHAM | WA | 98225 | |
| Peach Systems Inc, dba Specialty Cellars | Attn Robert J. Castellani | Specialty Cellars | 13071 La Dana Court | | Santa Fe Springs | CA | 90670 | |
| PEACOCK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| PEACOCK, CAROL K | | ADDRESS REDACTED | | | | | | |
| PEACOCK, CORINNE GAIL | | ADDRESS REDACTED | | | | | | |
| PEAK INTERMOUNTAIN | | 6400 TARGEE ST | | | BOISE | ID | 83709-3249 | |
| PEAR, CONNOR THOMPSON | | ADDRESS REDACTED | | | | | | |
| PEARCE, BRIGETTE | | ADDRESS REDACTED | | | | | | |
| PEARCE, EDEN U | | ADDRESS REDACTED | | | | | | |
| PEARCE, MARK STEPHEN | | ADDRESS REDACTED | | | | | | |
| PEARCE, SUSAN M. | | ADDRESS REDACTED | | | | | | |
| PEARL DISTRIBUTING | | 16940 SE 130TH AVE | | | CLACKAMAS | OR | 97015 | |
| PEARL DISTRIBUTING | | 6363 7TH AVE SOUTH STE 215 | | | SEATTLE | WA | 98108 | |
| PEARL DISTRIBUTING OR POP | | 16940 SE 130TH AVE | | | CLACKAMAS | OR | 97015 | |
| PEARL DISTRIBUTING WA POP | | 6363 7TH AVE SOUTH STE 215 | | | SEATTLE | WA | 98108 | |
| PEARL DISTRIBUTING-OREGON | | 16940 SE 130TH AVE | | | CLACKAMAS | OR | 97015 | |
| PEARL DISTRIBUTING-WASHINGTON | | 6363 7TH AVE SOUTH SUITE 215 | | | SEATTLE | WA | 98108 | |
| PEARL PLAZA LTD PARTNERSHIP | | 5602 S 316TH ST | | | AUBURN | WA | 98001 | |
| PEARL, LYNETTE | | ADDRESS REDACTED | | | | | | |
| PEARL, MICHAEL L | | ADDRESS REDACTED | | | | | | |
| PEARSON BROTHERS WINERY INC | | 7123 DEHESA RD | | | EL CAJON | CA | 92019 | |
| PEARSON, BARRY | | ADDRESS REDACTED | | | | | | |
| PEARSON, DREW | | ADDRESS REDACTED | | | | | | |
| PEARSON, GIANA RENEE | | ADDRESS REDACTED | | | | | | |
| PEARSON, JULIE ANNE | | ADDRESS REDACTED | | | | | | |
| PEARSON, RONDA | | ADDRESS REDACTED | | | | | | |
| PEARSON, SHERRI L. | | ADDRESS REDACTED | | | | | | |
| PEART, BLAKE | | ADDRESS REDACTED | | | | | | |
| PEASE, AUTUMN | | ADDRESS REDACTED | | | | | | |
| PEASE, ERICA JOE | | ADDRESS REDACTED | | | | | | |
| PEAVY, DYESHIA NICKETTA | | ADDRESS REDACTED | | | | | | |
| PECH, MILDRED | | ADDRESS REDACTED | | | | | | |
| PECINA, ISRAEL | | ADDRESS REDACTED | | | | | | |
| PECK, ERIKA A | | ADDRESS REDACTED | | | | | | |
| PECK, JENNIFER LYNN | | ADDRESS REDACTED | | | | | | |
| PECK, TRACY | | ADDRESS REDACTED | | | | | | |
| Peckham Properties Inc. | c/o Sentre Partners | 401 West A Street | Suite 2300 | | Sand Diego | CA | 92101 | |
| Peckham Properties Inc. | c/o Sentre Partners | 401 West A Street | Suite 2300 | | San Diego | CA | 92101 | |
| Peckham Properties Inc. | Nancy M. Peckham, Bruce R. Peckham and Michael P. Peckham, Co-Trustees under the Marital | & Survivors Trust Under The Peckham Family Trust | c/o Sentre Partners | 401 West A Street, Suite 2300 | San Diego | CA | 92101 | |
| PECKHAM PROPERTIES, INC. AND NANCY M. PECKHAM, MICHAEL PECKHAM AND BRUCE PECKHAM | AS CO-TRUSTEES OF THE PECKHAM FAMILY TRUST UNDER TRUST AGREEMENT DATED 1/28/1993 | C/O SENTRE PARTNERS | 401 WEST A STREET | SUITE 2300 | SAND DIEGO | CA | 92101 | |
| Peckham Properties, Inc. Peckham Survivors Trust Peckham Marital Trust | | 401 W A ST | STE 2300 | | SAN DIEGO | CA | 92101-7915 | |
| PEDEN, JONATHAN C. | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, CASSIDY | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, JACOB | | ADDRESS REDACTED | | | | | | |
| PEDERSEN, SHIRLY D | | ADDRESS REDACTED | | | | | | |
| PEDERSENS EVENT RENTALS | | 4500 4TH AVE S | | | SEATTLE | WA | 98134-2313 | |
| PEDERSON, CONNIE E. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEDERSON, KAREN | | ADDRESS REDACTED | | | | | | |
| PEDERSON, RYAN | | ADDRESS REDACTED | | | | | | |
| PEDONE, GABRIELLE | | ADDRESS REDACTED | | | | | | |
| PEDP INC | ATTN NICHOLAS TOMPKINS | 684 HIGUERA SUITE B | | | SAN LUIS OBISPO | CA | 93401 | |
| PEDROTTI, SELENA ROSE | | ADDRESS REDACTED | | | | | | |
| PEDROZA, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PEDROZA, ERNESTO | | ADDRESS REDACTED | | | | | | |
| PEEBLES, ANDREW | | ADDRESS REDACTED | | | | | | |
| PEECHER, DAVID BRIAN | | ADDRESS REDACTED | | | | | | |
| PEECHER, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| PEEK, SAWYER ALLEN | | ADDRESS REDACTED | | | | | | |
| PEETS COFFEE & TEA | | DEPT 34753 | | | SAN FRANCISCO | CA | 94753 | |
| PEETS COFFEE & TEA. | | PO BOX 12509 | | | BERKELEY | CA | 94712 | |
| Peets Operating Company, Inc | Attn Accounts Receivable | Peets Coffee and Tea | 1400 Park Ave | | Emeryville | CA | 94608-3520 | |
| PEGGS COMPANY INC | | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| PEGGS COMPANY, INC. THE | | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| PEGGS, CO. | | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| PEGGY SUE DESIGNS | | 2822 CAZADERO DR | | | CARLSBAD | CA | 92009 | |
| PEGRAM, RICHELLE M. | | ADDRESS REDACTED | | | | | | |
| PELHAM, MARK | | ADDRESS REDACTED | | | | | | |
| PELIC, DUSANKA | | ADDRESS REDACTED | | | | | | |
| PELIO, BRENNAN REECE | | ADDRESS REDACTED | | | | | | |
| PELKY, KIMBERLY M | | ADDRESS REDACTED | | | | | | |
| PELL, CAROLYN D. | | ADDRESS REDACTED | | | | | | |
| PEMELTON, CHRISTINE L | | ADDRESS REDACTED | | | | | | |
| PENA, ELVA | | ADDRESS REDACTED | | | | | | |
| PENA, OSCAR RENE | | ADDRESS REDACTED | | | | | | |
| PENA, STEVEN | | ADDRESS REDACTED | | | | | | |
| PENA, TACCORA | | ADDRESS REDACTED | | | | | | |
| PENA, VIDALA DE LOS ANGELES | | ADDRESS REDACTED | | | | | | |
| PENFOLD JR., STEVEN DALE | | ADDRESS REDACTED | | | | | | |
| PENGELLY, ERICKA RAQUEL | | ADDRESS REDACTED | | | | | | |
| PENINGER, JERI ANN | | ADDRESS REDACTED | | | | | | |
| PENINSULA BOTTLING CO INC | | 311 SOUTH VALLEY STREET | | | PORT ANGLES | WA | 98362 | |
| Peninsula Bottling Co Inc | Ashley Peterson | 311 South Valley Street | | | Port Angles | WA | 98362 | |
| Peninsula Bottling, Inc. | | 311 S. Valley Street | | | Port Angeles | WA | 98362 | |
| PENINSULA COLLECTION | WAPCPA | PO BOX 1661 | | | PORT ANGELES | WA | 98362 | |
| PENINSULA FIRE EXTINGUISHER | SALES AND SERVICE | P O BOX 1744 | | | POULSBO | WA | 98370 | |
| PENINSULA LIGHT COMPANY | | 13315 GOODNOUGH DR NW | | | GIG HARBOR | WA | 98332-8640 | |
| PENLAND, JACOB L. | | ADDRESS REDACTED | | | | | | |
| PENN COVE MUSSEL CO | | PO BOX 148 | | | COUPEVILLE | WA | 98239 | |
| PENN COVE SHELLFISH LLC | | PO BOX 148 | | | COUPEVILLE | WA | 98239 | |
| PENNEL, TIMOTHY O. | | ADDRESS REDACTED | | | | | | |
| PENNER, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| PENNER, BRYAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| PENNIE, CARMEN G | | ADDRESS REDACTED | | | | | | |
| PENNINGTON, KELSEY ROSE | | ADDRESS REDACTED | | | | | | |
| PENNOCK, LEAH M. | | ADDRESS REDACTED | | | | | | |
| PENROD, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PENSAMIENTO, ALEX | | ADDRESS REDACTED | | | | | | |
| PENSKE LOGISTICS | | PO BOX 7780-5070 | | | PHILADELPHIA | PA | 19182-5070 | |
| PENSKE LOGISTICS LLC | | 2675 MORGANTOWN ROAD | | | READING | PA | 19607 | |
| Penske Logistics LLC | Andrew J. Flame | Drinker Biddle & Reath LLP | One Logan Square, Ste. 200 | | Philadelphia | PA | 19103 | |
| Penske Logistics LLC | Andrew J. Flame, Drinker Biddle | One Logan Square, Ste. 2000 | | | Philadelphia | PA | 19103 | |
| Penske Logistics LLC | Penske Logistics LLC | Sean McCartney, Director, Credit and Collections | P.O. Box 563 | | Reading | PA | 19603 | |
| Penske Logistics LLC | Sean McCartney, Director, Credit and Collections | P.O. Box 563 | | | Reading | PA | 19603 | |
| PENTER, TAEDRA RAE | | ADDRESS REDACTED | | | | | | |
| PENTON MEDIA INC | | 24652 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| PENTTILA, CHARLES | | ADDRESS REDACTED | | | | | | |
| PEOPLES BANK | ATTN CFO | 3100 WOBURN ST. | | | BELLINGHAM | WA | 98226 | |
| PEOPLES BANK | ATTN CHIEF FINANCIAL OFFICER | 3100 WOBURN ST. | | | BELLINGHAM | WA | 98226 | |
| PEOPLES BANK | ATTN CHIEF FINANCIAL OFFICER | 3100 Woburn St | STE. 300 | | BELLINGHAM | WA | 98226 | |
| PEOPLES BANK | ATTN CHIEF FINANCIAL OFFICER | 4183 Meridian St | STE. 300 | | BELLINGHAM | WA | 98226 | |
| PEOPLES BANK | C/O CHESTER T. LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| PEOPLES BANK | C/O MARK A LACKEY | 900 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| PEPER, LINDA | | 2200 PLANT AVE. | | | REDONDO BEACH | CA | 90278 | |
| PEPLINSKI, VICKIE A | | ADDRESS REDACTED | | | | | | |
| PEPPAR, CHASE S. | | ADDRESS REDACTED | | | | | | |
| PEPPAR, COLLON | | ADDRESS REDACTED | | | | | | |
| Pepper Hamilton LLP | Douglas D. Herman and Michael J. Custer | 1313 N. Market Street, Suite 5100 | PO Box 1709 | | Wilmington | DE | 19899-1709 | |
| Pepper Hamilton LLP | Kay Standridge Kress | Ste. 1800, 4000 Town Center | | | Southfield | MI | 48075 | |
| Pepper Hamilton LLP | Kay Standridge Kress, Esq. | 4000 Town Center, Suite 1800 | | | Southfield | MI | 48075 | |
| PEPPER, DILLON REEVE | | ADDRESS REDACTED | | | | | | |
| PEPPERBURST FOODS INC | | PO BOX 3275 | | | LYNNWOOD | WA | 98046 | |
| PEPPERIDGE FARM INC | | PO BOX 64075800 | | | PITTSBURGH | PA | 15264-0758 | |
| PEPPERIDGE FARM INC | | PO BOX 640758 | | | PITTSBURGH | PA | 15264 | |
| Pepperidge Farm, Incorporated | James Guyon, Senior Paralegal | One Campbell Place | | | Camden | NJ | 08103 | |
| Pepperidge Farm, Incorporated | Jim Guyon, Senior Paralegal | One Campbell Place | | | Camden | NJ | 08094 | |
| PEPPERS, MARIE F | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEPPERS, TIM | | ADDRESS REDACTED | | | | | | |
| PEPPERS, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| PEPSI BEVERAGES COMPANY | | 2300 26TH AVE S | | | SEATTLE | WA | 98144 | |
| PEPSI COLA BOTTLING CO | | 350 NORTH ORLEANS STREET 8TH FLOOR | LOCKBOX 75948 | | CHICAGO | IL | 60654 | |
| PEPSI COLA BOTTLING CO | | PO BOX F | | | LA GRANDE | OR | 97850 | |
| Pepsi Cola Bottling Company of Walla Walla | Attn Mike Trammell | PO Box 111 | | | Yakima | WA | 98907 | |
| Pepsi Cola Bottling Company of Walla Walla | Attn Timothy J. Carlson | Carlson Boyd, PLLC | 230 S. 2nd Street, Suite 202 | | Yakima | WA | 98901 | |
| Pepsi Cola Bottling Company of Walla Walla | Pepsi Cola Bottling Company of Walla Walla | Attn Mike Trammell | PO Box 111 | | Yakima | WA | 98907 | |
| PEPSI COLA CO - OREGON | | LOCKBOX 75948 | 350 NORTH ORLEANS STREET 8TH FLOOR | | CHICAGO | IL | 60654 | |
| Pepsi Cola Flagstaff | | 4980 Railhead Avenue | | | Flagstaff | AZ | 86004 | |
| PEPSI-COLA | | PO BOX 75948 | | | CHICAGO | IL | 60675-5948 | |
| PEPSI-COLA BOTTLING CO KL | | 4033 MILLER | | | KLAMATH FALLS | OR | 97601 | |
| PEPSI-COLA WALLA WALLA | THE NOEL CORPORATION | 1200 DALLES MILITARY ROAD | | | WALLA WALLA | WA | 99362 | |
| PEPSI-COLA. | | 700 ANDERSON HILL ROAD | | | PURCHASE | NY | 10577 | |
| PEPSI-COLA. | | PO BOX 841918 | | | DALLAS | TX | 75284-1918 | |
| PERALES, BRANDON RAY | | ADDRESS REDACTED | | | | | | |
| PERALTA, TALIA | | ADDRESS REDACTED | | | | | | |
| PERDUE, BRANDON DALE | | ADDRESS REDACTED | | | | | | |
| PEREDA, DANIEL | | ADDRESS REDACTED | | | | | | |
| PEREZ , DENNIS | | 20520 NORDOFF ST | | | CHATSWORTH | CA | 91311 | |
| PEREZ DE GARCIA, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| PEREZ DE JIMENEZ, NORMA S | | ADDRESS REDACTED | | | | | | |
| PEREZ DELEON, NIEVES C | | ADDRESS REDACTED | | | | | | |
| PEREZ IBARRA, ARTURO | | ADDRESS REDACTED | | | | | | |
| PEREZ JR., MIGUEL A | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ALFONSO | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANGEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, ANITA | | ADDRESS REDACTED | | | | | | |
| PEREZ, ARACELY | | ADDRESS REDACTED | | | | | | |
| PEREZ, ARTURO | | ADDRESS REDACTED | | | | | | |
| PEREZ, CLAUDIA ITZEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| PEREZ, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| PEREZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| PEREZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| PEREZ, ERNESTINA NONE | | ADDRESS REDACTED | | | | | | |
| PEREZ, FREDRICK DEAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, GLADIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, HECTOR D | | ADDRESS REDACTED | | | | | | |
| PEREZ, HILDA ISABEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, IMELDA | | ADDRESS REDACTED | | | | | | |
| PEREZ, JESUS | | ADDRESS REDACTED | | | | | | |
| PEREZ, JUAN | | ADDRESS REDACTED | | | | | | |
| PEREZ, KARISSA VICTORIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, KARLA | | ADDRESS REDACTED | | | | | | |
| PEREZ, KELLEY MARIE | | ADDRESS REDACTED | | | | | | |
| PEREZ, LESETTE | | ADDRESS REDACTED | | | | | | |
| PEREZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, LICET GUADALUPE | | ADDRESS REDACTED | | | | | | |
| PEREZ, LORI J. | | ADDRESS REDACTED | | | | | | |
| PEREZ, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARGARET SALDANA | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARIA ISABEL | | ADDRESS REDACTED | | | | | | |
| PEREZ, MARICELA | | ADDRESS REDACTED | | | | | | |
| PEREZ, MATILDE | | ADDRESS REDACTED | | | | | | |
| PEREZ, MICHELLE LEE | | ADDRESS REDACTED | | | | | | |
| PEREZ, MONICA | | ADDRESS REDACTED | | | | | | |
| PEREZ, NORMA | | ADDRESS REDACTED | | | | | | |
| PEREZ, NORMA A | | ADDRESS REDACTED | | | | | | |
| PEREZ, PRISCILLA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PEREZ, STARLA ALEXIS | | ADDRESS REDACTED | | | | | | |
| PEREZ, TAMMY LYNN | | ADDRESS REDACTED | | | | | | |
| PEREZ, VERONICA LETICIA | | ADDRESS REDACTED | | | | | | |
| PEREZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| PEREZ, YNDALECIO JR | | ADDRESS REDACTED | | | | | | |
| PERFECT FOODS NORTHWEST | | 11636 SE BRAEMARK CT | | | CLACKAMAS | OR | 97015-5206 | |
| PERFECT FOODS NORTHWEST | | 2835 NE 53RD AVE | | | PORTLAND | OR | 97213 | |
| PERIO, BARBARA | | ADDRESS REDACTED | | | | | | |
| PERIWINKLE PRESCHOOL | | 9231 PERIWINKLE LOOP NE | | | LACEY | WA | 98516 | |
| PERKINS COIE | | 1201 THIRD AVENUE, SUITE 4800 | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LAW FIRM | | 1201 THIRD AVENUE | SUITE 4800 | | SEATTLE | WA | 98101 | |
| PERKINS COIE LLP | | ATTN CLIENT ACCOUNTING | | | SEATTLE | WA | 98101-3099 | |
| PERKINS COIE LLP | ATTN CLIENT ACCOUNTING | 1201 THIRD AVENUE STE 4800 | | | SEATTLE | WA | 98101-3099 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERKINS MARKETING COMPANY | | 1017 WHITTIER COURT | | | NORTHFIELD | MN | 55057 | |
| PERKINS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PERKINS, EVAN LORING | | ADDRESS REDACTED | | | | | | |
| PERKINS, GRACE VICTORIA | | ADDRESS REDACTED | | | | | | |
| PERKINS, KATHLEEN GAIL | | ADDRESS REDACTED | | | | | | |
| PERKINS, KRISTIE LYNNE | | ADDRESS REDACTED | | | | | | |
| PERKINS, MELISSA | | ADDRESS REDACTED | | | | | | |
| PERKINS, NATASHA | | ADDRESS REDACTED | | | | | | |
| PERKOVICH, TODD | | ADDRESS REDACTED | | | | | | |
| PERLMAN DORAZIO, LINDSEY PAIGE | | ADDRESS REDACTED | | | | | | |
| PERNEEL, BARBARA M | | ADDRESS REDACTED | | | | | | |
| PERNESKY, DEANNA OPUUNANI | | ADDRESS REDACTED | | | | | | |
| PERNICANO, VINCENT L | | ADDRESS REDACTED | | | | | | |
| PERREIRA, CASSANDRA MAILE LYNN | | ADDRESS REDACTED | | | | | | |
| PERRIOR-SMALL, ANDREW | | ADDRESS REDACTED | | | | | | |
| PERROTT, ANITA SHARON | | ADDRESS REDACTED | | | | | | |
| PERRY, CARRIE JEAN | | ADDRESS REDACTED | | | | | | |
| PERRY, CRAIG | | ADDRESS REDACTED | | | | | | |
| PERRY, DARLENE C. | | ADDRESS REDACTED | | | | | | |
| PERRY, JAY | | ADDRESS REDACTED | | | | | | |
| PERRY, JUDITH ANN | | ADDRESS REDACTED | | | | | | |
| PERRY, JUDITH MADGE | | ADDRESS REDACTED | | | | | | |
| PERRY, NICHOLAS MICHAEL | | ADDRESS REDACTED | | | | | | |
| PERRY, RICHARD G | | ADDRESS REDACTED | | | | | | |
| PERRY, ROBERT ANTHONY | | ADDRESS REDACTED | | | | | | |
| PERRY, RYAN MATTHEW | | ADDRESS REDACTED | | | | | | |
| PERRY, SHEVON | | ADDRESS REDACTED | | | | | | |
| PERRY, WAYNE STEPHEN | | ADDRESS REDACTED | | | | | | |
| PERRY, YESICA N | | ADDRESS REDACTED | | | | | | |
| PERSAUD, STEPHANIE KIYOKO | | ADDRESS REDACTED | | | | | | |
| PERSON, TARA L | | ADDRESS REDACTED | | | | | | |
| PERSSON, RACHEL | | ADDRESS REDACTED | | | | | | |
| PERVINE, SANDRA | | ADDRESS REDACTED | | | | | | |
| PETER G. SCHMIDT ELEMENTARY | | 225 DENNIS STREET SE | | | TUMWATER | WA | 98501 | |
| Peter Michel | | PO Box 2399 | | | Paso Robles, | CA | 93446 | |
| PETER PAN NOVELTY CO INC | | 22925 SAVI RANCH PARKWAY | | | YORBA LINDA | CA | 92887 | |
| PETER VAN DER REYDEN (ORION) | | 600 GALLERIA PARKWAY | SUITE 1450 | | ATLANTA | GA | 30339 | |
| PETERKA, JAKE | | ADDRESS REDACTED | | | | | | |
| PETERMAN, ASHLEY LYNN | | ADDRESS REDACTED | | | | | | |
| PETERMANN, ALEX | | ADDRESS REDACTED | | | | | | |
| PETERMANN, SUZETTE G. | | ADDRESS REDACTED | | | | | | |
| PETERMEYER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| PETERS AQUA SYSTEMS | | 30333 S CANDLELIGHT CT | | | CANBY | OR | 97013 | |
| PETERS, ASHLEY N. | | ADDRESS REDACTED | | | | | | |
| PETERS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| PETERS, KENDRICK JAMES | | ADDRESS REDACTED | | | | | | |
| PETERS, LINDA A. | | ADDRESS REDACTED | | | | | | |
| PETERS, STANFORD T | | ADDRESS REDACTED | | | | | | |
| PETERS, STANLEY J | | ADDRESS REDACTED | | | | | | |
| PETERS, TAMI MARIE | | ADDRESS REDACTED | | | | | | |
| PETERSEN, ANDREW D. | | ADDRESS REDACTED | | | | | | |
| PETERSEN, DAINA RAE | | ADDRESS REDACTED | | | | | | |
| PETERSEN, HOLLIE J. | | ADDRESS REDACTED | | | | | | |
| PETERSEN, JAMES | | ADDRESS REDACTED | | | | | | |
| PETERSEN, KIM | | ADDRESS REDACTED | | | | | | |
| PETERSEN, SUSAN | | ADDRESS REDACTED | | | | | | |
| PETERSON SULLIVAN LLP | | 601 UNION STREET SUITE 2300 | | | SEATTLE | WA | 98226 | |
| PETERSON, AARON | | ADDRESS REDACTED | | | | | | |
| PETERSON, ALEX | | ADDRESS REDACTED | | | | | | |
| PETERSON, CHLOE | | ADDRESS REDACTED | | | | | | |
| PETERSON, CONNIE T | | ADDRESS REDACTED | | | | | | |
| PETERSON, DANETTE R. | | ADDRESS REDACTED | | | | | | |
| PETERSON, DESERIE R | | ADDRESS REDACTED | | | | | | |
| PETERSON, DONDA | | ADDRESS REDACTED | | | | | | |
| PETERSON, EDWARD R | | ADDRESS REDACTED | | | | | | |
| PETERSON, JACKIE ANN | | ADDRESS REDACTED | | | | | | |
| PETERSON, JOHN S | | ADDRESS REDACTED | | | | | | |
| PETERSON, KYLE | | 10331 ESCADERA DR | | | LAKESIDE | CA | 92040-2224 | |
| PETERSON, KYLE | | 2478 HILTON HEAD PL APT 1159 | | | EL CAJON | CA | 92019-4454 | |
| PETERSON, KYLE DANIEL | | ADDRESS REDACTED | | | | | | |
| PETERSON, LANDON CHOLLY | | ADDRESS REDACTED | | | | | | |
| PETERSON, MARTIN D | | ADDRESS REDACTED | | | | | | |
| PETERSON, MELISSA | | ADDRESS REDACTED | | | | | | |
| PETERSON, MELISSA R | | ADDRESS REDACTED | | | | | | |
| PETERSON, ROBIN LYNN | | ADDRESS REDACTED | | | | | | |
| PETERSON, SANDRA L. | | ADDRESS REDACTED | | | | | | |
| PETERSON, SANDRA L. | | ADDRESS REDACTED | | | | | | |
| PETERSON, STACY | | ADDRESS REDACTED | | | | | | |
| PETERSON, TAMARA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETERSON, TERESA A | | ADDRESS REDACTED | | | | | | |
| PETERSON, TRACY LU | | ADDRESS REDACTED | | | | | | |
| PETERSON, WYATT PATTRIC | | ADDRESS REDACTED | | | | | | |
| PETICOLAS, TANNER GARY | | ADDRESS REDACTED | | | | | | |
| PETIT, ZORIN LEE | | ADDRESS REDACTED | | | | | | |
| PETKOW, YUKIKO | | ADDRESS REDACTED | | | | | | |
| PETREQUIN , PAULA | | 2079 SUNNYSIDE RD. | | | BEAVERCREEK | OR | 97004 | |
| PETREQUIN, PAULA M | | ADDRESS REDACTED | | | | | | |
| PETRINIS OF SANTA BARBAR INC | | PO BOX 30832 | | | SANTA BARBARA | CA | 93130 | |
| PETROVIC, SLOBODANKA | | ADDRESS REDACTED | | | | | | |
| PETROVICH, MAILE M | | ADDRESS REDACTED | | | | | | |
| PETTIBONE, EMILY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PETTIT, ERIN S | | ADDRESS REDACTED | | | | | | |
| PETTIT, PATRICIA KAY | | ADDRESS REDACTED | | | | | | |
| PETTY III, ANTHONY THOMAS | | ADDRESS REDACTED | | | | | | |
| PETTY, COLANDA L | | ADDRESS REDACTED | | | | | | |
| PETZOLDT, CAMERON A. | | ADDRESS REDACTED | | | | | | |
| PEYTON, DORIS RHEA | | ADDRESS REDACTED | | | | | | |
| PEYTON, JASON LEE | | ADDRESS REDACTED | | | | | | |
| PEYTON, ROBERT MARCELLUS | | ADDRESS REDACTED | | | | | | |
| PFAENDLER, MARC R | | ADDRESS REDACTED | | | | | | |
| PFAFF, KARA | | ADDRESS REDACTED | | | | | | |
| PFAU, JOANNE MARIE | | ADDRESS REDACTED | | | | | | |
| PFAU-JOHNSON, CAMILLE ANN | | ADDRESS REDACTED | | | | | | |
| PFEIFER, SHANNON | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, LISA M | | ADDRESS REDACTED | | | | | | |
| PFEIFFER, NICOLAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| PFINGSTEN, CONNIE A | | ADDRESS REDACTED | | | | | | |
| PFISTER, CAROL M | | ADDRESS REDACTED | | | | | | |
| PFITZER, HARRY JESSE | | ADDRESS REDACTED | | | | | | |
| PFLEGL, JOCELYN | | ADDRESS REDACTED | | | | | | |
| PFLUMM, BRIAN H | | ADDRESS REDACTED | | | | | | |
| PFORTMILLER, DEBORAH A M | | ADDRESS REDACTED | | | | | | |
| PFOST, MARY | | ADDRESS REDACTED | | | | | | |
| PHAM, DUY A | | ADDRESS REDACTED | | | | | | |
| PHAM, HIEU | | ADDRESS REDACTED | | | | | | |
| PHAM, JACQUELINE OANH | | ADDRESS REDACTED | | | | | | |
| PHAM, KRYSTEN | | ADDRESS REDACTED | | | | | | |
| PHAM, TUONG N | | ADDRESS REDACTED | | | | | | |
| PHAN, HENRY | | ADDRESS REDACTED | | | | | | |
| PHAN, SHALEENA D | | ADDRESS REDACTED | | | | | | |
| PHAN, TRI | | ADDRESS REDACTED | | | | | | |
| PHARIS, KAMI MICHELLE | | ADDRESS REDACTED | | | | | | |
| Pharmaca Integrative | Attn Stuart Gratz - VP of Pharmacy Operations | 4940 Pearl East Circle Suite #301 | | | Boulder | CO | 80301 | |
| PHARMACARE MANAGEMENT SERVICES, INC | | 695 GEORGE WASHINGTON HIGHWAY | | | LINCOLN | RI | 02865 | |
| PHARMACEUTICAL CARE NETWORK | | 9343 TECH CENTER DR. | SUITE 200 | | SACRAMENTO | CA | 95826 | |
| PHARMACY BUYING ASSOCIATION, INC. | | 6300 ENTERPRISE ROAD | | | KANSAS CITY | MO | 64120 | |
| PHARMACY DATA MANAGEMENT INC. | ATTN PHARMACY NETWORK SERVICES | 940 WINDHAM COURT | | | BOARDMAN | OH | 44512 | |
| PHARMACY HEALTHCARE SOLUTIONS INC | | PO BOX 101632 | | | PITTSBURGH | PA | 15237 | |
| PHARMACY PROVIDER SERVICES CORPORATION OF FLORIDA | | 3375-I CAPITAL CIRCLE NE | | | TALLAHASSEE | FL | 32308 | |
| PHARMACY RELIEF NORTHWEST COMPANY | | 10223 N.E. 10TH | SUITE E | | BELLEVUE | WA | 98004 | |
| PHARMECEUTICAL TECHNOLOGIES, INC. | | P.O. BOX 407 | | | BOYS TOWN | NE | 68010 | |
| Phase 2 Cellars LLC dba Tolosa Winery | | 4910 Edna Road | | | San Luis Obispo | CA | 93401 | |
| PHEE, MARIA | | 3727 7TH AVE. | UNIT 48 | | SAN DIEGO | CA | 92103 | |
| PHELPS, JAMI L | | ADDRESS REDACTED | | | | | | |
| PHELPS, MERCEDES | | ADDRESS REDACTED | | | | | | |
| PHILAPHON, VIENGVANLY NOI | | ADDRESS REDACTED | | | | | | |
| PHILBIN, ROBERT J | | ADDRESS REDACTED | | | | | | |
| PHILLIPS III, GEORGE V | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, BRANDON MICHALE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHANCE MC | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHASE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CHRISTOPHER MARK | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, COLTON | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, COLTON T. | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, CRESHAWN LAWRENCE | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, DEBORAH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JEREMY S | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, JOSEPH BRICEN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KAMLYN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KAYLA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KAYLA B. | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MEGAN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, MORGAN JOHN | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, NICHOLAS T. | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TIMOTHY WYATT | | ADDRESS REDACTED | | | | | | |
| PHILLIPS, TYSON M | | ADDRESS REDACTED | | | | | | |
| PHILPOTT, SHARLENE A | | ADDRESS REDACTED | | | | | | |
| PHIPPS, SHERRY | | ADDRESS REDACTED | | | | | | |
| PHONE FACTOR | | 7301 W. 129TH ST. | | | OVERLAND PARK | KS | 66213 | |
| PHSI PURE WATER FINANCE | | PO BOX 404582 | | | ATLANTA | GA | 30384 | |
| PHT SYSTEMS INC | | 1801 OLD HIGHWAY 8 NW | SUITE 118 | | NEW BRIGHTON | MN | 55112 | |
| PHT SYSTEMS INCORPORATED | | 1801 OLD HIGHWAY 8 NW | SUITE 118 | | NEW BRIGHTON | MN | 55112 | |
| PHU, HO V | | ADDRESS REDACTED | | | | | | |
| PHYSICIANS & DENTISTS CREDIT BUREAU | | 20435 72ND AVE S STE 202 | | | KENT | WA | 98032-2358 | |
| PHYSICIANS & DENTISTS CREDIT BUREAU, INC | | 20435 72ND AVE S STE 202 | | | KENT | WA | 98032-2358 | |
| PI, CHANEWEI | | ADDRESS REDACTED | | | | | | |
| PIAS, MICHAEL TODD | | ADDRESS REDACTED | | | | | | |
| PIATT, ELLA N. | | ADDRESS REDACTED | | | | | | |
| PICASSO TOLEDO, ESMERALDA | | ADDRESS REDACTED | | | | | | |
| PICAZO, PAUL A | | ADDRESS REDACTED | | | | | | |
| PICHA FARMS | | PO BOX 1467 | | | PUYALLUP | WA | 98371 | |
| PICHINEVSKIY, EKATERINA | | ADDRESS REDACTED | | | | | | |
| PICKATHON LLC | | PO BOX 13721 | | | PORTLAND | OR | 97213 | |
| PICKATHON LLC | | PO BOX 13721 | | | PORTLAND | WA | 97213 | |
| PICKETT, HANNAH C | | ADDRESS REDACTED | | | | | | |
| PICKLED PLANET | | 225 WATER STREET | | | ASHLAND | OR | 97520 | |
| PICKLESIMER, KARLI | | ADDRESS REDACTED | | | | | | |
| PICOLET, MICHAEL W. | | ADDRESS REDACTED | | | | | | |
| PICOTTE, ROSS | | ADDRESS REDACTED | | | | | | |
| PIECZYNSKI, KRISTY L | | ADDRESS REDACTED | | | | | | |
| PIEDEL, COLLEEN F. | | ADDRESS REDACTED | | | | | | |
| PIEKKOLA, ADAM | | ADDRESS REDACTED | | | | | | |
| PIERATT, BRANDON M. | | ADDRESS REDACTED | | | | | | |
| PIERCE COUNTY | C/O ALARM TRACKING AND BILLING | PO BOX 26364 | | | COLORADO SPRINGS | CO | 80936 | |
| PIERCE COUNTY BUDGET AND FINANCE | | 950 FAWCETT AVE, STE 100 | | | TACOMA | WA | 98402-5603 | |
| PIERCE COUNTY BUDGET AND FINANCE | ATTN ALLEN RICHARDSON | 950 FAWCETT AVE, SUITE 100 | | | TACOMA | WA | 98402-5603 | |
| PIERCE COUNTY HEALTH DEPARTMENT | | 3629 SOUTH D STREET MS 1004 | | | TACOMA | WA | 98418-6813 | |
| PIERCE COUNTY HEALTH DEPT | | 3629 SOUTH D STREET MS 1004 | | | TACOMA | WA | 98418-6813 | |
| PIERCE COUNTY PROFESSIONAL | FIRE FIGHTERS IAFF LOCAL 726 | PO BOX 726 | | | PUYALLUP | WA | 98371 | |
| Pierce County Prosecuting Attorneys Office | Mark Lindquist, Prosecuting Attorney | 930 Tacoma Ave. S. Room 946 | | | Tacoma | WA | 98402 | |
| PIERCE COUNTY REFUSE - DISTRICT 2180 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| PIERCE COUNTY SEWER, WA | | P.O. BOX 11620 | | | TACOMA | WA | 98411-6620 | |
| PIERCE COUNTY SUPERIOR COURT | | 930 TACOMA AVE S #110 | | | TACOMA | WA | 98402 | |
| PIERCE COUNTY TREASURER | | 2404 SOUTH 35TH ST. | ROOM 142 | | TACOMA | WA | 98409 | |
| PIERCE COUNTY TREASURER | | PO BOX 11621 | | | TACOMA | WA | 98411-6621 | |
| Pierce County, Washington | | 950 Fawcett Ave, Suite 100 | | | Tacoma | WA | 98402-5603 | |
| PIERCE TRANSIT | | 3701 96TH ST. SW | | | LAKEWOOD | WA | 98499-4431 | |
| PIERCE, ANGELA LEE | | ADDRESS REDACTED | | | | | | |
| PIERCE, BRITANY | | ADDRESS REDACTED | | | | | | |
| PIERCE, CAITLIN | | ADDRESS REDACTED | | | | | | |
| PIERCE, ELAINA MARLISSA | | ADDRESS REDACTED | | | | | | |
| PIERCE, JAMES R | | ADDRESS REDACTED | | | | | | |
| PIERCE, JESSICA J | | ADDRESS REDACTED | | | | | | |
| PIERCE, JOHNATHON | | ADDRESS REDACTED | | | | | | |
| PIERCE, KAYLA MARIE | | ADDRESS REDACTED | | | | | | |
| PIERCE, KELLY | | ADDRESS REDACTED | | | | | | |
| PIERCE, KIMBERLY KAY | | ADDRESS REDACTED | | | | | | |
| PIERCE, PARKER LEE | | ADDRESS REDACTED | | | | | | |
| PIERCE, TONYA | | ADDRESS REDACTED | | | | | | |
| PIERCE, TRAVIS D. | | ADDRESS REDACTED | | | | | | |
| PIERSEL, SAGE BURTON | | ADDRESS REDACTED | | | | | | |
| PIERSON, ERIKA ROSE | | ADDRESS REDACTED | | | | | | |
| PIERSON, MEGHAN | | ADDRESS REDACTED | | | | | | |
| PIETILA, JASON ERIC | | ADDRESS REDACTED | | | | | | |
| PIETILAS OK WELDING | | 1729 WASHINGTON STREET | | | OREGON CITY | OR | 97045 | |
| PIGEON, NICHOLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| PIONEER ELEMENTARY SCHOOL | | 1655 CARLYON AVE. SE | | | OLYMPIA | WA | 98501 | |
| PIKALOV, SERGEY VLADIMIROVICH | | ADDRESS REDACTED | | | | | | |
| PIKE, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| PIKE, LORALEI | | ADDRESS REDACTED | | | | | | |
| PIKE, MOLLIE B. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PILCHOWSKI, IAN MILES | | ADDRESS REDACTED | | | | | | |
| PILE JR, DONALD H. | | ADDRESS REDACTED | | | | | | |
| PILES, WESLEY | | ADDRESS REDACTED | | | | | | |
| PILLAR, HOWARD W | | ADDRESS REDACTED | | | | | | |
| PILOCH DISTRIBUTION INC | | 6260 E TROPICAL PKWY | | | NORTH LAS VEGAS | NV | 89115 | |
| PILON, ROBBYN | | ADDRESS REDACTED | | | | | | |
| PILON, STANLEY | | ADDRESS REDACTED | | | | | | |
| Pima County Attorneys Office | Barbara LaWall, County Attorney | 32 N. Stone Avenue | | | Tucson | AZ | 85701 | |
| PIMA COUNTY HEALTH DEPARTMENT | | 3950 S. COUNTRY CLUB ROAD | STE. 100 | | TUCSON | AZ | 85714 | |
| PIMA COUNTY TREASURER | | 115 N CHURCH AVE | | | TUCSON | AZ | 85701-1130 | |
| PIMENTEL, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| PIMENTEL, STEPHANIE ASHLEY | | ADDRESS REDACTED | | | | | | |
| PINA, JOHN LOUIS | | ADDRESS REDACTED | | | | | | |
| PINCH HIT RX PLLC | | PO BOX 12956 | | | OLYMPIA | WA | 98508 | |
| PINE SHED RIBS & BARBECUE | | 17730 PILKINGTON ROAD | | | LAKE OSWEGO | OR | 97035 | |
| PINE, MARY GRACE CHU | | ADDRESS REDACTED | | | | | | |
| PINE, YIQIONG | | ADDRESS REDACTED | | | | | | |
| PINEDA , DONNA | | 5295 CYNTHIA CT. | | | SPRINGFIELD | OR | 97478 | |
| PINEDA, ESTHER G | | ADDRESS REDACTED | | | | | | |
| PINEDA, ESVELTIANA | | ADDRESS REDACTED | | | | | | |
| PINEDA, JORDAN | | ADDRESS REDACTED | | | | | | |
| PINEDA, JULIO | | ADDRESS REDACTED | | | | | | |
| PINEDA, PAUL | | ADDRESS REDACTED | | | | | | |
| PINEDA, RODOLFO | | ADDRESS REDACTED | | | | | | |
| PINEWOOD ELEMENTARY | | 5115 84TH STREET NE | | | MARYSVILLE | WA | 98270 | |
| PINIOS, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| PINKS BAKERY SEATTLE INC | | 22330-68TH AVE SOUTH | | | KENT | WA | 98032-1948 | |
| PINKSTON, DAVIS ROBERT | | ADDRESS REDACTED | | | | | | |
| PINLEY, LORILEI M. | | ADDRESS REDACTED | | | | | | |
| Pinnacle Foods, Inc. | Attn Robert J. Gamgort, CEO | 399 Jefferson Road | | | Parsippany | NJ | 07054 | |
| PINNEY, BARBARA A. | | ADDRESS REDACTED | | | | | | |
| PINNEY, RAY | | ADDRESS REDACTED | | | | | | |
| PINNEY, RYAN A. | | ADDRESS REDACTED | | | | | | |
| PINON, ADRIANA CAROLINA | | ADDRESS REDACTED | | | | | | |
| PINSKER, MATTHEW A | | ADDRESS REDACTED | | | | | | |
| PINTELLO, JULIA | | ADDRESS REDACTED | | | | | | |
| PINTO, ANTHONY ROBERT | | ADDRESS REDACTED | | | | | | |
| PINTOS, ANGELANA MONIQUE | | ADDRESS REDACTED | | | | | | |
| PINZON, ETHELA VALENCIA | | ADDRESS REDACTED | | | | | | |
| PIOLI, ANNABELLE | | ADDRESS REDACTED | | | | | | |
| PIONEER CREDIT RECOVERY | | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER CREDIT RECOVERY, INC. | | PO BOX 158 | | | ARCADE | NY | 14009 | |
| PIONEER ELEMENTARY | | 2301 M STREET SE | | | AUBURN | WA | 98002 | |
| PIONEER ELEMENTARY SCHOOL | | 8213 EAGLEFIELD DRIVE | | | ARLINGTON | WA | 98223 | |
| PIONEER FLORAL IMPORTS INC | | PO BOX 86630 | | | PORTLAND | OR | 97286-0630 | |
| PIONEER MEADOWS MONTESSORI SCHOOL | | 2377 DOUGLAS RD | | | FERNDALE | WA | 98248 | |
| PIPELINE CRAFT BEVERAGE CO LLC | | 4407 KEYES COURT | | | BAKERSFIELD | CA | 93312 | |
| PIPELINE SUPPLY CO | | 845 BERKSHIRE LN N | | | PLYMOUTH | MN | 55441-5419 | |
| PIPER PRODUCTS SUPER SYSTEM | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| PIPER, JERRY WARREN | | ADDRESS REDACTED | | | | | | |
| PIPER, KASEY | | ADDRESS REDACTED | | | | | | |
| PIPER, ZACHARY CARLOS | | ADDRESS REDACTED | | | | | | |
| PIPERSKY, STEVEN CHARLES | | ADDRESS REDACTED | | | | | | |
| PIPPIN-TIMCO, JASMINE N. | | ADDRESS REDACTED | | | | | | |
| PIRELLI, COLLEEN | | ADDRESS REDACTED | | | | | | |
| PIRELLO, THRESEA A | | ADDRESS REDACTED | | | | | | |
| PIRONE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| PIRRELLO, KALLIE ALISSA | | ADDRESS REDACTED | | | | | | |
| PISHBIN, PAYAM | | ADDRESS REDACTED | | | | | | |
| PISKER, SNJEZANA | | ADDRESS REDACTED | | | | | | |
| PITCH | | 8825 NATIONAL BOULEVARD | | | CULVER CITY | CA | 90232 | |
| Pitch, Inc. | Robert J. Figa | 801 W. Big Beaver Rd., Fifth Floor | | | Troy | MI | 48084 | |
| PITCHARD, MARK W | | ADDRESS REDACTED | | | | | | |
| PITCHER, CRISTOPHER MICHEAL | | ADDRESS REDACTED | | | | | | |
| PITCHER, JEFFREY B | | ADDRESS REDACTED | | | | | | |
| PITCHFORD, SANDRA LYNNE | | ADDRESS REDACTED | | | | | | |
| PITMAN, ELIJAH GRAY | | ADDRESS REDACTED | | | | | | |
| PITNEY BOWES INC | | PO BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES, INC. | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956 | |
| PITTMAN, MEGAN J | | ADDRESS REDACTED | | | | | | |
| PITTS, ROBERT D. | | ADDRESS REDACTED | | | | | | |
| PITZER , MARGRET | | 650 S RANCHO SANTA FE 31 | | | SAN MARCOS | CA | 92078-3945 | |
| PITZER, MARGRET | | 650 RANCHO SANTA FE RD | UNIT 316 | | SAN MARCOS | CA | 92069 | |
| PIVOVAROFF, BROOKE ASHLEY | | ADDRESS REDACTED | | | | | | |
| PIW IWC | | 600 122 AVE | SUITE 605 | | SEATTLE | WA | 98104 | |
| PIXIE DUST PARTY ENTERTAINMENT LLC | | 1334 E AXTON ROAD | | | BELLINGHAM | WA | 98226 | |
| PIXLER, MICHAEL L | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PIZANO, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PIZARRO, BELINDA | | ADDRESS REDACTED | | | | | | |
| PIZARRO, KALEE KALANI | | ADDRESS REDACTED | | | | | | |
| PIZIALI, KATELYN ANNE | | ADDRESS REDACTED | | | | | | |
| PJETRUSHI, ELIDON | | ADDRESS REDACTED | | | | | | |
| PK I OLYMPIA SQUARE LLC | C/O KIMCO REALTY CORPORATION | 3333 NEW HYDE PARK RD. | STE. 100, P.O. BOX 5020 | | NEW HYDE PARK | NY | 11042-0020 | |
| PK II Larwin Square SC LP | | 1631-B SOUTH MELROSE DRIVE | | | VISTA | CA | 92081 | |
| PK II Larwin Square SC LP | c/o Kimco Realty Corp. | 3333 New Hyde Park Rd. | Ste. 100 | | New Hyde Park | NY | 11042-1205 | |
| PK II LARWIN SQUARE SC LP | DEPT CODE SCAT1420 LVONS 00 | PO BOX 82565 | | | GOLETA | CA | 93118-2565 | |
| PKII MILWAUKEE MARKETPLACE LLC | | 3333 NEW HYDE PARK RD. | STE. 100 | P.O. BOX 5020 | NEW HYDE PARK | NY | 11042-0020 | |
| PLACENCIA, STEPHEN | | ADDRESS REDACTED | | | | | | |
| PLACIDE, LYDIA MARIE | | ADDRESS REDACTED | | | | | | |
| PLANET INC | | PO BOX 156 | | | OCCIDENTAL | CA | 95465-0156 | |
| PLANETZ, KYRA | | ADDRESS REDACTED | | | | | | |
| PLANKENHORN, BRITTANY | | ADDRESS REDACTED | | | | | | |
| PLANT SOURCE INC | | 2029 SYCAMORE DR | | | SAN MARCOS | CA | 92069 | |
| PLANT, DONIELLE | | ADDRESS REDACTED | | | | | | |
| PLASCENCIA , GUILLERMO | | 773 W 14TH ST | #4 | | SAN PEDRO | CA | 90731-4039 | |
| PLASCENCIA STAFFORD, OSCAR DAVID | | ADDRESS REDACTED | | | | | | |
| PLASCENCIA, AUSTIN RM | | ADDRESS REDACTED | | | | | | |
| PLASCENCIA, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| PLASCENCIA, RYAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| PLATINUM ROOFING INC | | 1900 DOBBIN DRIVE | | | SAN JOSE | CA | 95133 | |
| PLATINUM SECURITY INC | | 11300 W OLYMPIC BLVD SUITE 900 | | | LOS ANGELES | CA | 90064 | |
| PLATT ELECTRIC SUPPLY | | PO BOX 418759 | | | BOSTON | MA | 02241-8759 | |
| PLATT ELECTRIC SUPPLY INC | | PO BOX 418759 | | | BOSTON | MA | 02241-8759 | |
| PLATT, AMY D | | ADDRESS REDACTED | | | | | | |
| PLATT, KATHERINE | | ADDRESS REDACTED | | | | | | |
| PLATZ JR, CARL E. | | ADDRESS REDACTED | | | | | | |
| PLAYNETWORK INC | | PO BOX 204515 | | | DALLAS | TX | 75320-4515 | |
| PLAZA DEL AMO PROPERTIES | | 11812 SAN VICENTE BLVD STE 500 | | | LOS ANGELES | CA | 90049 | |
| PLAZA DEL AMO PROPERTIES LLC | | 11812 SAN VICENTE BLVD #500 | | | LOS ANGELES | CA | 90049 | |
| Plaza Del Amo Properties, LLC | | 11911 San Vicente Blvd. | Ste. 300 | | Los Angeles | CA | 90049 | |
| PLAZA DEL ARO PROPERTIES | | 11812 SAN VICENTE BLVD | STE 500 | | LOS ANGELES | CA | 90049 | |
| PLEAS, TRACY E. | | ADDRESS REDACTED | | | | | | |
| PLETCHER, SUSAN E | | ADDRESS REDACTED | | | | | | |
| PLEWNARZ, EMILY | | ADDRESS REDACTED | | | | | | |
| PLINSKE, ALEX | | ADDRESS REDACTED | | | | | | |
| PLINSKE, JUSTIN KEONI | | ADDRESS REDACTED | | | | | | |
| PLINSKE, TERESA J | | ADDRESS REDACTED | | | | | | |
| PLOEGMAN, JANINE M. | | ADDRESS REDACTED | | | | | | |
| PLUMB PERFECT | | 1118 2ND ST | | | WENATCHEE | WA | 98801 | |
| PLUMBING PROS LLC | | PO BOX 188 | | | BUKLEY | WA | 98321 | |
| PLYMOUTH POULTRY COMPANY | | 4500 7TH AVE SOUTH | | | SEATTLE | WA | 98108 | |
| PNC | ATTN W. Reed Paden | 4720 Piedmont Row Drive | Suite 300 | | CHARLOTTE | NC | 28210 | |
| PNC BANK | | 500 FIRST AVENUE | 2ND FLOOR | | PITTSBURGH | PA | 15219 | |
| PNC BANK C O PEPSICO INC | QUAKER FOOD & BEVERAGES | PO BOX 644943 | | | PITTSBURGH | PA | 15264-4943 | |
| PNC BANK, N.A. | | TWO TOWER CENTER BLVD | | | EAST BRUNSWICK | NJ | 08816 | |
| PNC BANK, NATIONAL ASSOCIATION | | 500 FIRST AVENUE | | | PITTSBURGH | PA | 15219 | |
| PNC BANK, NATIONAL ASSOCIATION | ATTN PORTFOLIO MANAGER | 4720 PIEDMONT ROW DRIVE, SUITE 300 | | | CHARLOTTE | NC | 28210 | |
| PNC MERCHANT SERVICES COMPANY | | 249 FIFTH AVENUE | | | PITTSBURGH | PA | 15222 | |
| POAGE, MARY | | ADDRESS REDACTED | | | | | | |
| POAST, VALERIE | | ADDRESS REDACTED | | | | | | |
| POCARO, ANTHONY | | ADDRESS REDACTED | | | | | | |
| POCKRANDT, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| POCZA, LOUIS FRANK | | ADDRESS REDACTED | | | | | | |
| PODRIZNIK, LINDA L | | ADDRESS REDACTED | | | | | | |
| PODZIMEK, STEVEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POEHLMAN, MICHELE C | | ADDRESS REDACTED | | | | | | |
| POGGEMEYER, JANET E | | ADDRESS REDACTED | | | | | | |
| POGOZONE INTERNET SERVICES | | PO BOX 974 | | | LYNDEN | WA | 98264 | |
| POGUE, CINDY J | | ADDRESS REDACTED | | | | | | |
| POINDEXTER, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| POINT BLANK DIST./GROCERY | | 2730 NE RIVERSIDE WAY STE A | | | PORTLAND | OR | 97211-1862 | |
| POINT BLANK DISTRIBUTING | | 1761 NE ARGYLE ST | | | PORTLAND | OR | 97211 | |
| POINT BLANK DISTRIBUTING/FINTECH | | 2730 NE RIVERSIDE WAY STE A | | | PORTLAND | OR | 97211-1862 | |
| POINT FOSDICK TOWN SQUARE LLC | | PO BOX 398209 | | | SAN FRANCISCO | CA | 94139 | |
| POINT FOSDICK TOWN SQUARE, LLC | | 4695 MACARTHUR CT STE 700 | | | NEWPORT BEACH | CA | 92660-1862 | |
| POINT ROBERTS PRESS INC | | 225 MARINE DRIVE STE 200 | | | BLAINE | WA | 98230 | |
| POLANCO, KAYLEE | | ADDRESS REDACTED | | | | | | |
| POLANCO, STEVEN LEE | | ADDRESS REDACTED | | | | | | |
| POLAND, CORRINA N | | ADDRESS REDACTED | | | | | | |
| POLANSKI, KRISTIN NICOLE | | ADDRESS REDACTED | | | | | | |
| POLANSKY, DANIEL A. | | ADDRESS REDACTED | | | | | | |
| POLANSKY, DONALD F | | ADDRESS REDACTED | | | | | | |
| POLEE, BRANDI SHIREE | | ADDRESS REDACTED | | | | | | |
| POLEE, BRITTANI | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POLENO, ALLEN | | ADDRESS REDACTED | | | | | | |
| POLEWKA, LYNETTE M | | ADDRESS REDACTED | | | | | | |
| POLING, JAIMIE | | ADDRESS REDACTED | | | | | | |
| POLK, SAMANTHA RENE | | ADDRESS REDACTED | | | | | | |
| POLLARD, DEVON S. | | ADDRESS REDACTED | | | | | | |
| POLLARDO, LISA | | ADDRESS REDACTED | | | | | | |
| POLLARDO, LISA M. | | ADDRESS REDACTED | | | | | | |
| POLLARD-PHILLIPS, WANDA MAE | | ADDRESS REDACTED | | | | | | |
| POLLITT, VANESSA ANNE | | ADDRESS REDACTED | | | | | | |
| POLSON, JASON D | | ADDRESS REDACTED | | | | | | |
| POLTZ, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| PONCE JR., MARIO A | | ADDRESS REDACTED | | | | | | |
| PONCE, AIXA LILLIANA | | ADDRESS REDACTED | | | | | | |
| PONCE, GUSTAVO J | | ADDRESS REDACTED | | | | | | |
| PONCE, JUAN L | | ADDRESS REDACTED | | | | | | |
| PONCE, KAITLIN VIRGINIA | | ADDRESS REDACTED | | | | | | |
| PONCE, MARTIN | | ADDRESS REDACTED | | | | | | |
| POND, LORI B | | ADDRESS REDACTED | | | | | | |
| PONNAY, MITCHELL | | ADDRESS REDACTED | | | | | | |
| PONSLER, PATRICK L | | ADDRESS REDACTED | | | | | | |
| PONTES, DAYNA FAYE | | ADDRESS REDACTED | | | | | | |
| PONTHIER, RACHEL E. | | ADDRESS REDACTED | | | | | | |
| POOL, CINDY LOU | | ADDRESS REDACTED | | | | | | |
| POOL, JOHN PHILLIP | | ADDRESS REDACTED | | | | | | |
| POOLE, ASHLYNN DAWN | | ADDRESS REDACTED | | | | | | |
| POOLE, SHEILA L | | ADDRESS REDACTED | | | | | | |
| POORE, DANIEL | | ADDRESS REDACTED | | | | | | |
| POORE, LORI | | ADDRESS REDACTED | | | | | | |
| Popcorn Country Tucson Cactus Corn LLC | | 3914 E Grand Rd | | | Tucson | AZ | 85712 | |
| POPCORNOPOLIS | | 3200 E SLAUSON AVE | | | VERNON | CA | 90058-3919 | |
| POPHAM, JAMES W. | | ADDRESS REDACTED | | | | | | |
| POPOVICH, STEPHANIE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| POPPA, FOREST | | ADDRESS REDACTED | | | | | | |
| PORADUN, HOLLY R. | | ADDRESS REDACTED | | | | | | |
| PORT ORCHARD PAVILION | | 701 BAY ST | | | PORT ORCHARD | WA | 98366 | |
| PORT SUSAN MIDDLE SCHOOL | | 7506 267TH STREET NW | | | STANWOOD | WA | 98292 | |
| PORTARA CONSULTING | | 1208 DEFOOR COURT | | | ATLANTA | GA | 30318 | |
| PORTER, ANITA | | ADDRESS REDACTED | | | | | | |
| PORTER, JOHN WAYNE | | ADDRESS REDACTED | | | | | | |
| PORTER, KATHRYN ANN | | ADDRESS REDACTED | | | | | | |
| PORTER, KIMBERLY L. | | ADDRESS REDACTED | | | | | | |
| PORTER, SHANE ROGER | | ADDRESS REDACTED | | | | | | |
| PORTER, WESLEY | | ADDRESS REDACTED | | | | | | |
| PORTERMATT ELECTRIC INC | | 5431 PRODUCTION DR | | | HUNTINGTON BEACH | CA | 92649 | |
| PorterMatt Electric, Inc. | Attn Keith Muraoka | 5431 Production Dr. | | | Huntington Beach | CA | 92649 | |
| PORTILLO, AVELLINO | | ADDRESS REDACTED | | | | | | |
| PORTILLO, BRITNI | | ADDRESS REDACTED | | | | | | |
| PORTLAND AREA UFCW LCL 555 | EMPLOYERS HEALTH TRUST | UNIT 42 P O BOX 4800 | | | PORTLAND | OR | 97208 | |
| PORTLAND BEE BALM | | 3308 SE 50TH AVE | | | PORTLAND | OR | 97206 | |
| PORTLAND BEE BALM | | 4784 SE 17TH AVE #112 | | | PORTLAND | OR | 97202-4715 | |
| Portland Bee Balm LLC | | 3308 SE 50th Ave | | | Portland | OR | 97202 | |
| Portland Bee Balm LLC | | 3308 SE 50th Ave | | | Portland | OR | 97206 | |
| PORTLAND CREDIT INC. | | PO BOX 429 | | | HILLSBORO | OR | 97123 | |
| Portland General Electric | Att Accounts Receivable | PO Box 4438 | | | Portland | OR | 97208 | |
| PORTLAND GENERAL ELECTRIC | ATTN ACCOUNTS PAYABLE | PO BOX 4438 | | | PORTLAND | OR | 97208 | |
| Portland General Electric (PGE) | | 7895 SW Mohawk St. /ERC | | | Tualatin | OR | 97062 | |
| PORTLAND GENERAL ELECTRIC (PGE) | | P.O. BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND GENERAL ELECTRIC CO | | PO BOX 4438 | | | PORTLAND | OR | 97208-4438 | |
| PORTLAND UFCW TRUST | | ADDRESS REDACTED | | | | | | |
| PORTNER, TERESA ROSE | | ADDRESS REDACTED | | | | | | |
| POS EVENTS, INC. | ATTN MERLENE PRINCEVALLE, PRESIDENT | 12835 BEL-RED RD., SUITE 223 | | | BELLEVUE | WA | 98005 | |
| POS REMARKETING GROUP | | 1059 N OLD RAND ROAD | | | WAUCONDA | IL | 60084 | |
| POSADA, YAMILETH NATHALY | | ADDRESS REDACTED | | | | | | |
| POSEY, KYLE YASTREMSKI | | ADDRESS REDACTED | | | | | | |
| POSGUYS.COM | | 915 IOWA STREET | | | BELLINGHAM | WA | 98225 | |
| POSITIVE NETWORKS, INC. | | 7301 W 129TH ST | | | OVERLAND PARK | KS | 66213 | |
| POSIVIO, MADISON ROSE | | ADDRESS REDACTED | | | | | | |
| POSNER, JACOB | | ADDRESS REDACTED | | | | | | |
| POSNER, ROBERT | | ADDRESS REDACTED | | | | | | |
| POST MIDDLE SCHOOL | | 1220 E 5TH ST | | | ARLINGTON | WA | 98223 | |
| POST, RONALD L | | ADDRESS REDACTED | | | | | | |
| POST, TREVOR W | | ADDRESS REDACTED | | | | | | |
| POSTCARDS & CARDS UNLIMIT | | PO BOX 10791 | | | SANTA ANA | CA | 92711 | |
| POSTLE, KAYLEE JO | | ADDRESS REDACTED | | | | | | |
| POSTLEWAIT, JOHN H. | | ADDRESS REDACTED | | | | | | |
| POSTMA, DEVIN JEFFERY | | ADDRESS REDACTED | | | | | | |
| POSTMA, DWIGHT E. | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSTMASTER | | 3150 ORLEANS | | | BELLINGHAM | WA | 98226-9997 | |
| POTEMPA, KEVIN MITCHELL | | ADDRESS REDACTED | | | | | | |
| POTOKY, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| POTT, RILEY | | ADDRESS REDACTED | | | | | | |
| POTTENGER, ERIC KINCADE | | ADDRESS REDACTED | | | | | | |
| POTTER, ALICIA L. | | ADDRESS REDACTED | | | | | | |
| POTTER, AMBERLEE | | ADDRESS REDACTED | | | | | | |
| POTTER, CASSIDY R | | ADDRESS REDACTED | | | | | | |
| POTTER, DONALD EUGENE | | ADDRESS REDACTED | | | | | | |
| POTTER, JENNA EVE | | ADDRESS REDACTED | | | | | | |
| POTTER, JILL | | ADDRESS REDACTED | | | | | | |
| POTTER, VICKI A. | | ADDRESS REDACTED | | | | | | |
| POTTLE, BRETT ALLEN | | ADDRESS REDACTED | | | | | | |
| POTTORFF, TERRANCE MICHAEL | | ADDRESS REDACTED | | | | | | |
| POTTS, BRYANT WILLIAM L | | ADDRESS REDACTED | | | | | | |
| POTTS, WILLIAM J. | | ADDRESS REDACTED | | | | | | |
| POTY, JOSEPH ANTON | | ADDRESS REDACTED | | | | | | |
| POUILLON, MELINA JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| POUNDERS, COLE DANIEL | | ADDRESS REDACTED | | | | | | |
| POURDEHMOBED, SINA | | ADDRESS REDACTED | | | | | | |
| POURFARID, CRYSTAL MONIQUE | | ADDRESS REDACTED | | | | | | |
| POURVAJDI, PARSA | | ADDRESS REDACTED | | | | | | |
| POVERTY BAY COFFEE CO | | 3702 WEST VALLEY HWY N | SUITE 400 | | AUBURN | WA | 98001 | |
| POWAY RODEO PRODUCTIONS OF POWAY | | PO BOX 853 | | | POWAY | CA | 92074-0853 | |
| POWELL FIVE CORNERS ASSOCIATES | FIVE CORNERS SHOPPING CENTER | PO BOX 97070 | | | KIRKLAND | WA | 98083-9770 | |
| POWELL, ALICIA L. | | ADDRESS REDACTED | | | | | | |
| POWELL, ANTHONY | | ADDRESS REDACTED | | | | | | |
| POWELL, BRIAN DALE | | ADDRESS REDACTED | | | | | | |
| POWELL, JULIE | | ADDRESS REDACTED | | | | | | |
| POWELL, LEA | | ADDRESS REDACTED | | | | | | |
| POWELL, LISA RENEE | | ADDRESS REDACTED | | | | | | |
| POWELL, REBECCA | | ADDRESS REDACTED | | | | | | |
| POWELL, RYAN LEE | | ADDRESS REDACTED | | | | | | |
| POWELL, TANNER SHANE | | ADDRESS REDACTED | | | | | | |
| Powell-Five Corners Associates, LLC | c/o Powell Development Co. | PO Box 97070 | | | Kirkland | WA | 98083-9770 | |
| Powell-Five Corners Associates, LLC | Mary Rustin | c/o Powell Development Co. | PO Box 97070 | | Kirkland | WA | 98083-9770 | |
| POWER, TYLER | | ADDRESS REDACTED | | | | | | |
| POWERS, CLIFFORD B | | ADDRESS REDACTED | | | | | | |
| POWERS, DEBORA JOYCE | | ADDRESS REDACTED | | | | | | |
| POWERS, HANNAH C. | | ADDRESS REDACTED | | | | | | |
| POWERS, LESLIE | | ADDRESS REDACTED | | | | | | |
| POWERS, MARY A | | ADDRESS REDACTED | | | | | | |
| POWERS, NATALIE | | ADDRESS REDACTED | | | | | | |
| POWERT, MICHAEL | | ADDRESS REDACTED | | | | | | |
| POWLESS, BRON MARSHALL | | ADDRESS REDACTED | | | | | | |
| POWLESS, KEGAN JAMES | | ADDRESS REDACTED | | | | | | |
| POWNELL, ELIZABETH DESIREE | | ADDRESS REDACTED | | | | | | |
| POZZI, FRANK | | ADDRESS REDACTED | | | | | | |
| POZZI, NEVAJUNE | | ADDRESS REDACTED | | | | | | |
| PRACTICAL BAKER | | 600 CHIPPEWA RD | | | HARVARD | IL | 60033-2372 | |
| PRADEL, RORY CARL | | ADDRESS REDACTED | | | | | | |
| PRADO, ANABEL NATALIA | | ADDRESS REDACTED | | | | | | |
| PRADO, DANIEL MARC | | ADDRESS REDACTED | | | | | | |
| PRADO, MARLENE P | | ADDRESS REDACTED | | | | | | |
| PRAGER, JAIME R | | ADDRESS REDACTED | | | | | | |
| PRAIRIE SCHOONER | | PO BOX 23919 | | | TUCSON | AZ | 85734-3919 | |
| PRAISE | | 19303 FREMONT AVE N | | | SEATTLE | WA | 98303 | |
| PRAISE CHRISTIAN ACADEMY/PRAISE LEARNING CENTER | | 608 ARROWHEAD RD | | | CAMANO ISLAND | WA | 98166 | |
| PRAJAPATI, ARJUN | | ADDRESS REDACTED | | | | | | |
| PRANJIC , DRAGINJA | | 7677 W PARADISE LN | #101 | | PEORIA | AZ | 85382-4961 | |
| PRANJIC, DRAGINJA | | 7677 W PARADISE LN | APT. 1013 | | PEORIA | AZ | 85387 | |
| PRASAD, RAJNIE L. | | ADDRESS REDACTED | | | | | | |
| PRASAD, REGINA MOHAN | | ADDRESS REDACTED | | | | | | |
| PRASAD, RONALD A. | | ADDRESS REDACTED | | | | | | |
| PRASSER, JACOB ANDREW | | ADDRESS REDACTED | | | | | | |
| PRATT JR., RANDY LEE | | ADDRESS REDACTED | | | | | | |
| PRATT, JENNIFER N. | | ADDRESS REDACTED | | | | | | |
| PRATT, MICHAEL THOMAS | | ADDRESS REDACTED | | | | | | |
| PRATT, SHEHAN LESLIE | | ADDRESS REDACTED | | | | | | |
| PRATT, TIANA | | ADDRESS REDACTED | | | | | | |
| PRATTO, ZACHARY MICHAEL | | ADDRESS REDACTED | | | | | | |
| PRAUSE, AURORA | | ADDRESS REDACTED | | | | | | |
| PRAXAIR DISTRIBUTION INC | | DEPT CH 10660 | | | PALATINE | IL | 60055-0660 | |
| PRAXAIR DISTRIBUTION INC | | DEPT LA 21511 | | | PASADENA | CA | 91185-1511 | |
| PRAXAIR DISTRIBUTION INC | | PO BOX 120812 | DEPT 0812 | | DALLAS | TX | 75312-0812 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRAY, DREW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| PREBBLE, LARRY STEVEN | | ADDRESS REDACTED | | | | | | |
| PRECEPT WINE | | 1910 FAIRVIEW AVE E #400 | | | SEATTLE | WA | 98102 | |
| PRECIADO, MARTHA J. | | ADDRESS REDACTED | | | | | | |
| PRECIADO, MELISSA | | ADDRESS REDACTED | | | | | | |
| PRECIADO-NUNEZ JR., ERIC ANTHONY | | ADDRESS REDACTED | | | | | | |
| PRECISION WIRE PRODUCTS INC. | | 6150 SHEILA ST | | | CITY OF COMMERCE | CA | 90040 | |
| PREDMORE, TERI JO | | ADDRESS REDACTED | | | | | | |
| PREIS, SARAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| PREMERA BLUE CROSS | | PO BOX 91060 | | | SEATTLE | WA | 98111 | |
| PREMERA BLUE CROSS | H.R. BRERETON BARLOW | PO BOX 91060 | | | SEATTLE | WA | 98111 | |
| PREMERA BLUE CROSS COMPLEMENTARY PRODUCT | | PO BOX 91072 | | | SEATTLE | WA | 98111-9172 | |
| PREMIER DISTRIBUTORS, INC DBA NORTHLAND PREMIER DISTRIBUTORS | | PO BOX 42019 | | | MESA | AZ | 85274 | |
| PREMIER TENTS | | 2219 JAMES STREET | | | BELLINGHAM | WA | 98277-9704 | |
| PREMIERE CREDIT N AMERICA | | PO BOX 19309 | | | INDIANAPOLIS | IN | 46219 | |
| PRENTICE, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| PRESCIENT APPLIED INTELLIGENCE INC | | PO BOX 953371 | | | ST LOUIS | MO | 63195 | |
| PRESCIENT APPLIED INTELLIGENCE INC | | PO BOX 953371 | | | ST LOUIS | MO | 63195-3371 | |
| PRESCIENT APPLIED INTELLIGENCE, INC. | | 3160 PINEBROOK ROAD | | | PARK CITY | UT | 84098 | |
| PRESCOTT, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| PRESCOTT, TABATHA MARIE | | ADDRESS REDACTED | | | | | | |
| PRESIDENTS ELEMENTARY SCHOOL | | 505 E 3RD STREET | | | ARLINGTON | WA | 98223 | |
| PRESSLEY, STEVEN | | ADDRESS REDACTED | | | | | | |
| PRESTAGE, JANET | | ADDRESS REDACTED | | | | | | |
| PRESTIGE FINANCIAL SERVICES INC | | PO BOX 26707 | | | SALT LAKE CITY | UT | 84126 | |
| PRESTING, CINDY LIEGH | | ADDRESS REDACTED | | | | | | |
| PRESTON, SONJA-JEAN JANAE | | ADDRESS REDACTED | | | | | | |
| PRESTON-GOVEA, JASMINE | | ADDRESS REDACTED | | | | | | |
| PREVEDELLO, CYNTHIA C | | ADDRESS REDACTED | | | | | | |
| PRGX USA INC | | PO BOX 116501 | | | ATLANTA | GA | 30368 | |
| PRGX USA, INC. | | 600 GALLERIA PARKWAY | SUITE 100 | | ATLANTA | GA | 30339 | |
| PRGX USA, INC. | ROBERT VOGEL | 600 GALLERIA PARKWAY | SUITE 100 | | ATLANTA | GA | 30339 | |
| PRICE, BRADLEY M | | ADDRESS REDACTED | | | | | | |
| PRICE, CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| PRICE, CHERYL | | PO BOX 486 | | | GRAHAM | WA | 98338 | |
| PRICE, CHERYL L | | ADDRESS REDACTED | | | | | | |
| PRICE, DARCI | | ADDRESS REDACTED | | | | | | |
| PRICE, DENNIS | | ADDRESS REDACTED | | | | | | |
| PRICE, JEAN | | ADDRESS REDACTED | | | | | | |
| PRICE, JEANETTE R | | ADDRESS REDACTED | | | | | | |
| PRICE, SHANNON M | | ADDRESS REDACTED | | | | | | |
| PRIDE DISPOSAL COMPANY | | P.O. BOX 820 | | | SHERWOOD | OR | 97140 | |
| PRIDE, BRIANNA | | ADDRESS REDACTED | | | | | | |
| PRIDE, REBECCA MARIE | | ADDRESS REDACTED | | | | | | |
| PrideStaff, Inc. dba Rxrelief | Sheryl Imfed | 7535 N. Palm, Suite 101 | | | Fresno | CA | 93711 | |
| PRIESING, LINDA K. | | ADDRESS REDACTED | | | | | | |
| PRIEST, BRADFORD MICHEAL | | ADDRESS REDACTED | | | | | | |
| PRIEST, GANNON | | ADDRESS REDACTED | | | | | | |
| PRIEST, LYNDE M. | | ADDRESS REDACTED | | | | | | |
| PRIETO, SOPHIA | | ADDRESS REDACTED | | | | | | |
| PRILL, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| PRIMAL ELEMENTS. | | 18062 REDONDO CIR | | | HUNTINGTON BEACH | CA | 92648 | |
| PRIME GLASS LLC | | 555 W 2ND AVE STE B2 | | | MESA | AZ | 85210-1201 | |
| PRIME THERAPEUTICS LLC | ATTN PHARMACY NETWORK MANAGEMENT | PO BOX 64812 | | | ST. PAUL | MN | 55164 | |
| PRIME THERAPUETICS, LLC | ATTN PHARMACY NETWORK MANAGEMENT | PO BOX 64812 | | | ST. PAUL | MN | 55164 | |
| PRIMMER, INA JEAN | | ADDRESS REDACTED | | | | | | |
| PRIMUS, KELLY DAWN | | ADDRESS REDACTED | | | | | | |
| PRINCE, BENNIE | | ADDRESS REDACTED | | | | | | |
| PRINCE, KIMBERLEY | | ADDRESS REDACTED | | | | | | |
| PRINCIPAL FINANCIAL GROUP | | 711 HIGH STREET | | | DES MOINES | IA | 50392-0001 | |
| PRING, TRISTAN EDWARD | | ADDRESS REDACTED | | | | | | |
| PRINGLE, DOMINIC LANCE | | ADDRESS REDACTED | | | | | | |
| PRINGLE, SIERRA D | | ADDRESS REDACTED | | | | | | |
| PRINTSMART | | 2211 RIMLAND DRIVE | | | BELLINGHAM | WA | 98226 | |
| PRINZI, GINA COLLEEN | | ADDRESS REDACTED | | | | | | |
| PRIORITY RX MANAGEMENT INC | | PO BOX 3970 | | | SALEM | OR | 97302 | |
| Priority Rx Management, Inc. | Annette Wyatt | PO Box 3970 | | | Salem | OR | 97302 | |
| PRISM RETAIL SERVICES | | 2200 WESTERN COURT, SUITE 150 | PRISM DIVISION CORPORATE OFFICE | | LISLE | IL | 60532 | |
| PRISMTECH GRAPHICS | | 4093 MCCONNELL COURT | | | BURNABY | BC | V5A 3L8 | CANADA |
| PRITCHARD, CARLA | | ADDRESS REDACTED | | | | | | |
| PRITCHARD, JENNIFER | | 1533 H STREET RD | | | BLAINE | WA | 98230 | |
| PRITCHARD, JENNIFER A | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRITCHETT, COLBY | | ADDRESS REDACTED | | | | | | |
| PRITCHETT, KATY RENEE | | ADDRESS REDACTED | | | | | | |
| PRITZEL, LARS F | | ADDRESS REDACTED | | | | | | |
| PRIVETT, COLTON RYAN | | ADDRESS REDACTED | | | | | | |
| PRLAP, INC. | | 10850 WHITE ROCK ROAD, SUITE 101 | | | RANCHO CORDOVA | CA | 95670 | |
| PRO ELECTRIC | | 1544 DOWELL RD | | | GRANTS PASS | OR | 97527-7137 | |
| PRO KARMA INC | | 8705 SW NIMBUS AVE STE 118 | | | BEAVERTON | OR | 97008 | |
| PROBUILD | | PO BOX 94190 | | | SEATTLE | WA | 98124-6490 | |
| PROCAMPS INC | | 4600 MCAULEY PLACE 4TH FLOOR | | | CINCINNATI | OH | 45242 | |
| PROCARE PMB | ATTN PHARMACY CONTRACTING DEPARTMENT | 1475 PEACHTREE STREET NE | SUITE 120 | | ATLANTA | GA | 30309 | |
| PROCHASKA, MEIKLE | | ADDRESS REDACTED | | | | | | |
| PROCHELO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| PROCOM SYSTEMS INC | | 5375 CAMERON ST | SUITE L | | LAS VEGAS | NV | 89118 | |
| PRODUCE MARKETING ASSN INC | | PO BOX 6036 | | | NEWARK | DE | 19714-6036 | |
| PRODUCE MARKETING ASSOCIATION | | PO BOX 6036 | | | NEWARK | DE | 19714-6036 | |
| PRODZINSKI, BRANDON WADE | | ADDRESS REDACTED | | | | | | |
| PROFESSIONAL CLAIM SERVICES, INC. | | PO BOX 9081 | | | OXNARD | CA | 93031 | |
| PROFESSIONAL CLAIMS, SERVICES, INC., D/B/A WELLPOINT PHARMACY MANAGEMENT | | P.O. BOX 8844 | | | WOODLAND HILLS | CA | 91365-9709 | |
| PROFESSIONAL COURIER & LOGISTICS INC | | PO BOX 1447 | | | SHINGLE SPRINGS | CA | 95682 | |
| PROFESSIONAL CREDIT SERVICE | | PO BOX 7548 | | | SPRINGFIELD | OR | 97475 | |
| PROFESSIONAL CREDIT SERVICE | ATTN WA GARNISHMENTS | PO BOX 7548 | | | SPRINGFIELD | OR | 97475 | |
| PROFESSIONAL SVC BUREAU INC | | PO BOX 429 | | | WALLA WALLA | WA | 99362 | |
| PROFESSIONAL TECHNICIANS INC | | 21616 192ND ST CT EAST | | | ORTING | WA | 98360-9964 | |
| PROFFER, SUSAN | | ADDRESS REDACTED | | | | | | |
| PROFORMA | | PO BOX 51925 | | | LOS ANGELES | CA | 90051-6225 | |
| PROFORMA -LA / CINCINNATI | | PO BOX 51925 | | | LOS ANGELES | CA | 90051-6255 | |
| PROFORMA MOUNTAIN VIEW | | PO BOX 51925 | | | LOS ANGELES | CA | 90051-6225 | |
| Proforma Mountainview Printing | Coface North America Insurance Company | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | East Windsor | NJ | 08520 | |
| PROHN, BRANDON | | ADDRESS REDACTED | | | | | | |
| PROHN, STEPHANIE L. | | ADDRESS REDACTED | | | | | | |
| PROKARMA, INC. | | 222 S 15TH ST | SUITE 505N | | OMAHA | NE | 68102 | |
| PROLIFT OF BEND LLC | | 23720 SW STARSHINE LN | | | BEND | OR | 97701 | |
| PROLINE FOODS INC | | 1430 VANTAGE COURT #105 | | | VISTA | CA | 92081 | |
| PROLINE FOODS INC | | PO BOX 2438 | | | VISTA | CA | 92085-2438 | |
| PROM, SONY | | ADDRESS REDACTED | | | | | | |
| PROMOTION MECHANICS | | 87 SOUTH MAIN STREET | | | NEWTOWN | CT | 06470 | |
| Promotion Mechanics, Inc. | c/o Mary Williams | 87 S. Main St. | | | Newton | CT | 06470 | |
| PROMPT | | 404 KIVA CT STE E | | | SANTA FE | NM | 87505-5994 | |
| Pronto Networks | | 1966 Tice Valley Blvd #411 | | | Walnut Creek | CA | 94595 | |
| PRONTO NETWORKS INC | | 1966 TICE VALLEY BLVD #411 | | | WALNUT CREEK | CA | 94595 | |
| PROPERTY ADVISORY SERVICES LLC | | 368 EAST FIRST STREET | | | TUSTIN | CA | 92780 | |
| PROPERTY DEVELOPMENT CENTERS LLC | C/O SAFEWAY INC. | ATTN VICE PRESIDENT - LEASING | 5918 STONERIDGE MALL RD. | | PLEASANTON | CA | 94588 | |
| PROPERTY DEVELOPMENT CENTERS LLC | CO KIDDER MATHEWS | PO BOX 34860 | | | SEATTLE | WA | 98124 | |
| PROPERTY WORKS | | 720 CHURCH ST | | | DECATUR | GA | 30030 | |
| ProPower Wash | | PO Box 4092 | | | Mesa | AZ | 85201 | |
| PROPPS, TERRIE ANN | | ADDRESS REDACTED | | | | | | |
| PROPSNER, ADAM JOSEPH | | ADDRESS REDACTED | | | | | | |
| Pros Choice | John Cafiero | 35 Sawgrass Dr | | | Bellport | NY | 11713 | |
| PROS CHOICE BEAUTY CARE INC. | | FILE 41294 | | | LOS ANGELES | CA | 90074-1294 | |
| PROS CHOICE BEAUTY CARE INC. | Pros Choice | John Cafiero | 35 Sawgrass Dr | | Bellport | NY | 11713 | |
| PROS, DAVID | | ADDRESS REDACTED | | | | | | |
| PROSCAPE LANDSCAPE | | 1446 E HILL STREET | | | SIGNAL HILL | CA | 90755 | |
| Prosecuting Attorneys Office | Mark Lindquist, Prosecuting Attorney | 930 Tacoma Ave. S. Room 946 | | | Tacoma | WA | 98402 | |
| Proskauer Rose LLP | Aliza R. Cinamon | 11 Times Square | Eighth Avenue & 41st Street | | New York | NY | 10036-8299 | |
| Proskauer Rose LLP | Amy J. Williams | 11 Times Square | Eighth Avenue & 41st Street | | New York | NY | 10036-8299 | |
| Proskauer Rose LLP | Christopher D. Ahn | 2049 Century Park East | | | Los Angeles | CA | 90067-3206 | |
| Proskauer Rose LLP | David Lefebvre | 2049 Century Park East | | | Los Angeles | CA | 90067-3206 | |
| Proskauer Rose LLP | Douglas B. Frank | 2049 Century Park East | | | Los Angeles | CA | 90067-3206 | |
| Proskauer Rose LLP | Michael A. Woronoff | 2049 Century Park East | | | Los Angeles | CA | 90067-3206 | |
| Proskauer Rose LLP | Philippa M. Bond | 2049 Century Park East | | | Los Angeles | CA | 90067-3206 | |
| PROSSER, ERIN | | ADDRESS REDACTED | | | | | | |
| Protection One | | PO Box 49292 | | | Wichita | KS | 67202 | |
| Protection One | Kelley Hudson | 800 E Waterman | | | Wichita | LS | 67202 | |
| Protection One | Protection One | Kelley Hudson | 800 E Waterman | | Wichita | LS | 67202 | |
| PROTZELLER, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| PROULX-WOODING, NADINE N | | ADDRESS REDACTED | | | | | | |
| PRO-VAC | | 6622 112TH ST E | | | PUYALLUP | WA | 98373 | |
| PROVENCIO, CATHY | | ADDRESS REDACTED | | | | | | |
| PROVENZA, MARILYN A | | ADDRESS REDACTED | | | | | | |
| PROVENZANO, SARAH PATRICIA | | ADDRESS REDACTED | | | | | | |
| PROVENZO, TREVOR | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROVIDENCE CHRISTIAN SCHOOL NORTHWEST | | P.O. BX 180 | | | FERNDALE | WA | 98248 | |
| PROVIDENCE CLASSICAL CHRISTIAN SCHOOL | | 11727 NE 118TH ST | | | KIRKLAND | WA | 98034-7114 | |
| PROVIDENCE HEALTH PLAN | | 3601 SW MURRAY BLVD | | | BEAVERTON | OR | 97005 | |
| PROZINSKI-BURKE, GINA KAY | | ADDRESS REDACTED | | | | | | |
| PRUDENTIAL OVERALL SUPPLY | | PO BOX 11210 | | | SANTA ANA | CA | 92711 | |
| PRUENTE, CATHERINE ANNE | | ADDRESS REDACTED | | | | | | |
| PRUETT, KAREN | | 12345 PINTAIL LANE NW | APT 101 | | SILVERDALE | WA | 98383 | |
| PRUETT, KAREN ANN | | ADDRESS REDACTED | | | | | | |
| PRUGH, CHELSEA MALIA | | ADDRESS REDACTED | | | | | | |
| PRUITT, ANTONIO MARQUIS | | ADDRESS REDACTED | | | | | | |
| PRUNIER, SAMANTHA A. | | ADDRESS REDACTED | | | | | | |
| PSI CERTIFIED BACKFLOW | | 11 PINE HILL LANE | | | LADERA RANCH | CA | 92694 | |
| PSI-PRODUCT SERVICES INDUST | | 9527 EAST DECATUR STREET | | | MESA | AZ | 85207 | |
| PTC CONSULTING & SERVICE GROUP INC | | 300 CORPORATE DRIVE | | | READING | PA | 19605 | |
| PTR BALER & COMPACTOR CO | | 2207 E ONTARIO ST | | | PHILADELPHIA | PA | 19134 | |
| PUBLIC STORAGE | | 8033 MARTIN WAY E | | | LACEY | WA | 98516-5721 | |
| PUBLIC STORAGE INC | | 26808-MOUNTLAKE TERRACE 220TH ST | 21818 66TH AVE WEST | | MOUNTLAKE TERRACE | WA | 98043-2170 | |
| PUCKETT, ANTHONY DAVID | | ADDRESS REDACTED | | | | | | |
| PUCKETT, DAVID DALE | | ADDRESS REDACTED | | | | | | |
| PUCKORIS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| PUD OF SKAGIT CO | | 1415 FREEWAY DR | PO BOX 1436 | | MOUNT VERNON | WA | 98273-9807 | |
| PUD OF SNOHOMISH CO | | PO BOX 1100 | | | EVERETT | WA | 98209 | |
| PUG WINE LLC | | 409 THROCKMORTON AVE | | | MILL VALLEY | CA | 94941 | |
| PUGET SOUND COFFEE ROASTER | | 655 NE OWL HILL WAY | | | POULSBO | WA | 98370 | |
| PUGET SOUND COFFEE ROASTERS | | 655 NE OWL HILL WAY | | | POULSBO | WA | 98370 | |
| PUGET SOUND ENERGY | BOT-01H | P.O. BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGET SOUND ENERGY | PMT. PROCESSIN GEN-02W | P O BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| Puget Sound Energy | Vendor Collections DeptBOT-02G | PO Box 97034 | | | Bellevue | WA | 98009-7034 | |
| PUGET SOUND ENERGY - BELLEVUE | BOT-01H | PO BOX 91269 | | | BELLEVUE | WA | 98009-9269 | |
| PUGH, BRITTANY | | ADDRESS REDACTED | | | | | | |
| PUGLIESE, HALEY JOY | | ADDRESS REDACTED | | | | | | |
| PUIG, TERESA | | ADDRESS REDACTED | | | | | | |
| PULIAFICO, PHILLIP D | | ADDRESS REDACTED | | | | | | |
| PULIDO, ARMANDO HARO | | ADDRESS REDACTED | | | | | | |
| PULIDO, CHRISTY M | | ADDRESS REDACTED | | | | | | |
| PULIDO, ERNESTO DANIEL | | ADDRESS REDACTED | | | | | | |
| PULIDO, JOSEFINA | | ADDRESS REDACTED | | | | | | |
| PULK, GENE EDWARD | | ADDRESS REDACTED | | | | | | |
| PULK, JILLIENNE MARIE | | ADDRESS REDACTED | | | | | | |
| PULLAR, DOUG | | ADDRESS REDACTED | | | | | | |
| PULLAR, MAMI | | ADDRESS REDACTED | | | | | | |
| PULLEY, COURTNEY ANN | | ADDRESS REDACTED | | | | | | |
| PULLIAM, DANIELLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| PULLIN, JENA | | ADDRESS REDACTED | | | | | | |
| PULTZ, JOHNNIE EDWARD | | ADDRESS REDACTED | | | | | | |
| PUN, KEVIN | | ADDRESS REDACTED | | | | | | |
| PURATOS BAKERY SUPPLY - OREGON | | 2630 N MARINE DR | | | PORTLAND | OR | 97217-7710 | |
| PURATOS BAKERY SUPPLY - WASHINGTON | | 7915 S 184TH STREET | | | KENT | WA | 98032 | |
| PURCELL, ROBERT S | | ADDRESS REDACTED | | | | | | |
| PURCELL, VANESSA ELISABETH | | ADDRESS REDACTED | | | | | | |
| PURCHASE POWER | | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PURDY, DENNIKA | | ADDRESS REDACTED | | | | | | |
| PURE EIRE DAIRY | | 2235 W BENCH RD | | | OTHELLO | WA | 99344 | |
| PURE WATER SCIENCE LLC | | 1847 DANA STREET | | | GLENDALE | CA | 91201-2044 | |
| PUREFOY, SCOT | | ADDRESS REDACTED | | | | | | |
| PUREMIST CORPORATION | | 2810 SE 39TH LOOP SUITE E | | | HILLSBORO | OR | 97123 | |
| PURI, ELJEN | | ADDRESS REDACTED | | | | | | |
| PURICORE | | 267 GREAT VALLEY PKWY | | | MALVERN | PA | 19355-1308 | |
| PURICORE | | 508 LAPP ROAD | | | MALVERN | PA | 19355 | |
| PURICORE | | 75 REMITTANCE DRIVE DEPT 6162 | | | CHICAGO | IL | 60675-6162 | |
| PURSES FROM PARIS | | 1238 E GLENHAVEN DR | | | PHOENIX | AZ | 85048 | |
| PURUGGANAN, JOEY | | ADDRESS REDACTED | | | | | | |
| PURYEAR, EMMA DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| PURZAK, ALEXA VICTORIA | | ADDRESS REDACTED | | | | | | |
| PUST, JONAH | | 3004 OLYMPUS DRIVE | | | BREMERTON | WA | 98310 | |
| PUTICH, ANDY | | ADDRESS REDACTED | | | | | | |
| PUTMAN CRAIG | | ADDRESS REDACTED | | | | | | |
| PUTMAN JR, FROBIN F. | | ADDRESS REDACTED | | | | | | |
| PUTMAN, ASHLEY | | ADDRESS REDACTED | | | | | | |
| PUTSCH, MAY PAK | | ADDRESS REDACTED | | | | | | |
| PUYALLUP | | 201 37TH AVE. S.E. | | | PUYALLUP | WA | 98374 | |
| PUYALLUP CITY OF | | PO BOX 314 | | | SEAHURST | WA | 98062 | |
| PUYALLUP FOOD BANK | | 110 23RD STREET SE | | | PUYALLUP | WA | 98371 | |
| PYLE, DAVID L. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PYRENEES FRENCH BAKERY IN | | PO BOX 3626 | | | BAKERSFIELD | CA | 93385 | |
| QUACH, HWASHENG | | ADDRESS REDACTED | | | | | | |
| QUACKENBUSH, TATE C | | ADDRESS REDACTED | | | | | | |
| QUADY NORTH WINERY LLC | | PO BOX 697 | | | JACKSONVILLE | OR | 97530 | |
| QUAIL DISTRIBUTING INC | | 21241 N 23RD AVE STE 19 | | | PHOENIX | AZ | 85027 | |
| QUALIFIED MOBILE INC | | PO BOX 5209 | | | NORCO | CA | 92860-8007 | |
| QUALITY ASSURED INCORPORATED | | 1340 LA MIRADA DRIVE | | | SAN MARCOS | CA | 92069 | |
| QUALITY ASSURED INCORPORATED | | 1340 LA MIRADA DRIVE | | | SAN MARCOS | CA | 92078 | |
| QUALITY CLEANERS | | 126 AUBURN WAY S. | | | AUBURN | WA | 98002 | |
| QUALITY CLEANING | | 5825 PERRIN STREET | | | WEST LINN | OR | 97068 | |
| QUALITY CONTROL MECHANICS | | PO BOX 484 | | | ENUMCLAW | WA | 98022-0484 | |
| QUALITY KING DISTRIBUTORS INC | | PO BOX 515706 | | | LOS ANGELES | CA | 90051-5706 | |
| QUALITY RELIEF PHARMACISTS | | 306 CEDAR LANE | | | LONGVIEW | WA | 98632 | |
| QUALITY WHOLESALE FLORAL | | PO BOX 587 | | | ARLINGTON | WA | 98223 | |
| QUALL, JENNIFER I. | | ADDRESS REDACTED | | | | | | |
| QUALLS, JON PAUL | | ADDRESS REDACTED | | | | | | |
| QUAN, BETTY | | ADDRESS REDACTED | | | | | | |
| QUANTROS INC | | DEPT CH 16932 | | | PALATINE | IL | 60055-6932 | |
| QUARESMA FLOORING | | 2920 BUNFILL DR | | | SANTA MARIA | CA | 93455-2150 | |
| QUARTUCCIO, DIANE MARIE | | ADDRESS REDACTED | | | | | | |
| QUEIROZ, MARCIO | | ADDRESS REDACTED | | | | | | |
| QUEMADA, CARLOS A. | | ADDRESS REDACTED | | | | | | |
| QUESADA, JOSHUA | | ADDRESS REDACTED | | | | | | |
| QUESNELL, GARY M | | ADDRESS REDACTED | | | | | | |
| QUEZADA, GERARDO CARMONA | | ADDRESS REDACTED | | | | | | |
| QUEZADA, MARCOS | | ADDRESS REDACTED | | | | | | |
| QUEZADA, MARIA | | ADDRESS REDACTED | | | | | | |
| QUICK COLLECT INC. | | PO BOX 55457 | | | PORTLAND | OR | 97238 | |
| QUICK TUBE SYSTEMS INC | | PO BOX 2069 | | | TOMBALL | TX | 77377-2069 | |
| QUICK, KEITH | | ADDRESS REDACTED | | | | | | |
| QUICKSILVER NEON & SIGNS | | 2325 NW 154TH PL | | | BEAVERTON | OR | 97006 | |
| QUICKSILVER NEON AND SIGNS LLC | | 2325 NW 154TH PL | | | BEAVERTON | OR | 97006 | |
| QUIDEL CORPORATION | | FILE 50177 | | | LOS ANGELES | CA | 90074-0177 | |
| QUIGG SILVERNALE, KRISTEN | | ADDRESS REDACTED | | | | | | |
| QUIGLESS, SHAILANA MISHALEI | | ADDRESS REDACTED | | | | | | |
| QUIGLEY, LUANNE W | | ADDRESS REDACTED | | | | | | |
| QUIK CHECK | | 1618 WILLIAMS HWY | | | GRANTS PASS | OR | 97527 | |
| QUILANTANG, ARNOLD | | ADDRESS REDACTED | | | | | | |
| QUILIZAPA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| QUILLIAM, COLLIN | | ADDRESS REDACTED | | | | | | |
| QUIMBY, ASHLEY | | ADDRESS REDACTED | | | | | | |
| QUINLAN, JAMIE M | | ADDRESS REDACTED | | | | | | |
| QUINN, AIDAN R. | | ADDRESS REDACTED | | | | | | |
| QUINN, COLTON ODELL-DAVID | | ADDRESS REDACTED | | | | | | |
| QUINN, JAMES ANTHONY | | ADDRESS REDACTED | | | | | | |
| QUINN, KEVIN | | ADDRESS REDACTED | | | | | | |
| QUINN, LUCIA D | | ADDRESS REDACTED | | | | | | |
| QUINONES, XAVIER | | ADDRESS REDACTED | | | | | | |
| QUINONEZ, LORENA | | ADDRESS REDACTED | | | | | | |
| QUINTANILLA, RICARDO | | ADDRESS REDACTED | | | | | | |
| QUINTERO, ANGELA MODESTA | | ADDRESS REDACTED | | | | | | |
| QUINTERO, ANGELIQUE MARIE | | ADDRESS REDACTED | | | | | | |
| QUINTERO, MARTHA R | | ADDRESS REDACTED | | | | | | |
| QUINTERO, MELINDA | | ADDRESS REDACTED | | | | | | |
| QUINTERO, ROSAHILDA | | ADDRESS REDACTED | | | | | | |
| QUINTESSENTIAL LLC | | 1310 SECOND STREET | | | NAPA | CA | 94559 | |
| QUINTO, NATHAN J | | ADDRESS REDACTED | | | | | | |
| QUINTRALL, MARY A. | | ADDRESS REDACTED | | | | | | |
| QUIROZ, VICTORIA ANNE | | ADDRESS REDACTED | | | | | | |
| QURA, HAND | | ADDRESS REDACTED | | | | | | |
| QURAISHI, SABRINA GRACE | | ADDRESS REDACTED | | | | | | |
| Qwest Seattle | | PO Box 91155 | | | Seattle | WA | 98111-9255 | |
| | | | | | | | | |
| R & G VENT CLEANING SERVICES INC | | PO BOX 1954 | | | GILBERT | AZ | 85299-1954 | |
| R & L GREENHOUSES | | PO BOX 821322 | | | VANCOUVER | WA | 98682 | |
| R & L PAINTING | | 41050 MOHAWK CIRCLE | | | CHERRY VALLEY | CA | 92223 | |
| R & R SERVICES | | 10423 2ND AVE SOUTH | | | SEATTLE | WA | 98168 | |
| R & R WINE MARKETING INC | | 3585 HANCOCK STREET STE 100A | | | SAN DIEGO | CA | 92110 | |
| R & S BEVERAGE COMPANY | | 17500 ADELANTO ROAD | | | ADELANTO | CA | 92301 | |
| R & S Beverage Company | Morgan, Lewis & Bockius LLP | Attn Richard W. Esterkin | 355 South Grand Avenue | Suite 4400 | Los Angeles | CA | 90071-3106 | |
| R & S Beverage Company | R & S Beverage Company | R. Michael Ramirez | 17500 Adelanto Road | | Adelanto | CA | 92301 | |
| R & S Beverage Company | R. Michael Ramirez | 17500 Adelanto Road | | | Adelanto | CA | 92301 | |
| R & S Beverage Company | Richard W. Esterkin | Morgan, Lewis & Bockius LLP | 300 S. Grand Avenue, Suite 2200 | | Los Angeles | CA | 90071 | |
| R & S ERECTION INC | CENTRALIZED ACCOUNTS DIVISION | PO BOX 601 | | | VALLEY SPRINGS | CA | 95252 | |
| R A BROWN BACKFLOW TESTING | | 14213 95TH AVE NE | | | KIRKLAND | WA | 98034 | |
| R C STORE MAINTENANCE | | 569 BATEMAN CIR | | | CORONA | CA | 92880-2012 | |
| R&K FOODS INC | | 520 S MASSACHUSETTS ST | | | SEATTLE | WA | 98134 | |
| R&S Erection, Inc. | | P.O. Box 601 | | | Valley Springs | CA | 95252 | |
| R.P. PROPERTY MANAGEMENT | DBA RELIABLE PROPERTIES | 6399 WILSHIRE BLVD # 604 | | | LOS ANGELES | CA | 90048-5709 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| R.P. PROPERTY MANAGEMENT | DBA RELIABLE PROPERTIES | 6420 WILSHIRE BLVD STE 1500 | | | LOS ANGELES | CA | 90048-5561 | |
| RAANAN, ELAN BEN | | ADDRESS REDACTED | | | | | | |
| RABACAL, GARIN M | | ADDRESS REDACTED | | | | | | |
| RABADAN, MARIA LOURDES | | ADDRESS REDACTED | | | | | | |
| RABAGO, YANEL | | 30 EAST PAISLEY ST | | | CHULA VISTA | CA | 91911 | |
| RABAGO, YANEL | | ADDRESS REDACTED | | | | | | |
| RABAGO, YANEL DEBORA | | ADDRESS REDACTED | | | | | | |
| RABASA, SAUNDRA MARIE | | ADDRESS REDACTED | | | | | | |
| Rabobank, N.A. | | 915 Highland Pointe Dr. | Third Fl. | | Roseville | CA | 95678 | |
| RACE FOR THE RESCUES | | 8630 SW SCHOLLS FERRY RD # 104 | | | BEAVERTON | OR | 97008 | |
| RACHEL EMMONS PHOTOGRAPHY | | 341 SOUTH GREENWOOD AVENUE | | | PASADENA | CA | 91107 | |
| RACKLEY, JUDY K | | ADDRESS REDACTED | | | | | | |
| RACZ, KEVIN BRIAN | | ADDRESS REDACTED | | | | | | |
| RADAICH, KIMBERLY L | | ADDRESS REDACTED | | | | | | |
| RADCLIFFE, COREY ADAM | | ADDRESS REDACTED | | | | | | |
| RADDEN-WOLD, KIERSTEN | | ADDRESS REDACTED | | | | | | |
| RADEK, BRADLEY C | | ADDRESS REDACTED | | | | | | |
| RADEMACHER, MAKAYLA | | ADDRESS REDACTED | | | | | | |
| RADEY, MARY | | ADDRESS REDACTED | | | | | | |
| RADZAVAGE, ANN LUCILLE | | ADDRESS REDACTED | | | | | | |
| RAE RANDALL | | ADDRESS REDACTED | | | | | | |
| RAE, DANIEL | | ADDRESS REDACTED | | | | | | |
| RAFANELLI, DONALD FREDRICK | | ADDRESS REDACTED | | | | | | |
| RAFKO, JACOB SAMUEL | | ADDRESS REDACTED | | | | | | |
| RAFTERY, TRAVIS | | ADDRESS REDACTED | | | | | | |
| RAGAN, CONNIE JO | | ADDRESS REDACTED | | | | | | |
| RAGATZ, CINDY TERESE | | ADDRESS REDACTED | | | | | | |
| RAGAUSKIENE, VERA | | ADDRESS REDACTED | | | | | | |
| RAGHEB, NASSEF | | ADDRESS REDACTED | | | | | | |
| RAGHUBANSI, SHAMA | | ADDRESS REDACTED | | | | | | |
| RAGINS, TERRIE L | | ADDRESS REDACTED | | | | | | |
| RAGSDALE, ERIC MICHAEL | | ADDRESS REDACTED | | | | | | |
| RAGUSA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| RAHAL, ALEXANDER NICOLAS | | ADDRESS REDACTED | | | | | | |
| RAHGOZAR, POURAN | | ADDRESS REDACTED | | | | | | |
| RAHILL, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| RAHIM, DEANNA | | ADDRESS REDACTED | | | | | | |
| RAHIM, FAUZIA | | ADDRESS REDACTED | | | | | | |
| RAHKONEN, HANNAH | | ADDRESS REDACTED | | | | | | |
| RAHMAN, MARIAM | | ADDRESS REDACTED | | | | | | |
| RAIKIN, DANIEL | | ADDRESS REDACTED | | | | | | |
| RAIMER, OLIVIA ANN | | ADDRESS REDACTED | | | | | | |
| Rain Day Floral Distribution | | 14241 NE Woodinville Duvall Rd #386 | | | Woodinville | WA | 98072 | |
| RAINBOW FLORAL - SNOHOMISH | | PO BOX 1367 | | | SNOHOMISH | WA | 98291 | |
| RAINBOW FLORAL OF OREGON | | PO BOX 700 | | | VENETA | OR | 97487 | |
| RAINBOW RACING SYSTEM INC | | PO BOX 18310 | | | SPOKANE | WA | 99228 | |
| RAINBOW SERVICES | | 324 NORTH 62ND STREET | | | MESA | AZ | 85205 | |
| RAINBOW SWEEPERS | | P O BOX 231 | | | PORT ANGELES | WA | 98362 | |
| RAINES, CHRISTIAN JOHN | | ADDRESS REDACTED | | | | | | |
| RAINEY, SUSANNE T | | ADDRESS REDACTED | | | | | | |
| RAINIER COLLECTION SERVICES | | PO BOX 3622 | | | BELLEVUE | WA | 98009-3622 | |
| RAINIER VIEW WATER COMPANY, INC. | | P.O. BOX 44427 | | | TACOMA | WA | 98444 | |
| RAINIER WINE | | PO BOX 15859 | | | SEATTLE | WA | 98115 | |
| RAINIER WINE LLC | ATTN ACCTS REC PURGE ACCT | PO BOX 15859 | | | SEATTLE | WA | 98115 | |
| RAINMAKER IRRIGATION DTE STUMP | GRINDING INC | PO BOX 39215 | | | LAKEWOOD | WA | 98496 | |
| RAINSHADOW COFFEE ROASTING COMPANY | | 157 W CEDAR STREET | | | SEQUIM | WA | 98382 | |
| RAINY DAY FLORAL DISTRIBUTION | | 14241 NE WOODINVILLE DUVALL RD | | | WOODINVILLE | WA | 98072 | |
| RAINY DAY FLORAL DISTRIBUTION | | #386 14241 NE | #386 | | WOODINVILLE | WA | 98072 | |
| RAINY DAY FLORAL DISTRIBUTION | | #386 14241 NE | | | WOODINVILLE | WA | 98072 | |
| RAINY DAYS KITCHEN | | PO BOX 28878 | | | BELLINGHAM | WA | 98228 | |
| RAINYS, ANNE M | | ADDRESS REDACTED | | | | | | |
| RAIRDONS CHRYSLER JEEP DODGE OF BELLINGHAM | | 1615 IOWA STREET | | | BELLINGHAM | WA | 98229-4706 | |
| RAKIC, SLAVICA | | ADDRESS REDACTED | | | | | | |
| RALDIREZ, RAPHAEL MICHAEL | | ADDRESS REDACTED | | | | | | |
| RALPH, CEMBERLY | | ADDRESS REDACTED | | | | | | |
| RALPH, JAMES W | | ADDRESS REDACTED | | | | | | |
| RALSTON, KATHLEEN ANN | | ADDRESS REDACTED | | | | | | |
| RALSTON, SARAH | | ADDRESS REDACTED | | | | | | |
| RALSTON, SELENA SARIANG | | ADDRESS REDACTED | | | | | | |
| RALYEA, SIERRA K | | ADDRESS REDACTED | | | | | | |
| RAMA, MAJLINDA | | ADDRESS REDACTED | | | | | | |
| RAMAGE, LINDA | | ADDRESS REDACTED | | | | | | |
| RAMAR FOODS CORP | | PO BOX 111 | | | PITTSBURG | CA | 94565 | |
| RAMDAS, ANURADHA | | ADDRESS REDACTED | | | | | | |
| RAMER, SOFIA | | ADDRESS REDACTED | | | | | | |
| RAMILO JR., DANIEL G | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMIREZ , CAROLINA | | 413 CHESTNUT AVE | APT D | | CARLSBAD | CA | 92008-5085 | |
| RAMIREZ , DIONICIO | | 801 LA CANADA AVE. | | | OXNARD | CA | 93033-5454 | |
| RAMIREZ , MARGARITA | | 4142 ESPERANZA WAY | | | OCEANSIDE | CA | 92056-3400 | |
| RAMIREZ , MAURICIO | | 37 TUMBLEWEED ST | | | COTO DE CAZA | CA | 92679-5318 | |
| RAMIREZ, ALYSSA NICOLE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANDREW | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTHONY OTONIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTONIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ANTONIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ARISTEO MENDOZA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BARBARA M | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, BEATRIZ | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CAROLINA | | 413 CHESTNUT AVE | #D | | CARLSBAD | CA | 92008 | |
| RAMIREZ, CECILIA INEZ | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CLARINA L | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, CRISTOBAL SANDOVAL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DANIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DIEGO RICARDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, DIONICIO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ERNESTO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FATIMA GABRIELA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, FRANK | | 2710 W MEADOWWOOD | | | SANTA ANA | CA | 92704 | |
| RAMIREZ, FRANK A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GARY D | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GEORGINA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GINA YVETTE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, GUADALUPE ALONDRA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, HA D | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JAMI LOUISE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JAN E | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JESUS ALBERTO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JUAN PABLO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, JULIO ENRIQUE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, KRISTINA HOPE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LAURA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARCELA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARGARITA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MARICELA HERRERA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MAURICIO | | 37 TUMBLEWEED | | | TRABUCO CANYON | CA | 92679 | |
| RAMIREZ, MAURICIO ANTHONY | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, MONICA MARIE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NICOLE MARIE | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, NOHEMI RUTH | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, PEDRO A | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RAYMUNDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, RICARDO V | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, ROBERTO | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, SARA | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, TRACY ALLEN | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, WILLIAM | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, WILLIAM L. | | ADDRESS REDACTED | | | | | | |
| RAMIREZ, YOLANDA | | ADDRESS REDACTED | | | | | | |
| RAMMO, NADA S | | ADDRESS REDACTED | | | | | | |
| RAMOS JR, MIGUEL | | 995 E AVENIDA DE LOS FLORES | | | THOUSAND OAKS | CA | 91360 | |
| RAMOS JR., ALBERT | | ADDRESS REDACTED | | | | | | |
| RAMOS SR., SILVIA | | ADDRESS REDACTED | | | | | | |
| RAMOS, ALEJANDRO | | ADDRESS REDACTED | | | | | | |
| RAMOS, ANITA F | | ADDRESS REDACTED | | | | | | |
| RAMOS, ANNETTE M | | ADDRESS REDACTED | | | | | | |
| RAMOS, BEN | | ADDRESS REDACTED | | | | | | |
| RAMOS, BLANCA C | | ADDRESS REDACTED | | | | | | |
| RAMOS, JESSICA LIZETTE | | ADDRESS REDACTED | | | | | | |
| RAMOS, JODELYN | | ADDRESS REDACTED | | | | | | |
| RAMOS, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| RAMOS, KATHIA | | ADDRESS REDACTED | | | | | | |
| RAMOS, MARIA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| RAMOS, MARK | | ADDRESS REDACTED | | | | | | |
| RAMOS, RICHARD RIOZZA | | ADDRESS REDACTED | | | | | | |
| RAMOS, RJ | | 2407 NORTH PARK | | | THOUSAND OAKS | CA | 91362 | |
| RAMOS, VANESSA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAMSEUR, VICKIE LYNN | | ADDRESS REDACTED | | | | | | |
| RAMSEY, JULIE A | | ADDRESS REDACTED | | | | | | |
| RAMSEY, LAURIE | | ADDRESS REDACTED | | | | | | |
| RANAHAN, BOBBI S. | | ADDRESS REDACTED | | | | | | |
| RANCHO MIRAGE BOB HOPE ASSOC | | 2925 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| RANCHO MIRAGE BOB HOPE ASSOC | c/o Westar Management, Inc. | 2925 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| RANCHO MIRAGE BOB HOPE ASSOCIATES | | 2925 BRISTOL ST | | | COSTA MESA | CA | 92626 | |
| RAND, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| RAND, TERRENCE LEE | | ADDRESS REDACTED | | | | | | |
| RANDALL, JANAE JO | | ADDRESS REDACTED | | | | | | |
| RANDALL, JESSIE MAE | | ADDRESS REDACTED | | | | | | |
| RANDALL, LOLITA L | | ADDRESS REDACTED | | | | | | |
| RANDALL, MARY | | ADDRESS REDACTED | | | | | | |
| RANDALL, MARY L. | | ADDRESS REDACTED | | | | | | |
| RANDALL, MONIKA | | 21516 78TH AVE W | #5 | | EDMONDS | WA | 98026 | |
| RANDALL, PRAXEDES RAMILLANO | | ADDRESS REDACTED | | | | | | |
| RANDALL, ROBBYE JOE | | ADDRESS REDACTED | | | | | | |
| RANDALL, RORY LEE | | ADDRESS REDACTED | | | | | | |
| RANDALL, VINCENT A. | | ADDRESS REDACTED | | | | | | |
| RANDOLPH, ARIANNA L | | ADDRESS REDACTED | | | | | | |
| RANDY GRUDZINSKI INC | | 1161 W PINE ST | | | WALLA WALLA | WA | 99362-1757 | |
| RANDY HARTLEY TRUX LLC | DBA SPECIALITY TRUCKING | 740 ENTERPRISE DRIVE | | | LAKE HAVASU | AZ | 86403 | |
| RANGEL, ANN | | ADDRESS REDACTED | | | | | | |
| RANGEL, EUDIN | | ADDRESS REDACTED | | | | | | |
| RANGEL, JACOB STONE | | ADDRESS REDACTED | | | | | | |
| RANGEL, ROY LEE | | ADDRESS REDACTED | | | | | | |
| RANII, MELINA H | | ADDRESS REDACTED | | | | | | |
| RANIS, CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| RANSBOTTOM, SCOTT W | | ADDRESS REDACTED | | | | | | |
| RANSICK, NICOLE ANNE | | ADDRESS REDACTED | | | | | | |
| RANSOM, JESSICA GERALDINE | | ADDRESS REDACTED | | | | | | |
| RAPONE, JODI CHRISTINE | | ADDRESS REDACTED | | | | | | |
| RAPP, JEFFREY SCOTT | | ADDRESS REDACTED | | | | | | |
| RARIDEN, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| RASCHKE, JANET | | 4950 LADERA SARINA | | | DEL MAR | CA | 92014 | |
| RASCON, DANIEL AARON | | ADDRESS REDACTED | | | | | | |
| RASCON, DIONDRE MICHAEL | | ADDRESS REDACTED | | | | | | |
| RASHID , TAKAI | | 1202 N. ALASKA ST | | | TACOMA | WA | 98499 | |
| RASINA-NAJERA, ANASTACIA | | 1118 LA MESA AVE. | | | SPRING VALLEY | CA | 91977 | |
| RASMUSSEN, ADAM JAMES | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, BRANDON | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, JULIA | | ADDRESS REDACTED | | | | | | |
| RASMUSSEN, TERRI L | | ADDRESS REDACTED | | | | | | |
| RASOANANDRASANA, LALAO FELICIE BEZARA | | ADDRESS REDACTED | | | | | | |
| RASZKOWSKI, JASON ARTHUR | | ADDRESS REDACTED | | | | | | |
| RATELLE, JOSHUA JOSEPH | | ADDRESS REDACTED | | | | | | |
| RATH, KATHLEEN M | | ADDRESS REDACTED | | | | | | |
| RATTRAY, TERESA | | ADDRESS REDACTED | | | | | | |
| Raul Ayala | | ADDRESS REDACTED | | | | | | |
| RAUSCHEN, MARCUS ANTHONY JAKOB | | ADDRESS REDACTED | | | | | | |
| RAUTER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RAVARRA, JASON TROY SANTOS | | ADDRESS REDACTED | | | | | | |
| RAWA, MARILYN J | | ADDRESS REDACTED | | | | | | |
| RAWLINS, JORDANN | | ADDRESS REDACTED | | | | | | |
| RAWNSLEY, AUSTIN TAYLOR | | ADDRESS REDACTED | | | | | | |
| RAY KLEIN INC. | | PO BOX 7548 | | | SPRINGFIELD | OR | 97475 | |
| RAY ROBERTS & ASSOC INC | | 2100 196TH ST SW STE 108 | | | LYNNWOOD | WA | 98036 | |
| RAY ROBERTS & ASSOCIATES, INC. | | 2100 196TH SW STE 108 | | | LYNNWOOD | WA | 98036 | |
| RAY, BEN | | ADDRESS REDACTED | | | | | | |
| RAY, CAITLIN LOUISE | | ADDRESS REDACTED | | | | | | |
| RAY, GENE | | ADDRESS REDACTED | | | | | | |
| RAY, KELLEN M. | | ADDRESS REDACTED | | | | | | |
| RAY, MARY PATRICIA | | ADDRESS REDACTED | | | | | | |
| RAY, MAYLEE A | | ADDRESS REDACTED | | | | | | |
| RAY, NICOLE L | | ADDRESS REDACTED | | | | | | |
| RAY, ROBERT | | ADDRESS REDACTED | | | | | | |
| RAYBURN, ADALI CIRENIA | | ADDRESS REDACTED | | | | | | |
| RAYFORD, BRANDON M. | | ADDRESS REDACTED | | | | | | |
| RAYFORD, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| RAYFORD, JACQUELINE | | ADDRESS REDACTED | | | | | | |
| RAYMON, MICHELLE | | ADDRESS REDACTED | | | | | | |
| RAYMOND CATTANEO BBQ & RAYS OWN BRAND | | 6255 EDNA RD | | | SAN LUIS OBISPO | CA | 93401 | |
| Raymond Deleon | | 8615 Amapoa Ave | Apt B | | Atascadero | CA | 93422 | |
| RAYMOND ELEMENTARY SCHOOL | | 1016 COMMERCIAL STREET | | | RAYMOND | WA | 98577 | |
| RAYMOND L. LABBE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Raymond, Benjamin R. | | 2056 E. 56th Street, Apt. H4 | | | Tacoma | WA | 98404 | |
| RAYMOND, DEMERIE | | ADDRESS REDACTED | | | | | | |
| RAYMOND, JASON DEWAYNE | | ADDRESS REDACTED | | | | | | |
| RAYMOND, KIMBERLEE JEAN | | ADDRESS REDACTED | | | | | | |
| RAYMOND, LINDA SUE | | ADDRESS REDACTED | | | | | | |
| RAYNOR, MARK L | | ADDRESS REDACTED | | | | | | |
| RAYNOR, SAMANTHA KAY | | ADDRESS REDACTED | | | | | | |
| RAYOS, CATHERINE | | ADDRESS REDACTED | | | | | | |
| RAZO, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| RAZO, MARISELA | | ADDRESS REDACTED | | | | | | |
| RBS CITIZENS, N.A. | | 1 CITIZENS PLAZA | | | PROVIDENCE | RI | 02930 | |
| RBS CITIZENS, N.A. & RBS LYNK INCORPORATED | | 1 CITIZENS PLAZA | | | PROVIDENCE | RI | 02903 | |
| RBS LYNK INCORPORATED | | 600 MORGAN FALLS ROAD | | | ATLANTA | GA | 30350 | |
| RCEA LIMITED PARTNERSHIP | | 2024 CENTELLA PL | | | NEWPORT BEACH | CA | 92660 | |
| RCEA LIMITED PARTNERSHIP | E. Morris Smith Jr. | 2024 CENTELLA PL | | | NEWPORT BEACH | CA | 92660 | |
| RCK SERVICES INC | | 3024 E LA PALMA AVE | | | ANAHEIM | CA | 92806 | |
| REA, MICHELLE DIANNE | | ADDRESS REDACTED | | | | | | |
| READ, BARNARD | | 9244 4TH AVE SW | | | SEATTLE | WA | 98106 | |
| READ, BARNARD LEWIS | | ADDRESS REDACTED | | | | | | |
| READING TREE INC. | | 153 E. 200 SOUTH # 5 | | | FARMINGTON | UT | 84025 | |
| READY PAC PRODUCE | | 4192 SOLUTION CENTER | | | CHICAGO | IL | 60677-4001 | |
| READY ROOTER & CHAPMAN PLBG | | 90557 LINK RD | | | EUGENE | OR | 97402 | |
| READY, JAIMIE RENEE | | ADDRESS REDACTED | | | | | | |
| REAFSNYDER, MARY ROSE | | ADDRESS REDACTED | | | | | | |
| REAGAN, PAULA M. | | ADDRESS REDACTED | | | | | | |
| REAGAN, RICHARD G | | ADDRESS REDACTED | | | | | | |
| Real Property Law Group PLLC | Kathleen Hopkins | 1326 5th Ave, Suite 654 | | | Seattle | WA | 98101 | |
| REAL SODA IN REAL BOTTLES LTD | | PO BOX 3731 | | | PALOS VERDES | CA | 90274-9524 | |
| Real Soda In Real Bottles, Ltd | | PO Box 3731 | | | Palos Verdes Peninsula | CA | 90274-9524 | |
| REAL, JINNER PACHECO | | ADDRESS REDACTED | | | | | | |
| REAL, RICHARD | | ADDRESS REDACTED | | | | | | |
| REARDON, ROBERT M | | ADDRESS REDACTED | | | | | | |
| REASMAN , JOANNA | | 4861 BOISE AVE | | | SAN DIEGO | CA | 92117-2928 | |
| REASMAN, JOANNA | | 4861 BOISE AVE. | | | SAN DIEGO | CA | 92117 | |
| REASMAN, JOANNA LYNN | | ADDRESS REDACTED | | | | | | |
| REASMAN, RIANA | | ADDRESS REDACTED | | | | | | |
| REAUME, JACQUELINE JABOE | | ADDRESS REDACTED | | | | | | |
| REAVES , JOHNNIE | | 616 AMPERE LANE | | | LAS VEGAS | NV | 89145 | |
| REAVIS, JOSHUA | | ADDRESS REDACTED | | | | | | |
| REAY, LOGAN | | ADDRESS REDACTED | | | | | | |
| REBECCA L. SKAGGS | | 6482 OLD GUIDE RD | | | BELLINGHAM | WA | 98226 | |
| REBECCA SALO | | ADDRESS REDACTED | | | | | | |
| REBECCA SKAGGS | | 6482 OLD GUIDE RD | | | BELLINGHAM | WA | 98226 | |
| REBECCA, BARRETT | | ADDRESS REDACTED | | | | | | |
| REBIS, LLC/DBA PROPERTY WORKS | | 720 CHURCH STREET | | | DECATUR | GA | 30030 | |
| RECALL INFOLINK INC | | 2812 N 28TH ST | | | BOISE | ID | 83703 | |
| Rech, Linda | | 2713 Wiggins Rd. | | | Olympia | WA | 98501 | |
| RECH, LINDA | | ADDRESS REDACTED | | | | | | |
| RECK, ANTHONY GEORGE | | ADDRESS REDACTED | | | | | | |
| RECK, CURTIS WILLIAM | | ADDRESS REDACTED | | | | | | |
| RECK, KATHLEEN | | 1661 WILSON ST. | | | SAN LUIS OBISPO | CA | 93401 | |
| RECO - REFRIGERATION EQUIPMENT CO INC | | PO BOX 9217 | | | YAKIMA | WA | 98909 | |
| RECO BRANDING SOLUTIONS | | PO BOX 754 | | | LYNDEN | WA | 98264 | |
| RECOLOGY ASHLAND SANITARY SERVICE | | 170 OAK STREET | | | ASHLAND | OR | 97520 | |
| RECOLOGY CLEANSCAPES | | PO BOX 34260 | | | SEATTLE | WA | 98124-1260 | |
| RECOLOGY CLEANSCAPES | Recology Cleanscapes | Tammy McLaughlin, A/R Specialist | 117 S. Main Street #300 | | Seattle | WA | 98104-3428 | |
| Recology Cleanscapes | Tammy McLaughlin, A/R Specialist | 117 S. Main Street #300 | | | Seattle | WA | 98104-3428 | |
| RECOLOGY LOS ANGELES | | P.O. BOX 1081 | | | SUN VALLEY | CA | 91352 | |
| RECOLOGY LOS ANGELES | | P.O. BOX 2068 | | | SAN FRANCISCO | CA | 94126-2068 | |
| RECORD PRINTING PACKAGING & DESIGN | | PO BOX 209 | | | THORP | WA | 98946 | |
| RED BIRD FARMS | ATTN BRIAN MAGOON | ROBINSON WATERS & O DORISIO | 1099 18TH ST., SUITE 2600 | | DENVER | CO | 80202 | |
| RED BIRD FARMS CO | | PO BOX 4040 | | | OMAHA | NE | 68104 | |
| Red Bird Farms Distribution Company | Bill Snakenberg | P.O. Box 1197 | | | Englewood | CO | 80150 | |
| RED BULL DISTRIBUTION COMPANY | | PO BOX 204750 | | | DALLAS | TX | 75320-4750 | |
| Red Bull Distribution Company | Victoria Adams | 12015 E. 46th Ave., Suite 300 | | | Denver | CO | 80239 | |
| Red Bull North America, Inc. | General Counsel | 1740 Stewart Street | | | Santa Monica | CA | 90404 | |
| Red Bull North America, Inc. | Red Bull Distribution Company | Victoria Adams | 12015 E. 46th Ave., Suite 300 | | Denver | CO | 80239 | |
| RED DOG CONSTRUCTION | REDDOGC870JT | 16702 NORTH RD #14 | | | BOTHELL | WA | 98012 | |
| RED DOG COURIER | | PO BOX 864 | | | BELLEVUE | WA | 98009 | |
| RED DUCK FOODS INC | | PO BOX 26137 | | | EUGENE | OR | 97402 | |
| RED HAWK FIRE & SECURITY | | PO BOX 31001-1918 | | | PASADENA | CA | 91110-1305 | |
| Red Hawk Fire and Security | Attn HAGGE-01-004 | P.O. Box 31001-1918 | | | Pasadena | CA | 91110-1305 | |
| Red Hawk Fire and Security | Red Hawk Fire and Security | Attn HAGGE-01-004 | P.O. Box 31001-1918 | | Pasadena | CA | 91110-1305 | |
| Red Hawk Fire and Security | Shared Services - Anita Wimbley | 7700 Gulf Freeway | | | Houston | TX | 77017 | |
| RED PLATE FOODS INC | | 1968 NW JACK LAKE CT | | | BEND | OR | 97701 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redbox Automated Retail, LLC | | One Tower Ln. | Ste. 900 | | Oakbrook Terrace | IL | 60181 | |
| Redbox Automated Retail, LLC | Attn Legal Dept. | One Tower Ln. | Ste. 900 | | Oakbrook Terrace | IL | 60181 | |
| REDCO FOODSERVICE EQUIPMENT LLC | | 220 HARDMAN AVE S | | | SOUTH ST PAUL | MN | 55075 | |
| REDDEMAN, BRANDON M. | | ADDRESS REDACTED | | | | | | |
| REDDICK, SUSAN | | ADDRESS REDACTED | | | | | | |
| REDDING, ROXETTE ROSEMARY | | ADDRESS REDACTED | | | | | | |
| REDDY ICE CORP DIVISION 961 | | P O BOX 730201 | | | DALLAS | TX | 75373-0201 | |
| REDFORD, KEVIN D | | ADDRESS REDACTED | | | | | | |
| REDGER, LESLIE ANN | | ADDRESS REDACTED | | | | | | |
| REDIFER, ARON J. | | ADDRESS REDACTED | | | | | | |
| REDIFER, SHELLY J. | | ADDRESS REDACTED | | | | | | |
| REDLAND ELEMENTARY SCHOOL | | 18131 S REDLAND RD | | | OREGON CITY | OR | 97045 | |
| REDLER, DOROTHY | | ADDRESS REDACTED | | | | | | |
| REDMON, PHILLIP JAMES | | ADDRESS REDACTED | | | | | | |
| REDMOND, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| REDONDO UNION HIGH SCHOOL PTSA | | ONE SEA HAWK WAY | | | REDONDO BEACH | CA | 90277 | |
| REDONDO, MARGARET | | ADDRESS REDACTED | | | | | | |
| REDPRAIRIE CORPORATION | | 3905 BROOKSIDE | PARKWAY | | ALPHARETTA | GA | 30022 | |
| REDWOOD SANTANA LLC | C/O WESTWOOD FINANCIAL CORP. | 11440 SAN VICENTE BLVD #200 | | | LOS ANGELES | CA | 90049 | |
| REDWOOD SANTANA LLC | Diana Marquez | C/O WESTWOOD FINANCIAL CORP. | 11440 SAN VICENTE BLVD #200 | | LOS ANGELES | CA | 90049 | |
| REECE COMPLETE SEC SOLUTIONS | | 25977 SW CANYON CREEK RD STE E | | | WILSONVILLE | OR | 97070 | |
| REECE, CHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| REECE, MARIAH | | ADDRESS REDACTED | | | | | | |
| REED, BONNIE | | ADDRESS REDACTED | | | | | | |
| REED, CAITLIN NICOLE | | ADDRESS REDACTED | | | | | | |
| REED, CHRISTIN | | ADDRESS REDACTED | | | | | | |
| REED, JENNIFER | | ADDRESS REDACTED | | | | | | |
| REED, JOHN RICHARD | | ADDRESS REDACTED | | | | | | |
| REED, JOSHUA | | ADDRESS REDACTED | | | | | | |
| REED, KARLY LARAE | | ADDRESS REDACTED | | | | | | |
| REED, KATHY M. | | ADDRESS REDACTED | | | | | | |
| REED, LISA M | | ADDRESS REDACTED | | | | | | |
| REED, LOLA MAUREEN | | ADDRESS REDACTED | | | | | | |
| REED, MARIANNE | | ADDRESS REDACTED | | | | | | |
| REED, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| REED, ROMAN C | | ADDRESS REDACTED | | | | | | |
| REED, ROWENA MANCERA | | ADDRESS REDACTED | | | | | | |
| REED, SAWYER | | ADDRESS REDACTED | | | | | | |
| REED, TIFFANY NICOLE | | ADDRESS REDACTED | | | | | | |
| REED, TIMOTHY JAY | | ADDRESS REDACTED | | | | | | |
| REED, TRUVON | | ADDRESS REDACTED | | | | | | |
| REEDER, AMANDA AISLYNN | | ADDRESS REDACTED | | | | | | |
| REEDER, DALLAS LEVI | | ADDRESS REDACTED | | | | | | |
| REEDY, DANIEL | | ADDRESS REDACTED | | | | | | |
| REEGER, ALEXIS REBECCA | | ADDRESS REDACTED | | | | | | |
| REEGER, SHERRY ANN | | ADDRESS REDACTED | | | | | | |
| Reese Complete Security Solutions | | 25977 SW Canyon Creek Rd, Ste E | | | Wilsonville | OR | 97070 | |
| REESE, BETTY J | | ADDRESS REDACTED | | | | | | |
| REESE, DELIA C | | ADDRESS REDACTED | | | | | | |
| REESE, DORIS | | ADDRESS REDACTED | | | | | | |
| REESE, MICHAEL LAMONT | | ADDRESS REDACTED | | | | | | |
| REEVES, DIANA LYNN | | ADDRESS REDACTED | | | | | | |
| REEVES, JENNIFER KAYLAN | | ADDRESS REDACTED | | | | | | |
| REEVES, LINDA CAROL | | ADDRESS REDACTED | | | | | | |
| REEVES, RICHARD DWAYNE | | ADDRESS REDACTED | | | | | | |
| REEVES, SEAN D | | ADDRESS REDACTED | | | | | | |
| REFRIGERATION 2000 LLC | | PO BOX 815 | | | PORT ANGELES | WA | 98362 | |
| REFRIGERATION CONTRACTORS | | PO BOX 661 | | | GRESHAM | OR | 97030 | |
| REFRIGERATION SUPPLIES DIST | | 26021 ATLANTIC OCEAN DR | | | LAKE FOREST | CA | 92630-8831 | |
| REFRIGERATION UNLIMITED INC | | 6102 N 9TH ST STE 100 | | | TACOMA | WA | 98406-2097 | |
| REFRIGERATION UNLIMITED INC. | | 6102 NORTH 9TH ST | SUITE 100 | | TACOMA | WA | 98406 | |
| REGAL WINE COMPANY | | 1190 KITTYHAWK BLVD | | | SANTA ROSA | CA | 95403 | |
| REGALADO NIEVES, ANA CHRISTINA | | ADDRESS REDACTED | | | | | | |
| REGALADO, JESSICA | | ADDRESS REDACTED | | | | | | |
| REGAN, DONALD W | | ADDRESS REDACTED | | | | | | |
| REGAN, SUSAN L | | ADDRESS REDACTED | | | | | | |
| REGENCE RX, INC. | | PO BOX 1827 | | | MEDFORD | OR | 97501 | |
| REGENCERX | | PO BOX 1827 | | | MEDFORD | OR | 97501 | |
| REGENCY CENTERS CORPORATION | ATTN PROPERTY MANAGEMENT | 420 STEVENS AVE. | STE. 320 | | SOLANA BEACH | CA | 92075 | |
| REGENCY CENTERS LP | C/O TWIN PEAKS SHOPPING CENTER | P.O. BOX 31001-0740 | | | PASADENA | CA | 91110-0740 | |
| REGENCY CENTERS LP | CO EL CAMINO SHOPPING CNTR-639 | PO BOX 31001-0725 | | | PASADENA | CA | 91110-0725 | |
| Regency Centers, L.P. | Attn Ernst Bell, Esq. | One Independent Drive | | | Jacksonville | FL | 32202 | |
| REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ATTN LEASE ADMINISTRATION | ONE INDEPENDENT DR., STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| REGENCY CENTERS, L.P. | C/O REGENCY CENTERS CORPORATION | ATTN LEGAL DEPT. | ONE INDEPENDENT DR., STE. 114 | | JACKSONVILLE | FL | 32202-5019 | |
| Regency Centers, L.P. | c/o Regency Centers Corporation | Attn Property Management Dept. | 915 Wilshire Blvd., Ste. 2200 | | Los Angeles | CA | 90017 | |
| Regency Centers, L.P. | John Shockey | c/o Regency Centers Corporation | Attn Property Management Dept. | 915 Wilshire Blvd., Ste. 2200 | Los Angeles | CA | 90017 | |
| Regency Centers, L.P. | Kelley Drye & Warren LLP | Attn Robert L. LeHane, Esq. | 101 Park Avenue | | New York | NY | 10178 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGENCY MAGI, LLC | C/O REGENCY CENTERS, L.P. | 121 WEST FORSYTH ST. | STE. 200 | | JACKSONVILLE | FL | 32202 | |
| REGENCY MAGI, LLC | C/O REGENCY CENTERS, L.P. | ATTN PROPERTY OPERATIONS | 555 SOUTH FLOWER ST., STE. 3500 | | LOS ANGELES | CA | 90071 | |
| REGENSBURGER, BOBI | | ADDRESS REDACTED | | | | | | |
| REGINA, PAUL DIONISIO | | ADDRESS REDACTED | | | | | | |
| REGIONAL TRANSPORTATION COMM OF SOUTHERN NEVADA | | 600 S GRAND CENTRAL PKWY #350 | | | LAS VEGAS | NV | 89106 | |
| REGIONAL TRANSPORTATION COMMISSION OF SOUTHERN NEVADA | | 600 S. GAND CENTRAL PKWY | STE 350 | | LAS VEGAS | NV | 89106 | |
| REGISTER TAPE ADVERTISING, INC. | | 3423 BROADWAY | SUITE B | | EVERETT | WA | 98201 | |
| REGISTER TAPE UNLIMITED LP | | 17015 PARK ROW | | | HOUSTON | TX | 77084 | |
| REGISTER TAPES UNLIMITED INC | | 17015 PARK ROW | | | HOUSTON | TX | 77084 | |
| Register Tapes Unlimited, L.P. | | 1445 Langham Creek Dr. | | | Houston | TX | 77084 | |
| REGISTER TAPES UNLIMTED, L. P. (RTU) | | 1445 LANGHAM CREEK DR. | | | HOUSTON | TX | 77084 | |
| REICH, SCOTT A | | ADDRESS REDACTED | | | | | | |
| REID, BRIANNA | | ADDRESS REDACTED | | | | | | |
| REID, CAROL KAY | | ADDRESS REDACTED | | | | | | |
| REID, GEORGE H. | | ADDRESS REDACTED | | | | | | |
| REID, KEITH | | ADDRESS REDACTED | | | | | | |
| REID, LYNN M. | | ADDRESS REDACTED | | | | | | |
| REID, OLIVIA DIANE | | ADDRESS REDACTED | | | | | | |
| REID, SAVANNAH LESLIE | | ADDRESS REDACTED | | | | | | |
| REID, WILLIAM T | | ADDRESS REDACTED | | | | | | |
| REIF, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| REIGERS, MARY KRISTIN | | ADDRESS REDACTED | | | | | | |
| REIHL, ERICKA | | ADDRESS REDACTED | | | | | | |
| REIJM, JAKE | | ADDRESS REDACTED | | | | | | |
| REIJM, RACHEL | | ADDRESS REDACTED | | | | | | |
| REIKA, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| REILLY, SHAWN T. | | ADDRESS REDACTED | | | | | | |
| REIMERS, TIMOTHY EUGENE | | ADDRESS REDACTED | | | | | | |
| REINGOLD, JEFFREY D | | ADDRESS REDACTED | | | | | | |
| REINHARD, JENNIFER JUNE | | ADDRESS REDACTED | | | | | | |
| REINHARDT, STEVEN D | | ADDRESS REDACTED | | | | | | |
| Reinhart Boerner Van Deuren s.c. | L. Katie Mason, Esq. | 1000 N Water St | Suite 1700 | | Milwaukee | WI | 53202 | |
| REINHART, SVETLANA I | | ADDRESS REDACTED | | | | | | |
| REINIKKA, SHERRY ANN | | ADDRESS REDACTED | | | | | | |
| REINITZ, HANNELORE J | | ADDRESS REDACTED | | | | | | |
| REINO, DONNA | | ADDRESS REDACTED | | | | | | |
| REINO, FRANK | | ADDRESS REDACTED | | | | | | |
| REINSMA, GREGORY M | | ADDRESS REDACTED | | | | | | |
| REISER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| REISNER DISTRIBUTOR INC | | 500 KENTUCKY ST | | | BELLINGHAM | WA | 98226 | |
| REITER, MELYNDA A. | | ADDRESS REDACTED | | | | | | |
| REITMEIER, JOANN M | | ADDRESS REDACTED | | | | | | |
| REITZ, NORMAN G | | ADDRESS REDACTED | | | | | | |
| RELAYHEALTH | | 2 NDC PLAZA | | | ATLANTA | GA | 30329 | |
| RELIABLE ELECTRIC INC | | PO BOX 12205 | | | OLYMPIA | WA | 98508-2205 | |
| RELIABLE LOGISTICS | | 2700 YATES AVE | | | COMMERCE | CA | 90040 | |
| RELIABLE SERVICES | | 1909 KATHRYN COURT | | | BAKERSFIELD | CA | 93312 | |
| RELIANCE STANDARD LIFE | | PO BOX 3124 | | | SOUTHEASTERN | PA | 19398-3124 | |
| RELIANT PLUMBING & MECH INC | | 11575 SW PACIFIC HWY STE 219 | | | TIGARD | OR | 97223 | |
| RELM WEST LABELS | | PO BOX 39540 | | | LAKEWOOD | WA | 98496-3540 | |
| RELM WEST LABELS INC | | PO BOX 39540 | | | LAKEWOOD | WA | 98496 | |
| RELM WEST LABELS INC. | | PO BOX 39540 | | | LAKEWOOD | WA | 98496-3540 | |
| RELYEA, PANDE KATHLEEN | | ADDRESS REDACTED | | | | | | |
| REMBERT, PAXTON | | ADDRESS REDACTED | | | | | | |
| REMBERT, SHANNON | | ADDRESS REDACTED | | | | | | |
| REMIGIO, PATRICK RIOS | | ADDRESS REDACTED | | | | | | |
| REMIJIO, JOSE M | | ADDRESS REDACTED | | | | | | |
| REMINGTON, DENICE LYNN | | ADDRESS REDACTED | | | | | | |
| REMLEY, SAMANTHA MARQUEL | | ADDRESS REDACTED | | | | | | |
| REMOTE DBA EXPERTS | | 2000 ERICSSON DRIVE | SUITE 102 | | WARRENDALE | PA | 15086 | |
| REMY, MICHAEL DONALD | | ADDRESS REDACTED | | | | | | |
| RENAISSANCE PUBLIC ACADEMY | | PO BOX 208 | | | MOLALLA | OR | 97038 | |
| RENAISSANCE TRADING INC | | PO BOX 444 | | | HASBROUCK HEIGHTS | NJ | 07604 | |
| RENANDO, SHAWNA | | ADDRESS REDACTED | | | | | | |
| RENDE, TYLER LOUIS | | ADDRESS REDACTED | | | | | | |
| RENDON, GRISELDA | | ADDRESS REDACTED | | | | | | |
| RENDON, MARK A | | ADDRESS REDACTED | | | | | | |
| RENEER, BRIANNA ELISE | | ADDRESS REDACTED | | | | | | |
| RENN, BRANDON M | | ADDRESS REDACTED | | | | | | |
| RENN, CRAIG STEVEN | | ADDRESS REDACTED | | | | | | |
| RENNER, ERIC | | ADDRESS REDACTED | | | | | | |
| RENNER, GARY ALLEN | | ADDRESS REDACTED | | | | | | |
| RENNERT, RAY GRANT | | ADDRESS REDACTED | | | | | | |
| RENTERIA, DONNA L | | ADDRESS REDACTED | | | | | | |
| RENTERIA, RAMON | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENTERIA, VICTOR B | | ADDRESS REDACTED | | | | | | |
| RENTRIOS, FREDERICK | | ADDRESS REDACTED | | | | | | |
| RENTS DUE RANCH | | 25708 95TH AVE NW | | | STANWOOD | WA | 98292 | |
| REPAIR GUY CONSTRUCTION & MAINTENANCE LLC | | 220 N ADAMS RD | | | SPOKANE | WA | 99216 | |
| REPLANET LLC | | 800 NORTH HAVEN SUITE 120 | | | ONTARIO | CA | 91764 | |
| REPPE, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| Republic Services | | 13835 Military Rd SE | | | Shoreline | WA | 98576 | |
| REPUBLIC SERVICES | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #172 | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #197 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #454 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #455 | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #469 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #509 | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #527 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #620 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #676 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #753 | | P.O. BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES #845 | | PO BOX 78829 | | | PHOENIX | AZ | 85062-8829 | |
| REPUBLIC SERVICES SOUTHERN NV | | 770 E. SAHARA | PO BOX 98508 C/OTIM REASBECK | | LAS VEGAS | NV | 89193-8508 | |
| REQUIS, MARILU | | ADDRESS REDACTED | | | | | | |
| RESENDEZ, JAVIER | | ADDRESS REDACTED | | | | | | |
| RESERS FINE FOODS INC | | PO BOX 742958 | | | LOS ANGELES | CA | 90074-2958 | |
| RESERS FINE FOODS, INC. | | P.O. Box 8 | | | Beaverton | OR | 97075 | |
| RESOURCES GLOBAL PROFESSIONALS | DBA RESOURCES CONNECTION | FILE 55221 | | | LOS ANGELES | CA | 90074-5221 | |
| Resources Global Professionals | Thora Thoroddsen | 17101 Armstrong Avenue | | | Irvine | CA | 92614 | |
| RESPICIO, JOELEA R | | ADDRESS REDACTED | | | | | | |
| RESTAD, ERIC STEVEN | | ADDRESS REDACTED | | | | | | |
| RESTAURANT TECHNOLOGIES INC | | 12962 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| RESTAURANT TECHNOLOGIES INC | | 12962 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| RESTAURANT TECHNOLOGIES INC | | 2250 PILOT KNOB RD # 100 | | | MENDOTA HEIGHTS | MN | 55120-1127 | |
| RESTAURANT TECHNOLOGIES, INC. | Erik Gustaf | 2250 PILOT KNOB ROAD | SUITE 100 | | MENDOTA HEIGHTS | MN | 55120 | |
| Restaurant Technologies, Inc. | Erik Gustaf | 2250 Pilot Knob Road | | | Mendota Heights | MN | 55120 | |
| RETA, IZAIAH I. | | ADDRESS REDACTED | | | | | | |
| RETAIL CLERKS - GRAYS HARBOR | ZENITH ADMINISTRATORS | 201 QUEEN ANNE AVE N STE. 100 | | | SEATTLE | WA | 98109 | |
| RETAIL CLERKS TRUST | RE TRI-CITY MKT H&W | P O BOX 5433 | | | SPOKANE | WA | 99205 | |
| RETAIL CLERKS TRUST KING | | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| RETAIL CLERKS TRUST PIERCE | | PIERCE GROCERY | | | SEATTLE | WA | 98124 | |
| RETAIL CLERKS TRUST PIERCE | PIERCE GROCERY | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| RETAIL CLERKS TRUST SNOHOMISH | | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| RETAIL CLERKS TRUST SPOKANE & TRI CITY | | P O BOX 5433 | | | SPOKANE | WA | 99205 | |
| RETAIL CLERKS TRUST THURSTON | THURSTON GROCERY | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| RETAIL CLERKS TRUST WHATCOM | | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| RETAIL CLERKS TRUST YAKIMA | YAKIMA GROCERY | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| Retail Data LLC | Benny Jones | 2235 Staples Mill Road | Suite 300 | | Richmond | VA | 23230 | |
| Retail Data LLC | Bernard Jones | 11013 W Broad St Ste 300 | | | Glen Allen | VA | 23060-6017 | |
| RETAIL EXPORTS, INC. | | 814 MORNING SUN DRIVE | | | ENCINITAS | CA | 92024 | |
| RETAIL FOOD EMP. BENEFIT | FUND JAS | 4885 S 900 E STE 202 | | | SALT LAKE CITY | UT | 84117 | |
| Retail Food Employers and UFCW Local 711 Pension Trust Fund | James B. Sowka | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| Retail Food Employers and UFCW Local 711 Pension Trust Fund | Retail Food Employers and UFCW Local 711 Pension Trust Fund | Tony Jensen | 711 Pension Plan | 4885 South 900 East Suite 202 | Salt Lake City | UT | 84117 | |
| Retail Food Employers and UFCW Local 711 Pension Trust Fund | Tony Jensen | 711 Pension Plan | 4885 South 900 East Suite 202 | | Salt Lake City | UT | 84117 | |
| RETAIL FOOD EMPLOYERS AND UFCW UNION LOCAL 711 PENSION TRUST FUND | | ADDRESS REDACTED | | | | | | |
| RETAIL PARTNERS LLC | | 4000 SOUTH POPLAR STREET | | | CASPER | WY | 82601 | |
| RETAIL SALES SOLUTIONS LLC | | PO BOX 883 | | | MILWAUKEE | WI | 53278-0883 | |
| RETAIL SERVICES INC | | PO BOX 6220 | | | BRANDON | FL | 33508-6003 | |
| RETAIL SUPPORT SERVICES | | 5130 COMMERCE PKWY, BLDG 19 | | | SAN ANTONIO | TX | 78218 | |
| RETAILDATA LLC | | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | |
| RETAILDATA LLC (FRMRLY QRS RETAIL) | | PO BOX 791398 | | | BALTIMORE | MD | 21279-1398 | |
| RETAILER SOLUTIONS CO LLC | | 1717 CHESTERFIELD DRIVE | | | CARROLLTON | TX | 75007-2607 | |
| RETAILIX | | PO BOX 202325 | | | DALLAS | TX | 75320-2325 | |
| RETALIX | | 6100 TENNYSON PKWY | SUITE 150 | | PLANO | TX | 75024 | |
| RETALIX PROFESSIONAL SERVICES | | 6100 TENNYSON PKWY | SUITE 150 | | PLANO | TX | 75024 | |
| RETALIX USA | | PO BOX 202325 | | | DALLAS | TX | 75320-2325 | |
| RETALIX USA INC | | PO BOX 202325 | | | DALLAS | TX | 75320-2325 | |
| RETALIX USA, INC. | | 6100 TENNYSON PARKWAY | SUITE 150 | | PLANO | TX | 75024 | |
| RETANA , NORA | | 3121 DUMAS ST | | | SAN DIEGO | CA | 92106 | |
| RETASKET JR., ALLEN LONNY | | ADDRESS REDACTED | | | | | | |
| REUGG, CINDY MARIE | | ADDRESS REDACTED | | | | | | |
| REUM, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| REVENT INC | | 22 ROOSEVELT AVE | | | SOMERSET | NJ | 08873-5031 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REVERO, STEPHANIE NICOLE | | ADDRESS REDACTED | | | | | | |
| REXEL OF AMERICA LLC | | PO BOX 743258 | | | LOS ANGELES | CA | 90074-3258 | |
| REXIUS FOREST BY PRODUCTS | | PO BOX 22838 | | | EUGENE | OR | 97402 | |
| REXWINKEL, RENAE | | ADDRESS REDACTED | | | | | | |
| REYES IV, PHILLIP | | ADDRESS REDACTED | | | | | | |
| REYES, CINDY | | ADDRESS REDACTED | | | | | | |
| REYES, DANIEL ISAIAH | | ADDRESS REDACTED | | | | | | |
| REYES, DEYANIRA | | ADDRESS REDACTED | | | | | | |
| REYES, FRANK ROBERT | | ADDRESS REDACTED | | | | | | |
| REYES, FRANK ROBERT | | ADDRESS REDACTED | | | | | | |
| REYES, IVAN | | ADDRESS REDACTED | | | | | | |
| REYES, JOSIAS | | ADDRESS REDACTED | | | | | | |
| REYES, LAURI A | | ADDRESS REDACTED | | | | | | |
| REYES, LINDA J | | ADDRESS REDACTED | | | | | | |
| REYES, LUIS R | | ADDRESS REDACTED | | | | | | |
| REYES, MAURA | | ADDRESS REDACTED | | | | | | |
| REYES, MERCEDES | | ADDRESS REDACTED | | | | | | |
| REYES, MONICA EMILLIA | | ADDRESS REDACTED | | | | | | |
| REYES, RAUL M | | ADDRESS REDACTED | | | | | | |
| REYES, RICHARD ANTHONY | | ADDRESS REDACTED | | | | | | |
| REYES, SELINA NICOLE | | ADDRESS REDACTED | | | | | | |
| REYES, SILVIA | | ADDRESS REDACTED | | | | | | |
| REYES, STEPHEN | | ADDRESS REDACTED | | | | | | |
| REYES, STEVEN | | ADDRESS REDACTED | | | | | | |
| REYES, THERESA | | ADDRESS REDACTED | | | | | | |
| REYES, VERONICA LIZETTE | | ADDRESS REDACTED | | | | | | |
| REYES-TEMPLES, SAMANTHA LEE | | ADDRESS REDACTED | | | | | | |
| REYNA, GABRIELA | | ADDRESS REDACTED | | | | | | |
| REYNA, JONATHAN ADRIAN | | ADDRESS REDACTED | | | | | | |
| REYNALDOS MEXICAN FOOD COMPANY. | | 3301 E VERNON AVE | | | VERNON | CA | 90058 | |
| REYNOLDS, ABIGAIL JOLEEN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, ADAM | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, HEATHER LYNN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, JAMIE LEE | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KAELA ANN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, KIESA M. | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MEGAN EILEEN | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, MORRIS L. | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, SUANNE M. | | ADDRESS REDACTED | | | | | | |
| REYNOLDS, TWYLA | | ADDRESS REDACTED | | | | | | |
| REYNOSO SR, JUAN C | | ADDRESS REDACTED | | | | | | |
| REYNOSO, ALEX | | ADDRESS REDACTED | | | | | | |
| REYNOSO, CARLOS | | ADDRESS REDACTED | | | | | | |
| REYNOSO, LETICIA | | ADDRESS REDACTED | | | | | | |
| REZA, NOEMI | | ADDRESS REDACTED | | | | | | |
| REZVANI, MILAD | | ADDRESS REDACTED | | | | | | |
| RHEMANN, EDWARD | | ADDRESS REDACTED | | | | | | |
| RHOADES, WALTER ALLEN | | ADDRESS REDACTED | | | | | | |
| RHOADS, CARLOS LEE | | ADDRESS REDACTED | | | | | | |
| RHODEFER, JAMES D. | | ADDRESS REDACTED | | | | | | |
| RHODES APRIL | | ADDRESS REDACTED | | | | | | |
| RHODES, ASHLEY ROSE | | ADDRESS REDACTED | | | | | | |
| RHODES, JOHN | | ADDRESS REDACTED | | | | | | |
| RHODES, KERMIT DEAN | | ADDRESS REDACTED | | | | | | |
| RHODES, LISA MICHELLE | | ADDRESS REDACTED | | | | | | |
| RHODES, MARC A | | ADDRESS REDACTED | | | | | | |
| RHODES, MEGAN C | | ADDRESS REDACTED | | | | | | |
| RHODES, MISTY D | | ADDRESS REDACTED | | | | | | |
| RHUDE, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RHYMES, ROBIN | | ADDRESS REDACTED | | | | | | |
| RIAZANOVA, IRYNA | | ADDRESS REDACTED | | | | | | |
| RIBUCA, VIRGILIO | | ADDRESS REDACTED | | | | | | |
| RIC INTERNATIONAL, INC. | | 1035 CAMBRIDGE STREET | SUITE 11 | | CAMBRIDGE | MA | 02141 | |
| RICARD, JESSE ANTHONY | | ADDRESS REDACTED | | | | | | |
| RICCARDI, MADISON LEE | | ADDRESS REDACTED | | | | | | |
| Rice Garden, Inc. | Attn Accounting | 250 E Rincon St Ste 108 | | | Corona | CA | 92879-1363 | |
| RICE GARDEN, INC. | ATTN ACCOUNTING | PO BOX 79437 | | | CORONA | CA | 92877-0181 | |
| RICE, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| RICE, JOAN K. | | ADDRESS REDACTED | | | | | | |
| RICE, KEEVA | | ADDRESS REDACTED | | | | | | |
| RICH, NANCY | | 3765 S BRUSH ARBOR | | | FLAGSTAFF | AZ | 86005-2340 | |
| RICH, ANTHONY J. | | ADDRESS REDACTED | | | | | | |
| RICH, CAROLE | | ADDRESS REDACTED | | | | | | |
| RICH, MACKENZIE L. | | ADDRESS REDACTED | | | | | | |
| RICH, MONIKA | | 8517 VETERANS DR SW | | | LAKEWOOD | WA | 98498 | |
| RICH, MONIKA | | 8517 VETERANS DR SW | | | LAKEWOOD | WA | 98498-4236 | |
| RICH, NANCY | | 3765 S BRUSH ARBOR | | | FLAGSTAFF | AZ | 86005 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICH, NANCY | The Raiser Law Group | | 121 E. Birch St., Suite 403 | | Flagstaff | AZ | 86001 | |
| RICH, NIKOLAS P. | | ADDRESS REDACTED | | | | | | |
| RICHAN, KAILEE | | ADDRESS REDACTED | | | | | | |
| RICHARD J NARDI | | 12506 ROYAL RD #1 | | | EL CAJON | CA | 92021 | |
| RICHARD LEE ARMERO | | ADDRESS REDACTED | | | | | | |
| RICHARD, DANA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, CHANDRA TAMIAKA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, DAN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, GINA T | | ADDRESS REDACTED | | | | | | |
| RICHARDS, LORI GAYLE | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SARA | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SHELLY LYNN | | ADDRESS REDACTED | | | | | | |
| RICHARDS, SUSAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, AMY | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ANDREW THOMAS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, BRANDON D. | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, EVA-MARIE E. | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, GABRIEL KEITH | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JALEAH | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JANICE O. | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, JOANNE | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, MARTIN D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, NATHAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, RAY ALAN | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, ROBERT D | | ADDRESS REDACTED | | | | | | |
| RICHARDSON, TRINA | | ADDRESS REDACTED | | | | | | |
| RICHBAW, MICHAEL A. | | ADDRESS REDACTED | | | | | | |
| RICHEY, MARTINE EVELYN | | ADDRESS REDACTED | | | | | | |
| RICHMOND, DARRYL W | | ADDRESS REDACTED | | | | | | |
| RICHMOND, GARTH MADISON | | ADDRESS REDACTED | | | | | | |
| RICHMOND, JESSICA DANIELLE | | ADDRESS REDACTED | | | | | | |
| RICHMOND, MARYELLEN MANCILLA | | ADDRESS REDACTED | | | | | | |
| RICHMOND, REBECCA LEE | | ADDRESS REDACTED | | | | | | |
| RICHMOND, VALERIE E | | ADDRESS REDACTED | | | | | | |
| RICHTER, ANA F. | | ADDRESS REDACTED | | | | | | |
| RICHTER, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| RICHTER, JEAN ALVAREZ | | ADDRESS REDACTED | | | | | | |
| RICK, ANYA | | ADDRESS REDACTED | | | | | | |
| RICKABAUGH, KERRI KIM | | ADDRESS REDACTED | | | | | | |
| RICKS, JOEY | | ADDRESS REDACTED | | | | | | |
| RICO INDUSTRIES INC | | 8030 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| RICO, BELINDA | | ADDRESS REDACTED | | | | | | |
| RICO, DANIEL | | ADDRESS REDACTED | | | | | | |
| RICO, JESSICA C | | ADDRESS REDACTED | | | | | | |
| RICO, YOLANDA | | ADDRESS REDACTED | | | | | | |
| RICONDO, LARZ ANTHONY | | ADDRESS REDACTED | | | | | | |
| RIDDLE, ADAM | | ADDRESS REDACTED | | | | | | |
| RIDENOUR, RYAN GREGORY | | ADDRESS REDACTED | | | | | | |
| RIDEOUT, BREANNE KAYLE | | ADDRESS REDACTED | | | | | | |
| RIDEOUT, DENISHA DENEE | | ADDRESS REDACTED | | | | | | |
| RIDER, MICHAEL G | | ADDRESS REDACTED | | | | | | |
| RIDEWOOD, JOHN | | ADDRESS REDACTED | | | | | | |
| RIDEWOOD, JOHN A. | | ADDRESS REDACTED | | | | | | |
| RIDEWOOD, JULIE A. | | ADDRESS REDACTED | | | | | | |
| RIDGECREST ELEMENTARY | | 12616 SHAW RD. E. | | | PUYALLUP | WA | 98387 | |
| RIDGEVIEW PLAZA LLC | C/OMD ATKINSON CO. INC. | 1401 19TH STREET STE 400 | | | BAKERSFIED | CA | 93301 | |
| RIEDEMAN, SAM | | ADDRESS REDACTED | | | | | | |
| RIEL, MARSHA | | ADDRESS REDACTED | | | | | | |
| RIELEY, KEITH M. | | ADDRESS REDACTED | | | | | | |
| RIELEY, NANCY D. | | ADDRESS REDACTED | | | | | | |
| RIENZO, GENEVA J | | ADDRESS REDACTED | | | | | | |
| RIEPMA, CYNTHIA MARIS | | ADDRESS REDACTED | | | | | | |
| RIES, BRENNA MARIE | | ADDRESS REDACTED | | | | | | |
| RIFFEY, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| RIFILATO, SARA MARIE | | ADDRESS REDACTED | | | | | | |
| RIGACCI, ASHLEY C. | | ADDRESS REDACTED | | | | | | |
| RIGALI, SARA R | | ADDRESS REDACTED | | | | | | |
| RIGGLEMAN, JULIE ANNE | | ADDRESS REDACTED | | | | | | |
| RIGGS, EMILY B. | | ADDRESS REDACTED | | | | | | |
| RIGGS, MICHAEL ALAN | | ADDRESS REDACTED | | | | | | |
| RIGGS, MICHELL M. | | ADDRESS REDACTED | | | | | | |
| RIGHETTI SPECIALTIES INC | | 7476 GRACIOSA ROAD | | | SANTA MARIA | CA | 93455 | |
| RIGHT SYSTEMS INC | | PO BOX 11626 | | | TACOMA | WA | 98411 | |
| RIGHT-WAY PLUMBING & BACKFLOW SERVICE | | PO BOX 70526 | | | EUGENE | OR | 97401 | |
| RIGNEY, DARCIANNE | | ADDRESS REDACTED | | | | | | |
| RIGOR, PATRICK GEORGE | | ADDRESS REDACTED | | | | | | |
| RIGWALSKI, CYNTHIA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIKER, HALEY L. | | ADDRESS REDACTED | | | | | | |
| RILEY, CARMEN | | ADDRESS REDACTED | | | | | | |
| RILEY, ELLEN MARIA | | ADDRESS REDACTED | | | | | | |
| RILEY, LUCIA ALICIA | | ADDRESS REDACTED | | | | | | |
| RIMER, JEANNE M | | ADDRESS REDACTED | | | | | | |
| RIMER, JEREMY KENT | | ADDRESS REDACTED | | | | | | |
| RIMER, RENEE M. | | ADDRESS REDACTED | | | | | | |
| RIMMER FAMILY ENTERPRISES, INC. | | 1315 INGLEWOOD AVE. | | | EUGENE | OR | 97401 | |
| Rimmer Family Enterprises, Inc. | Joel Rimmer | 1315 Inglewood Ave. | | | Eugene | OR | 97401 | |
| RIMMER, JOEL | | ADDRESS REDACTED | | | | | | |
| RIMMEY, COLLIN ANDREW | | ADDRESS REDACTED | | | | | | |
| RINALDI, RYAN | | ADDRESS REDACTED | | | | | | |
| RINAS, MICHELE A. | | ADDRESS REDACTED | | | | | | |
| RINCON, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| RINDAHL, BONNIE | | ADDRESS REDACTED | | | | | | |
| RINDFLEISCH, TAYLOR RENEE | | ADDRESS REDACTED | | | | | | |
| RINEHART, MELINDA J | | ADDRESS REDACTED | | | | | | |
| RINEHART, MIKE E. | | ADDRESS REDACTED | | | | | | |
| RING OF TREES FARM | | 790 W LARSON RD | | | BELLINGHAM | WA | 98226 | |
| RING, JOSEPH P | | ADDRESS REDACTED | | | | | | |
| RINGHOUSE, MATTHEW | | ADDRESS REDACTED | | | | | | |
| Rio Acquisition Partners LLC | | 1072 South Batesville Rd. | | | Greer | SC | 29650 | |
| Rio Acquisition Partners LLC | Greg Meyer, Managing Director | 1072 South Batesville Rd. | | | Greer | SC | 29650 | |
| RIO ACQUISITION PARTNERS LLC DLB/A DVDXPRESS (DVDXPRESS), | | 1072 SOUTH BATESVILLE RD | | | GREER | SC | 29650 | |
| RIO ACQUISITION PARTNERS, LLC D/B/A DVDXPRESS | | 171 JOHNS RD #B | | | GREER | SC | 29650-4713 | |
| RIOS CADENA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RIOS CADENA, MARTIN DE | | ADDRESS REDACTED | | | | | | |
| RIOS, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RIOS, DANIEL | | ADDRESS REDACTED | | | | | | |
| RIOS, GABRIELA | | ADDRESS REDACTED | | | | | | |
| RIOS, HILARY DIANA FRANCES | | ADDRESS REDACTED | | | | | | |
| RIOS, MARILYN | | ADDRESS REDACTED | | | | | | |
| RIOS, MIGUEL | | ADDRESS REDACTED | | | | | | |
| RIOS, MYRA | | ADDRESS REDACTED | | | | | | |
| RIOS, RAUL | | ADDRESS REDACTED | | | | | | |
| RIOS, ROBERTO ERNESTO | | ADDRESS REDACTED | | | | | | |
| RIOS, RONNIE R | | ADDRESS REDACTED | | | | | | |
| RIOS, ROSA MARIA | | ADDRESS REDACTED | | | | | | |
| RIPKE, HEIDI SUE | | ADDRESS REDACTED | | | | | | |
| RIPLEY, DANIEL BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RISEN, AMY K. | | ADDRESS REDACTED | | | | | | |
| RISER, ANDREW | | ADDRESS REDACTED | | | | | | |
| RISLEY, CHRISTIE L | | ADDRESS REDACTED | | | | | | |
| RISSER, DANIELLE NICHOLE | | ADDRESS REDACTED | | | | | | |
| RISTAU, CHRISTINA PAOLA | | ADDRESS REDACTED | | | | | | |
| RITCH, ZACHARY | | ADDRESS REDACTED | | | | | | |
| RITCHEY, MARILYN | | ADDRESS REDACTED | | | | | | |
| RITCHIE, DAVID | | ADDRESS REDACTED | | | | | | |
| RITCHIE, REBECCA L | | ADDRESS REDACTED | | | | | | |
| RITCHIE, THOMAS ERNESTO | | ADDRESS REDACTED | | | | | | |
| Rite Aid | Thrifty Payless Inc, Attn Corp Secretary | PO Box 3165 | | | Harrisburg | PA | 17105 | |
| Rite Aid | Thrifty Payless, Inc. | Attn Corporate Secretary | 30 Hunter Lane | | Camp Hill | PA | 17011 | |
| Rite Aid | Thrifty Payless, Inc. | Attention Corporate Secretary | P.O. Box 3165 | | Harrisburg | PA | 17105 | |
| RITI, MARIO LOUIS | | ADDRESS REDACTED | | | | | | |
| RITO, NICHOLAS KENJI | | ADDRESS REDACTED | | | | | | |
| RIVARD, CANDICE | | ADDRESS REDACTED | | | | | | |
| RIVAS BOTELLO, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| RIVAS JR, ANTONIO | | 215 L ST | | | CHULA VISTA | CA | 91911-1437 | |
| RIVAS JR., ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVAS SR., ANTONIO | | ADDRESS REDACTED | | | | | | |
| RIVAS, ANTONIO | | 215 L STREET | | | CHULA VISTA | CA | 91911 | |
| RIVAS, ANTONIO JR | | ADDRESS REDACTED | | | | | | |
| RIVAS, BROOKE MCKENZIE | | ADDRESS REDACTED | | | | | | |
| RIVAS, ELEUTERIO | | ADDRESS REDACTED | | | | | | |
| RIVAS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| RIVAS, LOREN LILIANA | | ADDRESS REDACTED | | | | | | |
| RIVAS, PAULA | | ADDRESS REDACTED | | | | | | |
| RIVAS, REBECCA KAY | | ADDRESS REDACTED | | | | | | |
| RIVAS, ROSA | | ADDRESS REDACTED | | | | | | |
| RIVAS-CHAPA, E | | ADDRESS REDACTED | | | | | | |
| RIVELLO, BETHANY E | | ADDRESS REDACTED | | | | | | |
| RIVELLO, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RIVER ROOFING INC | | 1484 S B ST | | | SPRINGFIELD | OR | 97477 | |
| RIVERA JR., ALFREDO | | ADDRESS REDACTED | | | | | | |
| RIVERA JR., MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| RIVERA, AARON | | 53 275 AVENIDA MENDOZA | | | LA QUINTA | CA | 92253 | |
| RIVERA, AARON FELIX | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RIVERA, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, BRIAN | | ADDRESS REDACTED | | | | | | |
| RIVERA, DANIEL | | ADDRESS REDACTED | | | | | | |
| RIVERA, EMILIO JASON | | ADDRESS REDACTED | | | | | | |
| RIVERA, FREDDY A | | ADDRESS REDACTED | | | | | | |
| RIVERA, HEIDI | | ADDRESS REDACTED | | | | | | |
| RIVERA, ISIDRO | | ADDRESS REDACTED | | | | | | |
| RIVERA, JAMAL MARTIN | | ADDRESS REDACTED | | | | | | |
| RIVERA, JENNIFER JOY | | ADDRESS REDACTED | | | | | | |
| RIVERA, JESSIE | | ADDRESS REDACTED | | | | | | |
| RIVERA, JOSUE | | ADDRESS REDACTED | | | | | | |
| RIVERA, LEOPOLDO | | ADDRESS REDACTED | | | | | | |
| RIVERA, MIREYA | | ADDRESS REDACTED | | | | | | |
| RIVERA, RAMON | | ADDRESS REDACTED | | | | | | |
| RIVERA, RONALD | | ADDRESS REDACTED | | | | | | |
| RIVERA, TONY | | 1604 HOPE ST. | | | KLAMATH FALLS | OR | 97603 | |
| RIVERA, YOLANDA MARIE | | ADDRESS REDACTED | | | | | | |
| RIVERGATE ADVENTIST ELEMENTARY HOME & SCHOOL | | 1505 RIVERGATE SCHOOL ROAD | | | GLADSTONE | OR | 97027 | |
| RIVERSIDE COUNTY | DIVISION OF WEIGHTS & MEASURES | PO BOX 1089 | | | RIVERSIDE | CA | 92502-1089 | |
| Riverside County Office of the District Attorney | Michael Hestrin, District Attorney | 3960 Orange Street | | | Riverside | CA | 92501 | |
| Riverside County Tax Collector | Attn Sheree Raphael | 4080 Lemon St, 4th Floor | | | Riverside | CA | 92501 | |
| RIVERSIDE COUNTY TREASURER | | PO BOX 12005 | | | RIVERSIDE | CA | 92502-2205 | |
| RIVERVIEW ELEMENTARY | | 6322 64TH STREET SE | | | SNOHOMISH | WA | 98290 | |
| RIZO-LOPEZ FOODS INC | | PO BOX 1689 | | | EMPIRE | CA | 95319 | |
| RLI INSURANCE COMPANY | | 9025 N. LINDBERGH DR. | | | PEORIA | IL | 61615 | |
| RLI INSURANCE COMPANY | | PO BOX 3967 | | | PEORIA | IL | 61612 | |
| RLI INSURANCE COMPANY | GRACE W. CRANLEY | DINSMORE & SHOHL LLP | 227 W. MONROE STREET, SUITE 3850 | | CHICAGO | IL | 60606 | |
| RLI Insurance Company | Grace Winkler Cranley | Dinsmore and Shohl LLP | 227 West Monroe Street, Suite 3850 | | Chicago | IL | 60606 | |
| RME, Inc. | Accounts Payable | PO Box 140757 | | | Garden City | ID | 83714 | |
| ROACH, LINDSAY JEAN | | ADDRESS REDACTED | | | | | | |
| ROACH, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROAN, CHRISTINE LYNN | | ADDRESS REDACTED | | | | | | |
| ROANE, AMANDA JEAN | | ADDRESS REDACTED | | | | | | |
| ROARK, JACQUELYN MARIE | | ADDRESS REDACTED | | | | | | |
| ROAS SERVICES LLC | | 318 SE 153RD CT | | | VANCOUVER | WA | 98684 | |
| ROATS WATER SYSTEM, INC. | | PO BOX 94303 | | | SEATTLE | WA | 98124 | |
| ROBANCHO, NORMAN D | | ADDRESS REDACTED | | | | | | |
| ROBB, DOUGLAS A. | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ANGELA RENE | | ADDRESS REDACTED | | | | | | |
| ROBBINS, ANNE LOUISE BIRCHALL | | ADDRESS REDACTED | | | | | | |
| ROBBINS, DEE A. | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JOSEPH NEZ | | ADDRESS REDACTED | | | | | | |
| ROBBINS, JUNEAN A. | | ADDRESS REDACTED | | | | | | |
| ROBBINS, SHAWN | | ADDRESS REDACTED | | | | | | |
| ROBBLEES TOTAL SECURITY INC | | 751 TACOMA AVE SOUTH | | | TACOMA | WA | 98402-2206 | |
| ROBERGE LANDSCAPE | | TERRENCE ROBERGE | | | STANWOOD | WA | 98292 | |
| ROBERGE LANDSCAPE | TERRENCE ROBERGE | 828 E STATE RT 532 | | | STANWOOD | WA | 98292 | |
| ROBERSON, CANNEN | | ADDRESS REDACTED | | | | | | |
| ROBERSON, HYLA M | | ADDRESS REDACTED | | | | | | |
| Robert Durgan, | Anderson Construction Co. | 6712 N. Cutter Circle | | | Portland | OR | 97217 | |
| ROBERT GRAY ELEMENTARY | | 1516 NORTH B STREET | | | ABERDEEN | WA | 98520 | |
| ROBERT JR., RODRIGUEZ CRUZ | | ADDRESS REDACTED | | | | | | |
| ROBERT S FRIEDMAN | | ADDRESS REDACTED | | | | | | |
| ROBERTON, JON L. | | ADDRESS REDACTED | | | | | | |
| ROBERTS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, COLTON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, DAMON MONROE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, ELI WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROBERTS, GRETCHEN A. | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JAMES A | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JENNIFER RENEE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JESSI | | ADDRESS REDACTED | | | | | | |
| ROBERTS, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KELSEY D. | | ADDRESS REDACTED | | | | | | |
| ROBERTS, KELTON | | ADDRESS REDACTED | | | | | | |
| ROBERTS, LUISA L | | ADDRESS REDACTED | | | | | | |
| ROBERTS, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ROBERTS, RYLEE ANN | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SAMUEL | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SHANNON MARIA | | ADDRESS REDACTED | | | | | | |
| ROBERTS, SYDNEY | | ADDRESS REDACTED | | | | | | |
| ROBERTS, TABITHA M | | ADDRESS REDACTED | | | | | | |
| ROBERTS, WENDY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERTSON, BECKI | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CARLY A. | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, CAROL E. | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, JAMES A | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KELLI | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, KENNETH R | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MEGIN M. | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, MICHELLE JOY | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SCOTT | | ADDRESS REDACTED | | | | | | |
| ROBERTSON, SUSAN KAY | | ADDRESS REDACTED | | | | | | |
| Robertsons | | 200 S Main St., Ste. 200 | | | Corona | CA | 92882 | |
| Robertsons | | PO Box 3600 | | | Corona | CA | 92878 | |
| ROBERTSONS DISTRIBUTORS INC | | 18217 PARTHENIA STREET | | | NORTHRIDGE | CA | 91325 | |
| ROBINETT, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, JARETT ALLYN | | ADDRESS REDACTED | | | | | | |
| ROBINETTE, JORDAN | | 15774 SUNSET DR | | | POWAY | CA | 92064 | |
| ROBINS, GARY | | ADDRESS REDACTED | | | | | | |
| ROBINSON CO CONTRACTORS INC | DBA ROBINSON ELECTRIC | 8871 TROY ST | | | SPRING VALLEY | CA | 91977 | |
| ROBINSON, BARBARA L. | | ADDRESS REDACTED | | | | | | |
| ROBINSON, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHLOE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, CHLOE N. | | ADDRESS REDACTED | | | | | | |
| ROBINSON, EVERETT | | ADDRESS REDACTED | | | | | | |
| ROBINSON, FRANK A. | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JACOB ERIC | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JAZMINE NELI | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JEANNE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, JOSHUA C. | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KELLIE JUSTINE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, KRAMER | | ADDRESS REDACTED | | | | | | |
| ROBINSON, LINDSAY BLATCHFORD | | ADDRESS REDACTED | | | | | | |
| ROBINSON, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, NICHOLAS C. | | ADDRESS REDACTED | | | | | | |
| ROBINSON, REBECCA S | | ADDRESS REDACTED | | | | | | |
| ROBINSON, ROBERTA A | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SARAH NICOLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, SONDRA MICHELLE | | ADDRESS REDACTED | | | | | | |
| ROBINSON, TRE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ROBINSON, VICKI M | | ADDRESS REDACTED | | | | | | |
| ROBINSON, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| ROBISON, BARBARA | | ADDRESS REDACTED | | | | | | |
| ROBLEDO, ALEJANDRO P. | | ADDRESS REDACTED | | | | | | |
| ROBLEDO, EDUARDO HIGINIO | | ADDRESS REDACTED | | | | | | |
| ROBLES AGUIRRE, ADRIAN RAFAEL | | ADDRESS REDACTED | | | | | | |
| ROBLES, GEORGINA | | ADDRESS REDACTED | | | | | | |
| ROBLES, LINDA MARIE | | ADDRESS REDACTED | | | | | | |
| ROBLES, MICHAEL D | | ADDRESS REDACTED | | | | | | |
| ROBLES, RAUL | | ADDRESS REDACTED | | | | | | |
| ROCCO, ANTHONY NEHEMIAH | | ADDRESS REDACTED | | | | | | |
| ROCCO, MATTHEW W | | ADDRESS REDACTED | | | | | | |
| ROCHA, BALTAZAR | | ADDRESS REDACTED | | | | | | |
| ROCHA, JAZMIN | | ADDRESS REDACTED | | | | | | |
| ROCHA, LEILANI ALSATIA | | ADDRESS REDACTED | | | | | | |
| ROCHA, LUKE MURRIETA | | ADDRESS REDACTED | | | | | | |
| ROCHA, PRISCILLA MARIE | | ADDRESS REDACTED | | | | | | |
| ROCHA, YESSENIA | | ADDRESS REDACTED | | | | | | |
| ROCHE DIAGNOSTICS CORPORATION | | 9115 HAGUE ROAD | | | INDIANAPOLIS | IN | 46250 | |
| ROCHE, ISAIAH | | ADDRESS REDACTED | | | | | | |
| ROCHELLE WALDEN | | ADDRESS REDACTED | | | | | | |
| ROCHELLE, CATHERINE E | | ADDRESS REDACTED | | | | | | |
| ROCHELLE, RACHEL INEZ | | ADDRESS REDACTED | | | | | | |
| ROCHON, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROCK, FREDERICK B | | ADDRESS REDACTED | | | | | | |
| ROCK, JILLIAN | | ADDRESS REDACTED | | | | | | |
| ROCKFORD, BRITTNEY RAE | | ADDRESS REDACTED | | | | | | |
| ROCKY MOUNTAIN ELECTRIC INC. | | P O BOX 140757 | | | BOISE | ID | 83714-0757 | |
| ROCKY MOUNTAIN MERCHANDISING | | 1742 EAST HOLLADAY BLVD | | | SALT LAKE CITY | UT | 84124 | |
| ROCKY MOUNTAIN MERCHANDISING & SERVICES | | 1742 EAST HOLLADAY BLVD | | | SALT LAKE CITY | UT | 84124 | |
| ROCKY MTN UFCW PENSION PLAN | NORWEST BANK ATTN CUSTODY SVC | DEPT 742 | | | DENVER | CO | 80291-0742 | |
| ROD, BRIAN L | | ADDRESS REDACTED | | | | | | |
| RODARTE, BLANCA | | ADDRESS REDACTED | | | | | | |
| RODARTE, JAMES ANDREW | | ADDRESS REDACTED | | | | | | |
| RODARTE, MARIA | | ADDRESS REDACTED | | | | | | |
| RODAS-BRITO, SONIA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| RODENBERGER, EMILY | | ADDRESS REDACTED | | | | | | |
| RODERICK, DAVID A. | | ADDRESS REDACTED | | | | | | |
| RODEWALD, HAYDEN LAYNE | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODGERS, AUNDREA MARIE | | ADDRESS REDACTED | | | | | | |
| RODGERS, DIANA MARIA | | ADDRESS REDACTED | | | | | | |
| RODGERS, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | |
| RODGERS, KATHERINE | | ADDRESS REDACTED | | | | | | |
| RODNEY, JAMES | | ADDRESS REDACTED | | | | | | |
| RODNEY, JAMES L. | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, GERI ANNA ESAKO | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, JACOB ALLEN | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, MELISSA ANN | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, NILSON | | ADDRESS REDACTED | | | | | | |
| RODRIGUES, VINCENT PERRY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ , ELENA | | 1562 E MAIN ST | APT 234 | | EL CAJON | CA | 92021-5997 | |
| RODRIGUEZ -BERG, DANIELLE RENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ GARCIA, SHEYLA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALBERT D | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ALFREDO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, AMANDA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGELICA MARIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANGELICA ROSAURIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANNETTE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY ABEL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ANTHONY RAY | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BRANDON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BRANDON IVAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, BRUNO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CARLOS REVILLA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CESAR | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTEL A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIAN JESUS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTIAN R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CINTHIA NATALIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CRISTINA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DELORES M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DEVIN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, DINORA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EMILY N | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ERIKA PATRICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ETHAN R. | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, EVERARDO FLORES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, FRANK R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GIOVANNA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, GIOVANNI ANDRES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, HEAVEN MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JANINA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JASMINE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESSICA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESSICA IRENE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JESUS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JONATHAN EVERETT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JORGE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, KARINA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LISA MARIE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LORRAINE L | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, LUIS G | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIA E | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIA L. | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIA R | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARIO A. | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARISOL | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARLON | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MARY LOU | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MAXIMINO | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MELISSA ADRIANNA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, MICHELLE | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, NATHANIEL JAMES | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, OSCAR | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RICHARD ROBERT | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROBIN E. | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, ROSA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SANDRA M | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, SHERYL LEWIS | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ, VIVIAN | | ADDRESS REDACTED | | | | | | |
| RODRIGUEZ-AGUILAR, IVAN | | ADDRESS REDACTED | | | | | | |
| Rodriquez, Cecilio | | 2211 Rimland Drive | | | Bellingham | WA | 98226 | |
| RODRIQUEZ, MARIA GUADLUPE | | ADDRESS REDACTED | | | | | | |
| ROE, CAROLYN | | ADDRESS REDACTED | | | | | | |
| ROEDELL, HADEN | | ADDRESS REDACTED | | | | | | |
| ROEDER, LISA A. | | ADDRESS REDACTED | | | | | | |
| ROEDER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| ROEHL, ROGER JOHN | | ADDRESS REDACTED | | | | | | |
| ROEN, THOMAS | | ADDRESS REDACTED | | | | | | |
| ROEPER, LANCE | | ADDRESS REDACTED | | | | | | |
| Roger Moreno, Registered Agent for Total Cleaning Solutions, Inc. | | 13375 SW Henry Street | | | Beaverton | OR | 97005 | |
| ROGERS , LACI | | 3030 JOHNSON AVE | | | SAN LUIS OBISPO | CA | 93401-5807 | |
| ROGERS , TEN | | PO BOX 2008 | | | ALPINE | CA | 91903-2008 | |
| ROGERS ELECTRIC | ATTEN ACCOUNTS RECEIVABLE | 2050 MARCONI DRIVE, SUITE 200 | | | ALPHARETTA | GA | 30005 | |
| ROGERS HIGH SCHOOL | | 12801 86TH AVE E | | | PUYALLUP | WA | 98373 | |
| ROGERS, DANTE ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROGERS, GEOFFREY DOUGLAS | | ADDRESS REDACTED | | | | | | |
| ROGERS, JASMINE | | ADDRESS REDACTED | | | | | | |
| ROGERS, JESSE | | ADDRESS REDACTED | | | | | | |
| ROGERS, LACI | | 3030 JOHNSON AVE. | | | SAN LUIS OBISPO | CA | 93401 | |
| ROGERS, LACI IRENE | | ADDRESS REDACTED | | | | | | |
| ROGERS, LAURA D. | | ADDRESS REDACTED | | | | | | |
| ROGERS, MARC A | | ADDRESS REDACTED | | | | | | |
| ROGERS, MICHAEL JOHN | | ADDRESS REDACTED | | | | | | |
| ROGERS, OLIVIA JEAN | | ADDRESS REDACTED | | | | | | |
| ROGERS, PAIGE MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, RHIANON GALE | | ADDRESS REDACTED | | | | | | |
| ROGERS, SANDRA | | ADDRESS REDACTED | | | | | | |
| ROGERS, SUZANNE MARIE | | ADDRESS REDACTED | | | | | | |
| ROGERS, VIRGINIA S. | | ADDRESS REDACTED | | | | | | |
| ROGERSON, MATT | | ADDRESS REDACTED | | | | | | |
| ROGET, LESLEY M | | ADDRESS REDACTED | | | | | | |
| ROGGENBUCK, JASON ROBERT | | ADDRESS REDACTED | | | | | | |
| ROGNEBY, BARBARA | | ADDRESS REDACTED | | | | | | |
| ROHA, JANELLE | | ADDRESS REDACTED | | | | | | |
| ROHAN, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ROHDE , LYNETTE | | 9775 N 93RD WAY | UNIT 159 | | SCOTTSDALE | AZ | 85258-9119 | |
| ROHLEDER, BAILEY EMMA | | ADDRESS REDACTED | | | | | | |
| ROHLEDER, THOMAS A | | ADDRESS REDACTED | | | | | | |
| ROHMAN, TAMARA TERESE | | ADDRESS REDACTED | | | | | | |
| ROHNER, EDWARD C | | ADDRESS REDACTED | | | | | | |
| ROHR, NICHOLAS ORIELLY | | ADDRESS REDACTED | | | | | | |
| ROHWER, KATHRINA L. | | ADDRESS REDACTED | | | | | | |
| ROIC ANALYTICS | | 350 N 9TH STREET STE 201 | | | BOISE | ID | 83702 | |
| ROIC ANALYTICS LLC | | 350 N 9TH ST STE 201 | | | BOISE | ID | 83702 | |
| ROIC CALIFORNIA LLC | MS 631099 | PO BOX 3953 | | | SEATTLE | WA | 98124-3953 | |
| ROIC California, LLC | | 851 SW 6th Avenue, Ste. 1500 | | | Portland | OR | 97204 | |
| ROIC California, LLC | Christopher L. Parnell | 8905 TOWNE CENTER DR. STE. 108 | | | SAN DIEGO | CA | 92122 | |
| ROIC California, LLC | ROIC CALIFORNIA, LLC | ROIC | 8905 TOWNE CENTER DR. STE. 108 | | San Diego | CA | 92122 | |
| ROIC LAKE STEVENS, LLC | | 300 DESCHUTES WAY SW | SUITE 304 | | TUMWATER | WA | 98501 | |
| ROIC OREGON LLC | | 15600 NE 8TH STREET | SUITE K15 | | BELLEVUE | WA | 98008 | |
| ROIC Oregon, LLC | c/o Christopher L. Parnell | Dunn Carney Allen Higgins Tongue LLP | 851 SW 6th Avenue, Ste. 1500 | | Portland | OR | 97204 | |
| ROIC Oregon, LLC | Christopher L. Parnell | 851 SW 6th Avenue, Ste. 1500 | | | Portland | OR | 97204 | |
| ROIC Oregon, LLC | ROIC | 8905 Towne Centre Drive, Ste. 108 | | | San Diego | CA | 92122 | |
| ROIC Oregon, LLC | ROIC Oregon, LLC | ROIC | 8905 Towne Centre Drive, Ste. 108 | | San Diego | CA | 92122 | |
| ROIC WASHINGTON LLC | | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | |
| ROIC WASHINGTON LLC | C/O RETAIL OPPORTUNITY INVST | PO BOX 749814 | | | LOS ANGELES | CA | 90074-9814 | |
| ROIC Washington, LLC | | 21410 Salamo Rd. | | | West Linn | OR | 97068 | |
| ROIC Washington, LLC | | P.O. Box 23190 | | | Federal Way | WA | 98093 | |
| ROIC Washington, LLC | C/O RETAIL OPPORTUNITY INVESTMENTS CORP. | 8905 TOWNE CENTRE DR. | STE.108 | | SAN DIEGO | CA | 92112 | |
| ROIC Washington, LLC | Christopher L. Parnell | 851 SW 6th Avenue, Ste. 1500 | | | Portland | OR | 97204 | |
| ROIC Washington, LLC | ROIC | 8905 Towne Centre Drive, Ste. 108 | | | San Diego | CA | 92122 | |
| ROIC Washington, LLC | ROIC Washington, LLC | ROIC | 8905 Towne Centre Drive, Ste. 108 | | San Diego | CA | 92122 | |
| ROJAS, ANNA MARIE | | ADDRESS REDACTED | | | | | | |
| ROJAS, BREANNA | | ADDRESS REDACTED | | | | | | |
| ROJAS, CARLOS C | | ADDRESS REDACTED | | | | | | |
| ROJAS, IVANA DENISE | | ADDRESS REDACTED | | | | | | |
| ROJAS, MARIA | | ADDRESS REDACTED | | | | | | |
| ROJAS, MIGUEL ALBERTO | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROJAS, YESENIA | | ADDRESS REDACTED | | | | | | |
| ROJAS-ALVARADO, BERNARDINO | | ADDRESS REDACTED | | | | | | |
| ROJERO, JOSE L | | ADDRESS REDACTED | | | | | | |
| ROJO DIGITAL MEDIA LLC | | 8701 S HARDY DR | | | TEMPE | AZ | 85284 | |
| ROLD, PAULINE | | ADDRESS REDACTED | | | | | | |
| ROLEWICZ, STEVE JAMES | | ADDRESS REDACTED | | | | | | |
| ROLFE, BRETT C | | ADDRESS REDACTED | | | | | | |
| ROLFS, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| ROLLIER, KAYLA MAXINE | | ADDRESS REDACTED | | | | | | |
| ROLLIN, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROLLINS, BRITTANY | | ADDRESS REDACTED | | | | | | |
| ROLLINS, MICHELLE S | | ADDRESS REDACTED | | | | | | |
| ROLON, DAWN R. | | ADDRESS REDACTED | | | | | | |
| ROMAC SERVICES INC | | PO BOX 410040 | | | SALT LAKE CITY | UT | 84141 | |
| ROMAN ROOFS INC | PMB 312 | 10400 OVERLAND RD | | | BOISE | ID | 83709 | |
| ROMAN, ADAM ANGEL | | ADDRESS REDACTED | | | | | | |
| ROMAN, CRISTINA | | ADDRESS REDACTED | | | | | | |
| ROMAN-DIMASE, GRACIELA MARIE | | ADDRESS REDACTED | | | | | | |
| ROMANO, JAMES VINCENT | | ADDRESS REDACTED | | | | | | |
| ROMANO, PHILIP | | ADDRESS REDACTED | | | | | | |
| Rombauer | | P.O. Box 39000 | Dept. 33313 | | San Francisco | CA | 94139 | |
| ROMBAUER VINEYARDS | | DEPT 33313 PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-3313 | |
| Rombauer Vineyards, Inc. | Attn Lynn Sletto | 3522 Silverado Trail | | | St. Helena | CA | 94574 | |
| Rombauer Vineyards, Inc. | Rombauer | | P.O. Box 39000 | Dept. 33313 | San Francisco | CA | 94139 | |
| ROMER BEVERAGE COMPANY | | 2908 E ANDY DEVINE AVE | | | KINGMAN | AZ | 86401 | |
| ROMERO III, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| ROMERO, DAISY LINDA | | ADDRESS REDACTED | | | | | | |
| ROMERO, DARCIE J. | | ADDRESS REDACTED | | | | | | |
| ROMERO, DAVE PATRICK | | ADDRESS REDACTED | | | | | | |
| ROMERO, JANETTE | | ADDRESS REDACTED | | | | | | |
| ROMERO, JASTIN BALAONG | | ADDRESS REDACTED | | | | | | |
| ROMERO, JENNIFER MARIE | | ADDRESS REDACTED | | | | | | |
| ROMERO, LORENA | | ADDRESS REDACTED | | | | | | |
| ROMERO, MARCO A | | ADDRESS REDACTED | | | | | | |
| ROMERO, MIREYA L | | ADDRESS REDACTED | | | | | | |
| ROMERO, OCTAVIO | | ADDRESS REDACTED | | | | | | |
| ROMERO, OSCAR J | | ADDRESS REDACTED | | | | | | |
| ROMERO, PATRICIA ANNE | | ADDRESS REDACTED | | | | | | |
| ROMERO, PAUL W | | ADDRESS REDACTED | | | | | | |
| ROMERO, SHARISSA ANN | | ADDRESS REDACTED | | | | | | |
| ROMERO, SOPHIA LYNN | | ADDRESS REDACTED | | | | | | |
| ROMERO, TYLER MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROMERO, YURI M. | | ADDRESS REDACTED | | | | | | |
| ROMEROS FOOD PRODUCTS INC | | 15155 VALLEY VIEW AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| ROMEROS FOOD PRODUCTS INC | JODI LYN JOHNSON | 15155 VALLEY VIEW AVENUE | | | SANTA FE SPRINGS | CA | 90670 | |
| ROMEY, MARGARET R | | ADDRESS REDACTED | | | | | | |
| ROMMEL, VERNON G. | | ADDRESS REDACTED | | | | | | |
| ROMO, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ROMO, THOMAS | | ADDRESS REDACTED | | | | | | |
| Ron Davis- Commercial Hard Floor Equip. | | 4048 Camellia St. | | | Springfield | OR | 97478 | |
| RON DAVIS/COMMERCIAL HARD FLOOR EQUIPMENT | | 4048 CAMELLIA STREET | | | SPRINGFIELD | OR | 97478 | |
| Ron Musgraves | ProPower Waash | 13701 E Ray Rd | | | Gilbert | AZ | 85296 | |
| Ron Musgraves | ProPower Wash | | PO Box 4092 | | Mesa | AZ | 85201 | |
| RONALD L. SIMS | | ADDRESS REDACTED | | | | | | |
| RONALD LI | C/O LI FAMILY TRUST | PO BOX 611 | | | SO SAN FRANCISCO | CA | 94083 | |
| Ronald Li and Betty Li, Trustees of the Li Family Trust dated 5/20/2001 | | Attn Business Banking Department | 5615 Chesbro Ave. | | San Jose | CA | 95123 | |
| Ronald Li and Betty Li, Trustees of the Li Family Trust dated 5/20/2001 | Ronald Li Betty Li | 182 Shooting Star Isle | | | Foster City | CA | 94404-1843 | |
| Ronald Li and Betty Li, Trustees of the Li Family Trust dated 5/20/2001 | Rudy Blankenship | Paccom Realty Advisors | 9 River Park Place East | Ste. 101 | Fresno | CA | 93720 | |
| RONALD M MUNSON | | ADDRESS REDACTED | | | | | | |
| RONALD WASTEWATER DISTRICT | | PO BOX 34553 | | | SEATTLE | WA | 98124-1553 | |
| RONALD WASTWATER DISTRICT | | 17505 LINDEN AVE N | PO BOX 33490 | | SHORELINE | WA | 98133-0490 | |
| RONCO, BRANDI RAQUEL | | ADDRESS REDACTED | | | | | | |
| RONIGER, JOSHUA KENT | | ADDRESS REDACTED | | | | | | |
| RONLUND, TRACY MARNET | | ADDRESS REDACTED | | | | | | |
| RONS SERVICE INCORPORATED | | 16364 SW 72ND AVENUE | | | PORTLAND | OR | 97224 | |
| ROOD, EMMA | | ADDRESS REDACTED | | | | | | |
| ROODZANT, BRAD S | | ADDRESS REDACTED | | | | | | |
| ROOFCONNECT | | PO BOX 908 | | | SHERIDAN | AR | 72150 | |
| ROORDA, HEATHER N. | | ADDRESS REDACTED | | | | | | |
| ROOSEVELT ELEMENTARY | | 2900 YEW STREET | | | BELLINGHAM | WA | 98226 | |
| ROOT, ARTHUR W | | ADDRESS REDACTED | | | | | | |
| ROOT, BENJAMINE | | 18341 KOHSE LN SW | | | ROCHESTER | WA | 98579 | |
| ROOT, ELVIRA M | | ADDRESS REDACTED | | | | | | |
| ROOTS & SHOOTS LLC | | 6131 RIVERVIEW ROAD | | | SNOHOMISH | WA | 98290 | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ropes & Gray | Amanda M. Morrison | 800 Boylston Street | Prudential Tower | | Boston | MA | 02199-3600 | |
| Ropes & Gray | Christian J. Westra | 800 Boylston Street | Prudential Tower | | Boston | MA | 02199-3600 | |
| Ropes & Gray | James Wright | 800 Boylston Street | Prudential Tower | | Boston | MA | 02199-3600 | |
| Ropes & Gray | Paul Sullivan | 800 Boylston Street | Prudential Tower | | Boston | MA | 02199-3600 | |
| Ropes & Gray | Stephen C. Moeller-Sally | 800 Boylston Street | Prudential Tower | | Boston | MA | 02199-3600 | |
| ROQUEMORE, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| ROSA BROTHERS MILK COMPANY | | 10090 2ND AVE | | | HANFORD | CA | 93230 | |
| ROSA, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROSALES, ADRIAN RENE | | ADDRESS REDACTED | | | | | | |
| ROSALES, ARCADIA GAMA | | ADDRESS REDACTED | | | | | | |
| ROSALES, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ROSALES, MANUEL V | | ADDRESS REDACTED | | | | | | |
| ROSALES, MARYLYN | | ADDRESS REDACTED | | | | | | |
| ROSALES, MIGUEL | | ADDRESS REDACTED | | | | | | |
| ROSALES, VERONICA | | ADDRESS REDACTED | | | | | | |
| ROSALES, VICTOR B | | ADDRESS REDACTED | | | | | | |
| ROSARIO, RITA ANNE | | ADDRESS REDACTED | | | | | | |
| ROSAS ORTIZ, CLAUDIA LILIANA | | ADDRESS REDACTED | | | | | | |
| ROSAS, ALMA | | ADDRESS REDACTED | | | | | | |
| ROSAS, ARMANDO | | ADDRESS REDACTED | | | | | | |
| ROSAS, KRYSTAL NICOLE | | ADDRESS REDACTED | | | | | | |
| ROSE GONZALES PLANTS INC | | 1280 N MELROSE DRIVE | | | VISTA | CA | 92083 | |
| ROSE HEARTS | | ADDRESS REDACTED | | | | | | |
| ROSE, DANIELLE P | | ADDRESS REDACTED | | | | | | |
| ROSE, DAVID R | | ADDRESS REDACTED | | | | | | |
| ROSE, GEORGE S | | ADDRESS REDACTED | | | | | | |
| ROSE, JOHN MITCHELL | | ADDRESS REDACTED | | | | | | |
| ROSE, LAURA J. | | ADDRESS REDACTED | | | | | | |
| ROSE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROSE, MIKE C | | ADDRESS REDACTED | | | | | | |
| ROSE, PETER MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROSEMARY FARM LLC | | 1376 WEST MAIN STREET | | | SANTA MARIA | CA | 93458 | |
| ROSEN SUPPLY CO INC | | PO BOX 11185 | | | TACOMA | WA | 98411-0185 | |
| ROSEN, DOUGLAS GERALD | | ADDRESS REDACTED | | | | | | |
| ROSENBAUM, MAYI B | | ADDRESS REDACTED | | | | | | |
| ROSENBLUM, BARRY | | ADDRESS REDACTED | | | | | | |
| ROSENCRANS, JOHN RALPH | | ADDRESS REDACTED | | | | | | |
| ROSENDAHL, ERIC ALLEN | | ADDRESS REDACTED | | | | | | |
| ROSENFIELD, MAYA | | ADDRESS REDACTED | | | | | | |
| Rosenthal Monhait Goddess, P.A. | Norman M. Monhait | 919 Market Street | Suite 1401 | | Wilmington | DE | 19801 | |
| Rosenthal Monhait Goddess, P.A. | Norman Monhait | Citizens Bank Center | 919 Market Street | Suite 1401 | Wilmington | DE | 19801 | |
| ROSENTHAL, ERIC | C/O GARRISON INVESTMENT GROUP LP | 1290 AVENUES OF THE AMERICAS | | | NEW YORK | NY | 10014 | |
| ROSENTHAL, ERIC | C/O GARRISON INVESTMENT GROUP LP | 1290 AVE. OF THE AMERICAS | | | NEW YORK | NY | 10014 | |
| Rosenthal, Monhait and Goddess, P.A. | Norman M. Monhait | 919 Market Street | Suite 1401 | | Wilmington | DE | 19801 | |
| ROSEPAPA, JUSTIN N. | | ADDRESS REDACTED | | | | | | |
| ROSES & MORE INC | | PO BOX 4984 | | | SPOKANE | WA | 99220-0984 | |
| ROSIER , STEVEN | | 2324 PALO VERDE AVE | | | LONG BEACH | CA | 90815-2347 | |
| ROSIER, STEVEN | | 2324 PALO VERDE AVE | | | LONG BEACH | CA | 90815 | |
| ROSILES, IGNACIO | | ADDRESS REDACTED | | | | | | |
| ROSILLO-MELCHOR, ADRIANA | | ADDRESS REDACTED | | | | | | |
| ROSOVE, AVRAM | | ADDRESS REDACTED | | | | | | |
| ROSS M MILLER | | 2716 MANNING AVE | | | LOS ANGELES | CA | 90064 | |
| ROSS, DAVID | | ADDRESS REDACTED | | | | | | |
| ROSS, MAGDALENA SABADO | | ADDRESS REDACTED | | | | | | |
| ROSS, MELINDA A. | | ADDRESS REDACTED | | | | | | |
| ROSS, MICHAEL PAUL | | ADDRESS REDACTED | | | | | | |
| ROSS, NATALIE | | ADDRESS REDACTED | | | | | | |
| ROSS, OLAN E | | ADDRESS REDACTED | | | | | | |
| ROSS, PATRICIA | | ADDRESS REDACTED | | | | | | |
| ROSS, QUINCY ANDRE | | ADDRESS REDACTED | | | | | | |
| ROSS, RHONDA K. | | ADDRESS REDACTED | | | | | | |
| ROSS, RITA I | | ADDRESS REDACTED | | | | | | |
| ROSS, SAMANTHA BRIIAN | | ADDRESS REDACTED | | | | | | |
| ROSS, TYREE AKIL | | ADDRESS REDACTED | | | | | | |
| ROSSFELD, JOHN P. | | ADDRESS REDACTED | | | | | | |
| ROSSI, MICHELLE ANN | | ADDRESS REDACTED | | | | | | |
| ROSSI, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ROSSI, TATIANA | | ADDRESS REDACTED | | | | | | |
| ROSSITER, REBECCA A | | ADDRESS REDACTED | | | | | | |
| ROSSMAN, JOHN | | ADDRESS REDACTED | | | | | | |
| ROST, CHARLES WILLIAM LLYOD | | ADDRESS REDACTED | | | | | | |
| ROTARY CLUB OF GIG HARBOR NORTH | | PO BOX 1411 | | | GIG HARBOR | WA | 98335 | |
| ROTARY CLUB OF OAK HARBOR | | PO BOX 442 | | | OAK HARBOR | WA | 98277-0422 | |
| ROTE, BRADY WILLIAM | | ADDRESS REDACTED | | | | | | |
| ROTERT, KALEB | | ADDRESS REDACTED | | | | | | |
| ROTH, JAYCIE R. | | ADDRESS REDACTED | | | | | | |
| ROTH, JOSEPH G. | | ADDRESS REDACTED | | | | | | |
| ROTH, LUCAS RYAN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROTH, MITCHELL | | ADDRESS REDACTED | | | | | | |
| ROTHE, JUSTEN BLAKE | | ADDRESS REDACTED | | | | | | |
| ROTHENBUHLER, ALISA | | ADDRESS REDACTED | | | | | | |
| ROTHENBUHLER, SARA | | ADDRESS REDACTED | | | | | | |
| ROTHMEYER, STACI M. | | ADDRESS REDACTED | | | | | | |
| ROTHWEILER, GRETCHEN | | ADDRESS REDACTED | | | | | | |
| ROTO ROOTER | | 5672 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| ROTO ROOTER EUGENE | | PO BOX 42237 | | | EUGENE | OR | 97404 | |
| ROTO ROOTER NEWMAN LAKE | | PO BOX 487 | | | NEWMAN LAKE | WA | 99025 | |
| ROTO-ROOTER PLUMBERS-VENTURA | | 3989 MARKET ST | | | VENTURA | CA | 93003 | |
| ROTUNNO, TAYLOR | | ADDRESS REDACTED | | | | | | |
| ROUILLER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ROUND TABLE PIZZA | | 2473 NW 185TH AVE | | | TANASBOURNE | OR | 97006 | |
| ROUNDPEGG | | 1919 14TH STREET SUITE 711 | | | BOULDER | CO | 80302 | |
| ROUNSEVILLE, SAGE MATTHEW | | ADDRESS REDACTED | | | | | | |
| ROUNTREE, KELLI VIRGINIA | | ADDRESS REDACTED | | | | | | |
| ROUNTREE, RACHEL EMILY | | ADDRESS REDACTED | | | | | | |
| ROURKE, WENDY C. | | ADDRESS REDACTED | | | | | | |
| ROUSE, DEVIN ANDREW | | ADDRESS REDACTED | | | | | | |
| ROUSE, RIANA MAY | | ADDRESS REDACTED | | | | | | |
| ROUSELL, TAYLOR | | ADDRESS REDACTED | | | | | | |
| ROUSEY, NICHOLAS HENRY | | ADDRESS REDACTED | | | | | | |
| ROUSTON, ERIN S | | ADDRESS REDACTED | | | | | | |
| ROUTSON, CHERI L | | ADDRESS REDACTED | | | | | | |
| ROVAL ELECTRIC | | 8139 N PEPPERSAUCE DR | | | TUCSON | AZ | 85704 | |
| ROVIK, TOM L. | | ADDRESS REDACTED | | | | | | |
| ROVIRA, ASHLEY MELISSA | | ADDRESS REDACTED | | | | | | |
| ROWAN, DARRYL SPENCER | | ADDRESS REDACTED | | | | | | |
| ROWDEN, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROWE, JEFFREY P | | ADDRESS REDACTED | | | | | | |
| ROWE, MELISSA | | ADDRESS REDACTED | | | | | | |
| ROWE, STEPHANIE ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| ROWELL, HEIDI J. | | ADDRESS REDACTED | | | | | | |
| ROWELL, JIMMY | | ADDRESS REDACTED | | | | | | |
| ROWHANI, SANA | | ADDRESS REDACTED | | | | | | |
| ROWLAND, KYLE STEPHEN | | ADDRESS REDACTED | | | | | | |
| ROWLES, KIERSTEN NOEL | | ADDRESS REDACTED | | | | | | |
| ROWLEY, CINDY DARLYN | | ADDRESS REDACTED | | | | | | |
| ROWLEY, MELISSA | | ADDRESS REDACTED | | | | | | |
| ROWSELL, ROBERT | | ADDRESS REDACTED | | | | | | |
| ROWSON, EMILY JANE | | ADDRESS REDACTED | | | | | | |
| ROXYANN WINERY | | 3285 HILLCREST | | | MEDFORD | OR | 97504 | |
| ROY, AUSTIN | | ADDRESS REDACTED | | | | | | |
| ROY, GARRETT PARKER | | ADDRESS REDACTED | | | | | | |
| ROY, JOSEPH | | ADDRESS REDACTED | | | | | | |
| ROYAL REFUSE INC | | P.O. BOX 2312 | | | EUGENE | OR | 97402 | |
| ROYBAL, JACK DANIEL | | ADDRESS REDACTED | | | | | | |
| ROYBAL, SHANE | | ADDRESS REDACTED | | | | | | |
| ROYS CART SERVICE | | 16915 SE 272ND ST | SUITE 100-191 | | COVINGTON | WA | 98042 | |
| ROZA, NANNETTE RAE | | ADDRESS REDACTED | | | | | | |
| RPH ON THE GO USA, INC. | | 5510 W HOWARD ST. | | | SKOKIE | IL | 60077 | |
| RPL Management | | 175 McMurray Rd Ste E | | | Buellton | CA | 93427 | |
| RR DONNELLEY | | 7810 SOLUTION CENTER | | | CHICAGO | IL | 60677-7008 | |
| RR DONNELLEY | | PO BOX 932721 | | | CLEVELAND | OH | 44193 | |
| RSM MCGLADREY FINANCIAL PROCESS OUTSOURCING, LLC | | 19657 SE 260TH ST | | | COVINGTON | WA | 98042 | |
| RSM MCGLADREY FINANCIAL PROCESS OUTSOURCING, LLC. | | 8401 102ND STREET | SUITE 500 | | PLEASANT PRAIRE | WI | 53158 | |
| RTC INDUSTRIES INC. | | 1046 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| RTC OF S NV | | 600 S. GRAND CENTRAL PKWY. | STE. 350 | | LAS VEGAS | NV | | |
| RTS COMPANIES INC | | PO BOX 75599 | | | CLEVELAND | OH | 44101-4755 | |
| RUAN | | PO BOX 977 | | | DES MOINES | IA | 50304-0977 | |
| RUAN TRANSPORT CORPORATION | | 3200 RUAN CENTER | 666 GRAND AVE | | DES MOINES | IA | 50309 | |
| RUAN TRANSPORT CORPORATION | | PO BOX 977 | | | DES MOINES | IA | 50304-0977 | |
| Ruan Transport Corporation | Attn Ken Baird | 666 Grand Avenue, Floor 31 | | | Des Moines | IA | 50309 | |
| RUAN-EFT | | PO BOX 977 | | | DES MOINES | IA | 50304-0977 | |
| RUBALCABA, CRYSTAL ELAINE | | ADDRESS REDACTED | | | | | | |
| RUBALCABA, SHELLEY LEE | | ADDRESS REDACTED | | | | | | |
| RUBATINO REFUSE REMOVAL | | P.O. BOX 1029 | | | EVERETT | WA | 98206 | |
| RUBENKING, ZACHARY | | ADDRESS REDACTED | | | | | | |
| RUBERTI, MARC STEVEN | | ADDRESS REDACTED | | | | | | |
| RUBICON WASTE LLC | | 5901-A PEACHTREE DUNWOODY RD | SUITE 125 | | ATLANTA | GA | 30328 | |
| RUBIN, OZLEM | | ADDRESS REDACTED | | | | | | |
| RUBIO, ADRIANA | | ADDRESS REDACTED | | | | | | |
| RUBIO, ELISA | | ADDRESS REDACTED | | | | | | |
| RUBIO, LOUIS | | ADDRESS REDACTED | | | | | | |
| RUBY, JASIAH T. | | ADDRESS REDACTED | | | | | | |
| RUCHERT, CRYSTAL J | | ADDRESS REDACTED | | | | | | |
| RUCSHNER, CARRIE A. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUDDELL , BONNIE | | 16725 LITTLEROCK RD SW | | | ROCHESTER | WA | 98579-8526 | |
| RUDE, JODI LYNN | | ADDRESS REDACTED | | | | | | |
| RUDERMAN, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| RUDERMAN, ALEXANDRA N. | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, KATHLEEN | | 308 WELLS AVE N | | | RENTON | WA | 98055 | |
| RUDOLPH, KATHLEEN R | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, KAYLA RENAE | | ADDRESS REDACTED | | | | | | |
| RUDOLPH, WILLIAM EMIL | | ADDRESS REDACTED | | | | | | |
| RUDY GLASS COMPANY INC | | 1920 HOLLY AVENUE | | | LAKE HAVASU CITY | AZ | 86403 | |
| RUE, BRENDA JOELLE | | ADDRESS REDACTED | | | | | | |
| RUELAS ASTORGA, MARIA | | ADDRESS REDACTED | | | | | | |
| RUFF, DESTINI TAYLOR | | ADDRESS REDACTED | | | | | | |
| Rug Doctor | Attn General Counsel | 4701 Old Shephard Place | | | Plano | TX | 75093 | |
| RUG DOCTOR INC | | PO BOX 849958 | | | DALLAS | TX | 75284-9958 | |
| Rug Doctor, LLC | | 4701 Old Shepard Place | | | Plano | TX | 75093 | |
| RUGGLES JR., THOMAS JAMES | | ADDRESS REDACTED | | | | | | |
| RUHLAND, TINA L. | | ADDRESS REDACTED | | | | | | |
| RUHLMAN, BRIAN T | | ADDRESS REDACTED | | | | | | |
| RUIZ CHAVEZ, JOSE A | | ADDRESS REDACTED | | | | | | |
| RUIZ MORA, ISMAEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, ADRIANA RENEE | | ADDRESS REDACTED | | | | | | |
| RUIZ, ALFRED | | ADDRESS REDACTED | | | | | | |
| RUIZ, CARLOS | | ADDRESS REDACTED | | | | | | |
| RUIZ, CHERYL A | | ADDRESS REDACTED | | | | | | |
| RUIZ, EMANUEL | | ADDRESS REDACTED | | | | | | |
| RUIZ, GILBERT JOSHUA | | ADDRESS REDACTED | | | | | | |
| RUIZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| RUIZ, HECTOR | | ADDRESS REDACTED | | | | | | |
| RUIZ, JANEEN SUNSHINE | | ADDRESS REDACTED | | | | | | |
| RUIZ, JERRY | | ADDRESS REDACTED | | | | | | |
| RUIZ, JESUS JUDAS | | ADDRESS REDACTED | | | | | | |
| RUIZ, JOSE GERARDO | | ADDRESS REDACTED | | | | | | |
| RUIZ, LAURA | | ADDRESS REDACTED | | | | | | |
| RUIZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARTHA ELVA | | ADDRESS REDACTED | | | | | | |
| RUIZ, MARTIN JAMES | | ADDRESS REDACTED | | | | | | |
| RUIZ, MICHAEL ANDREW | | ADDRESS REDACTED | | | | | | |
| RUIZ, PATRICIA | | ADDRESS REDACTED | | | | | | |
| RUIZ, RICARDO | | ADDRESS REDACTED | | | | | | |
| RUIZ, SHANNON C | | ADDRESS REDACTED | | | | | | |
| RUIZ, TERESA | | ADDRESS REDACTED | | | | | | |
| RUIZ, TERI LYNN | | ADDRESS REDACTED | | | | | | |
| RUIZ, VALENTINA LUCIA | | ADDRESS REDACTED | | | | | | |
| RULE, COLLEEN | | ADDRESS REDACTED | | | | | | |
| RULLODA, MARLANE FABRO | | ADDRESS REDACTED | | | | | | |
| RUMLEY, MATTHEW DAVID | | ADDRESS REDACTED | | | | | | |
| RUMSEY, BRANDON R | | ADDRESS REDACTED | | | | | | |
| RUMSEY, LISA D. | | ADDRESS REDACTED | | | | | | |
| RUMSEY-RICHARDSON, GRETCHEN | | ADDRESS REDACTED | | | | | | |
| RUNDELL, LINDA | | ADDRESS REDACTED | | | | | | |
| RUOSCH, TANYA R. | | ADDRESS REDACTED | | | | | | |
| RUPIK, ASHLEY | | ADDRESS REDACTED | | | | | | |
| RUPPERT, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| RURAL DELL PARENT TEACHER CLUB | | 10500 OREGON 211 | | | MOLALLA | OR | 97038 | |
| RUSCH, CAROLYN K. | | ADDRESS REDACTED | | | | | | |
| RUSCHMAN, SHANNON K | | ADDRESS REDACTED | | | | | | |
| RUSH, GEORGE | | ADDRESS REDACTED | | | | | | |
| RUSHING, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| RUSHLOW, PUANANI KEHAULANI | | ADDRESS REDACTED | | | | | | |
| RUSHTON, LESLEY | | ADDRESS REDACTED | | | | | | |
| RUSS, DAKOTA TROY | | ADDRESS REDACTED | | | | | | |
| RUSSELL RIDGE CENTER | | 22615 SWEENEY RD SE | | | MAPLE VALLEY | WA | 98038 | |
| Russell Stover Candies | | 4900 Oak Street | | | Kansas City | MO | 64112 | |
| RUSSELL STOVER CANDIES INC | | PO BOX 802231 | | | KANSAS CITY | MO | 64180-2231 | |
| RUSSELL STOVER CANDIES MO | | P O BOX 802231 | | | KANSAS CITY | MO | 64180-2231 | |
| Russell Stover Candies, LLC | Cindy Jacobson | 4900 Oak Street | | | Kansas City | MO | 64112 | |
| RUSSELL TRAILER LEASING CORP | | PO BOX 1371 | | | SOLANA BEACH | CA | 92075 | |
| RUSSELL, CLARICE R | | ADDRESS REDACTED | | | | | | |
| RUSSELL, ERIC D | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JANET A | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JANET I | | ADDRESS REDACTED | | | | | | |
| RUSSELL, JOSHUA | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KATELYN GABRIELLE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, KIM M | | ADDRESS REDACTED | | | | | | |
| RUSSELL, LESLIE DIANE | | ADDRESS REDACTED | | | | | | |
| RUSSELL, PEGGY ANN | | ADDRESS REDACTED | | | | | | |
| RUSSELL, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| RUSSELL, TONY B. | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL, YRIS YNES | | ADDRESS REDACTED | | | | | | |
| RUSSO, HELAINA ANTONINA | | ADDRESS REDACTED | | | | | | |
| RUSTENHOLTZ, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| RUSTIN, MARY | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE JR., CHRISTOPHER MICHAEL | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, JACKIE RAE | | ADDRESS REDACTED | | | | | | |
| RUTLEDGE, MEGHAN | | ADDRESS REDACTED | | | | | | |
| RUUD, RENEE | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, ALBERTO DEJESUS | | ADDRESS REDACTED | | | | | | |
| RUVALCABA, CARLOS | | ADDRESS REDACTED | | | | | | |
| RUYBAL, ERNESTINA I. | | ADDRESS REDACTED | | | | | | |
| RX OPTIONS INC. | | 75 BARRINGTON TOWN SQUARE | | | AURORA | OH | 44202 | |
| RX OPTIONS, INC. | | 9 EAST GARFIELD ROAD | SUITE 105 | | AURORA | OH | 44202 | |
| RX OPTIONS, INC. | | 9 EAST GARFILED ROAD | SUITE 105 | | AURORA | OH | 44202 | |
| RX RELIEF | | PO BOX 205287 | | | DALLAS | TX | 75320-5287 | |
| RX REVERSE DISTRIBUTORS, INC. | | 9255 US HWY 1 | | | SEBASTIAN | FL | 32958 | |
| RX.COMCONSULTING INC | ACCOUNTS RECEIVABLE | PO BOX 227216 | | | DALLAS | TX | 75222-7216 | |
| RXAMERICA | | 9501 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260-6719 | |
| RXCARE, INC. | | PO BOX 49638 | | | MINNEAPOLIS | MN | 55449 | |
| RXCAREER CENTRE | | 2601 BLAKE ST. | | | DENVER | CO | 80205 | |
| RXSOLUTIONS, INC. | | 3515 HARBOR BLVD | | | COSTA MESA | CA | 92626 | |
| RXSOLUTIONS, INC. D/B/A PRESCRIPTION SOLUTIONS | | 5995 PLAZA DR. | | | CYPRESS | CA | 90630 | |
| RYAN , JOSHUA | | 434 NAVAJO SPRINGS RD | | | DIAMOND BAR | CA | 91765-1319 | |
| RYAN LLC | THREE GALLENA TOWER | 13155 NOEL RD STE 100 | | | DALLAS | TX | 75240 | |
| RYAN SWANSON & CLEVELAND PLLC | | 1201 THIRD AVENUE | SUITE 3400 | | SEATTLE | WA | 98101-3034 | |
| RYAN, KASIE ERIN | | ADDRESS REDACTED | | | | | | |
| RYAN, KATHERINE | | ADDRESS REDACTED | | | | | | |
| RYAN, MADELINE RAQUEL | | ADDRESS REDACTED | | | | | | |
| RYAN, MICHAEL FRANCESCO | | ADDRESS REDACTED | | | | | | |
| RYAN, PHARABY | | ADDRESS REDACTED | | | | | | |
| RYAN, STEPHEN DEE | | ADDRESS REDACTED | | | | | | |
| RYCHLIK, KATHY | | ADDRESS REDACTED | | | | | | |
| RYDEL, MEGAN KRISTINA | | ADDRESS REDACTED | | | | | | |
| RYDER INTEGRATED LOGISTICS, INC. | | 11690 NW 105TH ST | | | MIAMI | FL | 33178-1103 | |
| RYDER TRUCK RENTAL, INC. | ATTN JENNIFER MORRIS | 6000 WINDWARD PARKWAY | | | ALPHARETTA | GA | 30005 | |
| RYDER, ALYSHA MARIE | | ADDRESS REDACTED | | | | | | |
| RYDER, SPENCER PHILLIP | | ADDRESS REDACTED | | | | | | |
| RYHAL, CARLA | | ADDRESS REDACTED | | | | | | |
| RYITER, DEREK N. | | ADDRESS REDACTED | | | | | | |
| RYITER, MARCY A. | | ADDRESS REDACTED | | | | | | |
| RYNDAK, TIMOTHY S | | ADDRESS REDACTED | | | | | | |
| RZADZKI, THOMAS J. | | ADDRESS REDACTED | | | | | | |
| S & G DISTRIBUTORS INC | | PO BOX 13442 | | | NORTH LITTLE ROCK | AR | 72113 | |
| S & S METAL FABRICATION INC | DBA SCHNEIDER SIMSON SHEET METAL | 1551 S TACOMA WAY | | | TACOMA | WA | 98409-7986 | |
| S & S METAL FABRICATION INC | SCHNEIDER SIMSON SHEET METAL | 1551 S TACOMA WAY | | | TACOMA | WA | 98409-7986 | |
| S and B Enterprises | Shannon Bonnette | PO Box 731 | | | La Conner | WA | 98257-0731 | |
| S MARTINELLI COMPANY | | DEPT 44647 PO BOX 44000 | | | SAN FRANCISCO | CA | 94144-4647 | |
| S R HUDSON | GLASS CLEANERS UNLIMITED | 9311 56TH STREET WEST | | | UNIVERSITY PLACE | WA | 98467 | |
| S&B ENTERPRISES | C/OSHANNON BONNETTE | 17307 DUNBAR RD | | | MOUNT VERNON | WA | 98273 | |
| S. MARTINELLI & CO. | | DEPT 44647 | | | SAN FRANCISCO | CA | 94144-4647 | |
| SAARI, RIANNON S | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, IRIS V | | ADDRESS REDACTED | | | | | | |
| SAAVEDRA, MARIA A | | ADDRESS REDACTED | | | | | | |
| SABALLEGUE , BRANDY | | 3813 MAPLE AVE | | | BREMERTON | WA | 98310-3567 | |
| SABALLEGUE , BRANDY | | 3813 MAPLE AVE | | | BREMERTON | WA | 98310 | |
| SABEN, ANNE E. | | ADDRESS REDACTED | | | | | | |
| SABIE, REINA | | ADDRESS REDACTED | | | | | | |
| SACHS, CAROLINE | | ADDRESS REDACTED | | | | | | |
| SACHS, CHARLES R | | ADDRESS REDACTED | | | | | | |
| SACHS, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SACKOS, GREGORY A. | | ADDRESS REDACTED | | | | | | |
| SADA SYSTEMS, INC. | | 5250 VINELAND AVE | | | NORTH HOLLYWOOD | CA | 91601 | |
| SADDUQ, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| SADICARIO, BARBARA | | ADDRESS REDACTED | | | | | | |
| SADIE ROSE BAKING CO | | 8926 WARE CT | | | SAN DIEGO | CA | 92121 | |
| Sadie Rose Baking Co. | Jennifer Curran | 8926 Ware Ct. | | | San Diego | CA | 92121 | |
| Sadie Rose Baking Company | | 8926 Ware Ct. | | | San Diego | CA | 92121 | |
| SADIE, HADWA A AL | | ADDRESS REDACTED | | | | | | |
| SADIGHI, SHERRIE | | ADDRESS REDACTED | | | | | | |
| SADOWSKY, DAWN MARY | | ADDRESS REDACTED | | | | | | |
| SAECHAO, OUNGUAN | | ADDRESS REDACTED | | | | | | |
| SAEGER, JENNIFER ELANE | | ADDRESS REDACTED | | | | | | |
| SAENZ III, EDWARD | | ADDRESS REDACTED | | | | | | |
| SAENZ, ANTHONY D | | ADDRESS REDACTED | | | | | | |
| SAENZ, BIANKA HAPPINESS | | ADDRESS REDACTED | | | | | | |
| SAENZ, MICHAEL JAVAN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAENZ, ROSA | | ADDRESS REDACTED | | | | | | |
| SAFAVI, RAMIN | | ADDRESS REDACTED | | | | | | |
| SAFE-STRAP COMPANY INC | ATTN ACCOUNTS RECEIVABLE | 105 W DEWEY AVE BLDG D STE 410 | | | WHARTON | NJ | 07885 | |
| Safety National Casualty Corp | | 15509 Collections Center Drive | | | Chicago | IL | 60693 | |
| Safety National Casualty Corp. | | 1832 Schuetz Road | | | St Louis | MO | 63146 | |
| SAFETY NATIONAL CASUALTY CORP. | | 1832 SCHUETZ RD | | | ST. LOUIS | MO | 63146-3540 | |
| SAFETY NATIONAL CASUALTY CORPORATION | | 1832 SCHEUTZ ROAD | | | ST. LOUIS | MO | 63146 | |
| Safety National Casualty Corporation | | 1832 Schuetz Road | | | St Louis | MO | 63146 | |
| SAFEWAY | | 5918 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 | |
| SAFEWAY INC. | | P.O. BOX 742918 | | | LOS ANGELES | CA | 90074-2918 | |
| Safeway Inc. | Attn Brent Tingey | 250 Parkcenter Blvd | | | Boise | ID | 83706 | |
| Safeway Inc. | Attn Brent Tingey | PO Box 20 | | | Boise | ID | 83726 | |
| SAFEWAY INC. | ATTN LISA A. OLSEN | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 | |
| Safeway Inc. (Safeway) | Michaerl Dingel | Albertsons Companies, Inc. | 250 Parkcenter Blvd. | | Boise | ID | 83706 | |
| Safeway/Albertsons Safeway Inc. | Attn Brent Tingey | 250 Parkcenter Boulevard | | | Boise | ID | 83706 | |
| Safeway/Albertsons Safeway Inc. | Attn Brent Tingey | P.O. Box 20 | | | Boise | ID | 83726 | |
| SAGENT ADVISORS, LLC | | 299 PARK AVE | 9TH FLOOR | | NEW YORK | NY | 10171 | |
| SAGER, JOSH D | | ADDRESS REDACTED | | | | | | |
| SAGER, KRISTAL | | ADDRESS REDACTED | | | | | | |
| SAGISI, HEIDI | | ADDRESS REDACTED | | | | | | |
| SAGUACHE, GIOVANNY E | | ADDRESS REDACTED | | | | | | |
| SAHLINGER, DEMI | | ADDRESS REDACTED | | | | | | |
| SAILE, DEBBIE | | ADDRESS REDACTED | | | | | | |
| SAILORS, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SAILORS, ELIZABETH DIANE | | ADDRESS REDACTED | | | | | | |
| SAINE, CHAD E. | | ADDRESS REDACTED | | | | | | |
| SAINT BRENDAN PARISH SCHOOL | | 10049 NE 195TH | | | BOTHELL | WA | 98011 | |
| SAINT MICHAEL PARISH SCHOOL | | 1204 11TH AVE SE | | | OLYMPIA | WA | 98501 | |
| SAINZ, RUBEN | | ADDRESS REDACTED | | | | | | |
| SAIZ, ABEL | | ADDRESS REDACTED | | | | | | |
| SAKAHARA, MELISSA A. | | ADDRESS REDACTED | | | | | | |
| SAKAMOTO, NEAL | | ADDRESS REDACTED | | | | | | |
| SAKAMOTO, VIVIAN CLARE | | ADDRESS REDACTED | | | | | | |
| SALA, RICK W | | ADDRESS REDACTED | | | | | | |
| SALA, VINCENT | | ADDRESS REDACTED | | | | | | |
| SALABAJ, MELISSA ELAINE | | ADDRESS REDACTED | | | | | | |
| SALAD, WILAIPORN | | ADDRESS REDACTED | | | | | | |
| SALAM, ABDUS | | ADDRESS REDACTED | | | | | | |
| SALAS, ARMIDA | | ADDRESS REDACTED | | | | | | |
| SALAS, DOLORES C | | ADDRESS REDACTED | | | | | | |
| SALAS, LAURA P | | ADDRESS REDACTED | | | | | | |
| SALAS, LORRAINE | | ADDRESS REDACTED | | | | | | |
| SALAS, VANITY | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ALLICE | | ADDRESS REDACTED | | | | | | |
| SALAZAR, ANGEL NICOLE | | ADDRESS REDACTED | | | | | | |
| Salazar, Patrick | | 7373 Pacific Ave | | | Lemon Grove | CA | 91945 | |
| SALAZAR, PATRICK MICHAEL | | ADDRESS REDACTED | | | | | | |
| SALCEDO, ANGEL | | ADDRESS REDACTED | | | | | | |
| SALCEDO, ANGELICA | | ADDRESS REDACTED | | | | | | |
| SALCEDO, OSBALDO | | ADDRESS REDACTED | | | | | | |
| SALCIDO, AUDRIANNA | | ADDRESS REDACTED | | | | | | |
| SALCIDO, MINDY LYNN | | ADDRESS REDACTED | | | | | | |
| SALDANA AVILA, JOSE E | | ADDRESS REDACTED | | | | | | |
| SALDANA LANDSCAPE CO | | PO BOX 23435 | | | LOS ANGELES | CA | 90023 | |
| SALDANA, CINDY LEE | | ADDRESS REDACTED | | | | | | |
| SALDANA, HECTOR | | 1724 E. PRINCETON STREET | | | ONTARIO | CA | 91764 | |
| SALDANA, ISMAEL AMBRIZ | | ADDRESS REDACTED | | | | | | |
| SALDANA, JESSICA | | ADDRESS REDACTED | | | | | | |
| SALDIBAR, STEVEN D | | ADDRESS REDACTED | | | | | | |
| SALDIBAR, THERESA | | 23015 27TH AVE W | | | BRIER | WA | 98036 | |
| SALDIBAR, THERESA A | | ADDRESS REDACTED | | | | | | |
| SALDIBAR, THERESA A. | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, DESIREE | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, JESSIE | | ADDRESS REDACTED | | | | | | |
| SALDIVAR, JOANN A. | | ADDRESS REDACTED | | | | | | |
| SALEEB, MARLENE | | 1318 EASTWOOD WAY | | | LYNDEN | WA | 98264 | |
| SALEEB, MARLENE Z | | ADDRESS REDACTED | | | | | | |
| SALGADO, ARMIDA DE JESUS | | ADDRESS REDACTED | | | | | | |
| SALGADO, J. FELIX | | ADDRESS REDACTED | | | | | | |
| SALGADO, JESSICA V | | ADDRESS REDACTED | | | | | | |
| SALGADO, MANUEL N | | ADDRESS REDACTED | | | | | | |
| SALGADO, SUSANNA M | | ADDRESS REDACTED | | | | | | |
| SALINAS MALDONADO, PAULA ANTONIA | | ADDRESS REDACTED | | | | | | |
| SALINAS, LETICIA | | ADDRESS REDACTED | | | | | | |
| SALINAS, RAUL PEREZ | | ADDRESS REDACTED | | | | | | |
| SALINAS, XINIA | | ADDRESS REDACTED | | | | | | |
| SALISH SEAWEEDS | | PO BOX 4302 | | | FRIDAY HARBOR | WA | 98250 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALISHAN SPA & GOLF RESORT | | PO BOX 118 | | | GLENEDEN BEACH | OR | 97388 | |
| SALLEY, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SALMON, ANDREW | | PO BOX 814 | | | STANWOOD | WA | 98292 | |
| SALMON, ANDREW | | ADDRESS REDACTED | | | | | | |
| SALMON, MELODIE | | ADDRESS REDACTED | | | | | | |
| SALMON, RAYMOND | | ADDRESS REDACTED | | | | | | |
| SALMON, WILLIAM ROBERT | | ADDRESS REDACTED | | | | | | |
| SALMOND, JEREMIAH | | ADDRESS REDACTED | | | | | | |
| SALO, LINDSEY | | ADDRESS REDACTED | | | | | | |
| SALSA GARCIA | | 3778 W 18TH AVE | | | EUGENE | OR | 97402 | |
| SALTWORKS INC. | | 16240 WOODINVILLE-REDMOND RD. NE | | | WOODINVILLE | WA | 98072 | |
| SaltWorks, Inc. | Michele King | 16240 Woodinville-Redmond Rd NE | | | Woodinville | WA | 98072 | |
| SALVADOR, SARAH | | ADDRESS REDACTED | | | | | | |
| SALVADOR, SARAH M. | | ADDRESS REDACTED | | | | | | |
| SALVATION ARMY | | 8495 SE MONTEREY AVE | | | HAPPY VALLEY | OR | 97086 | |
| SALVESON, LAURA JEAN | | ADDRESS REDACTED | | | | | | |
| SALVETTI, DANIEL CHARLES | | ADDRESS REDACTED | | | | | | |
| SALY ROSAS, PASCUALA | | ADDRESS REDACTED | | | | | | |
| SALYER, GREG CHARLES | | ADDRESS REDACTED | | | | | | |
| SALYERS, CHRISTIE | | ADDRESS REDACTED | | | | | | |
| SAM NICHOLS ELECTRICAL INC | | 66 CAPRI LN | | | LAKE HAVASU CITY | AZ | 86403-5642 | |
| SAMARIO, UNIQUE SANTANA | | ADDRESS REDACTED | | | | | | |
| SAMAYOA, CARINA | | ADDRESS REDACTED | | | | | | |
| SAMCO FREEZERWEAR INC. | | 3490 LEXINGTON AVE N #205 | | | ARDEN HILLS | MN | 55126 | |
| SAMES, REBECCA LYNN | | ADDRESS REDACTED | | | | | | |
| SAMEULSON HORNADAY | DBA ADOBE VILLAGE | 5343 N. 16TH ST. STE. 290 | | | PHEONIX | AZ | 85016 | |
| SAMISH ISLAND WINERY | | 10990 SAMISH ISLAND RD | | | BOW | WA | 98232 | |
| SAMISH WOODS MONTESSORI | | 1027 SAMISH WAY | | | BELLINGHAM | WA | 98229 | |
| SAMLASKA, TRAVIS C | | ADDRESS REDACTED | | | | | | |
| SAMMS , JERI | | 2811 62ND STREET COURT NW | | | GIG HARBOR | WA | 98335 | |
| SAMMY FOOD PRODUCTS LLC | | 1350 NW 92ND AVENUE | | | PORTLAND | OR | 97229 | |
| SAMOYLENKO, MARINA V. | | ADDRESS REDACTED | | | | | | |
| SAMPLE, CAROL | | ADDRESS REDACTED | | | | | | |
| SAMPLES, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| SAMPLES, PATRICIA ANN | | ADDRESS REDACTED | | | | | | |
| SAMRA, SUKHBIR | | ADDRESS REDACTED | | | | | | |
| SAMRA, SUKHBIR S | | ADDRESS REDACTED | | | | | | |
| SAMS, COLLEEN K | | ADDRESS REDACTED | | | | | | |
| SAMS, PETER B | | ADDRESS REDACTED | | | | | | |
| SAMSEL, CARY | | 33000 SE BROOKS RD | | | BORING | OR | 97009 | |
| SAMSON ESTATES WINERY LLC | | 722 VINE ST | | | LYNDEN | WA | 98264 | |
| SAMSON, ESTEVE HERRADURA | | ADDRESS REDACTED | | | | | | |
| SAMSON, STAR | | ADDRESS REDACTED | | | | | | |
| SAMUEL, CHARLES THEODORE | | ADDRESS REDACTED | | | | | | |
| SAMUEL, JOHNATHAN ANDREWS | | ADDRESS REDACTED | | | | | | |
| Samuelson/Hornaday, an Arizona general partnership d/b/a Adobe Village | Ryan J. Bird, Esq. | Gilbert Bird Law Firm, PC | 10575 North 114th Street, Suite 115 | | Scottsdale | AZ | 85259 | |
| SAN BERNARDINO COUNTY | DEPT AGRI WEIGHTS & MEASURES | 777 E RIALTO AVE | | | SAN BERNARDINO | CA | 92415-0720 | |
| San Bernardino County Office of the District Attorney | Michael Ramos, District Attorney | 303 West 3rd Street, 6th Floor | | | San Bernardino | CA | 92415-0502 | |
| SAN BERNARDINO COUNTY TAX COLLECTOR | | 172 W THIRD ST FIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| SAN DIEGO COFFEE TEA & SPICE INC | | 1722 SOUTH COAST HIGHWAY STE 4 | | | OCEANSIDE | CA | 92054 | |
| SAN DIEGO COUNTY DEPT OF ENVIRONMENT HEALTH | | 5500 OVERLAND AVE | # 170 | | SAN DIEGO | CA | 92123 | |
| SAN DIEGO COUNTY SHERIFF | | PO BOX 85306 | | | SAN DIEGO | CA | 92186-5306 | |
| SAN DIEGO COUNTY TAX COLLECTOR | | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| San Diego County Treasurer - Tax Collector | Attn Bankruptcy Desk | 1600 Pacific Highway, Room 162 | | | San Diego | CA | 92101 | |
| San Diego County Treasurer - Tax Collector | Attn BK Desk | 1600 Pacific Highway, Rm 162 | | | San Diego | CA | 92101 | |
| San Diego County Treasurer-Tax Collector | | 1600 Pacific Highway, Room 162 | | | San Diego | CA | 92101 | |
| San Diego County Treasurer-Tax Collector | Attn Bankruptcy | 1600 Pacific Highway, Room 162 | | | San Diego | CA | 92101 | |
| SAN DIEGO CTY SHERIFFS OFFICE | | 500 THIRD AVE STE 140 | | | CHULA VISTA | CA | 91910-5654 | |
| SAN DIEGO FLORIST SUPPLIE | | 2550 EL CAJON BLVD | | | SAN DIEGO | CA | 92104 | |
| San Diego Florist Supplies | | 2550 El Cajon Blvd | | | San Diego | CA | 92104 | |
| SAN DIEGO GAS & ELECTRIC | | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SAN DIEGO LGBT WEEKLY | | 131 N WETHERLY DR APT 304 | | | LOS ANGELES | CA | 90048-2849 | |
| SAN DIEGO USD - PARENT OUTREACH & ENGAGEMENT | | 2375 CONGRESS STREET | | | SAN DIEGO | CA | 92110 | |
| SAN LUIS GARBAGE, INC. - DISTRICT 4110 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| SAN LUIS OBISPO COUNTY | | 870 OSOS ST | | | SAN LUIS OBISPO | CA | 93401-2717 | |
| SAN LUIS OBISPO COUNTY | IWMA | 870 OSOS ST | | | SAN LUIS OBISPO | CA | 93401-2717 | |

Exhibit C
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN LUIS OBISPO COUNTY - TAX COLLECTOR | | 1055 MONTEREY ST #D290 | | | SAN LUIS OBISPO | CA | 93408 | |
| SAN NICOLAS, JASMINE | | ADDRESS REDACTED | | | | | | |
| SAN NICOLAS, JERILYN JO | | ADDRESS REDACTED | | | | | | |
| SAN NICOLAS, JOSEPH ANTHONY | | ADDRESS REDACTED | | | | | | |
| SAN PEDRO PIRATE BOOSTERS CLUB | | 1001 W 15TH STREET | | | SAN PEDRO | CA | 90732 | |
| SANCHEZ & AMADOR LLP | | 811 WILSHIRE BLVD | SUITE 2000 | | LOS ANGELES | CA | 90017 | |
| SANCHEZ ACOSTA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SANCHEZ CAMPOS, LAURA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SANCHEZ ENCISO, LOURDES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ PERAZA, LISET CAROLINA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ADRIAN CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALBERTO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ALLISON | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, AMADOR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, BRIANA LISETTE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CINDY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DAVID | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DEREK SCOTT | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, DOMINIQUE Y | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDDIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, EDWARD | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ERIC | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ERIK J | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FERNANDO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GELSEY KATERINA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JIMMY ELI | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE L | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, JOSE R | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KARLA A | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, KELLY MAR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, LUIS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MANUEL ELIAS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARIA C | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARTHA ALEJANDRINA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MARYCRUZ | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MAYRA DE JESUS | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, MOISES | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, NANCY | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PAUL | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, PRISCILLA ANNIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, ROBERT | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, TINA | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, VICTOR | | ADDRESS REDACTED | | | | | | |
| SANCHEZ, YOLANDA G | | ADDRESS REDACTED | | | | | | |
| SANCHEZ-MORALES, JESUS | | ADDRESS REDACTED | | | | | | |
| SANDAGE, ROSE M. | | ADDRESS REDACTED | | | | | | |
| SANDBECK, ANGELICA | | ADDRESS REDACTED | | | | | | |
| SANDBERG, RYAN | | ADDRESS REDACTED | | | | | | |
| SANDELL, ALEXANDER W. | | ADDRESS REDACTED | | | | | | |
| SANDER, DEBBIE SUE | | ADDRESS REDACTED | | | | | | |
| SANDERS, BRANDEN HOWARD | | ADDRESS REDACTED | | | | | | |
| SANDERS, DEVIN M. | | ADDRESS REDACTED | | | | | | |
| SANDERS, GRACE BECKETT | | ADDRESS REDACTED | | | | | | |
| SANDERS, JERRI LYNN | | ADDRESS REDACTED | | | | | | |
| SANDERS, NATALIE E | | ADDRESS REDACTED | | | | | | |
| SANDERSON, DIANA L | | ADDRESS REDACTED | | | | | | |
| SANDERSON, EZRA B. | | ADDRESS REDACTED | | | | | | |
| SANDERSON, HEATHER A. | | ADDRESS REDACTED | | | | | | |
| SANDEZ, GABRIELA | | ADDRESS REDACTED | | | | | | |
| SANDICO, ERNESTO ANTONIO | | ADDRESS REDACTED | | | | | | |
| Sandler & Sandler | Attorneys at Law | 3390 Mary Street, Suite 116 | | | Miami | FL | 33133 | |
| SANDOVAL , LUIS | | 606 BARD RD | | | PORT HUENEME | CA | 93041-2550 | |
| SANDOVAL, ALFONSO | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ALICIA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, ANDREW WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, CAROL | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, CHARLENE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, DOMINIQUE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL. EFREN F | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDOVAL, ERICA | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, JACCOB EDDIE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, LUIS | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, LUPE | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, MARIA C | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, MATTHEW NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, RANDI | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, SHELBY | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, TRINIDAD | | ADDRESS REDACTED | | | | | | |
| SANDOVAL, VELIA | | ADDRESS REDACTED | | | | | | |
| Sandra Wayment | | ADDRESS REDACTED | | | | | | |
| SANDROCK, JOSHUA ANDREW | | ADDRESS REDACTED | | | | | | |
| SANDSTONE RENTALS | | PO BOX 80101 | | | BAKERSFIELD | CA | 93380 | |
| SANDY, LAURA JEAN | | ADDRESS REDACTED | | | | | | |
| SANFILIPPO, JOSEPH ROOME | | ADDRESS REDACTED | | | | | | |
| SANFILIPPO, NICK | | ADDRESS REDACTED | | | | | | |
| SANFILLIPPOMACIAS, DORA | | ADDRESS REDACTED | | | | | | |
| SANFORD, KASSANDRA | | ADDRESS REDACTED | | | | | | |
| SANFORD, KATIE | | ADDRESS REDACTED | | | | | | |
| SANGHANI, NIYATI H | | ADDRESS REDACTED | | | | | | |
| SANIPAC | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| SANITARY SERVICE - RODD PEMBLE | ATTN RODD PEMBLE | PO BOX 1702 | | | BELLINGHAM | WA | 98227 | |
| Sanitary Service Co Inc | | PO Box 1648 | | | Bellingham | WA | 98227-1648 | |
| SANITARY SERVICE CO INC | | PO BOX 35008 | | | SEATTLE | WA | 98124-3408 | |
| Sanmon, Inc. | Mark M. Sharf, Esq. | Merritt, Hagen & Sharf, LLP | 5950 Canoga Ave, #400 | | Woodland Hills | CA | 91367 | |
| SANO, MARKUS MINORU | | ADDRESS REDACTED | | | | | | |
| Santa Barbara County Office of the District Attorney | Joyce E. Dudley, District Attorney | 1112 Santa Barbara Street | | | Santa Barbara | CA | 93101 | |
| SANTA BARBARA COUNTY SHERIFF | | 312 EAST COOK ST | PO BOX 5049 | | SANTA MARIA | CA | 93456 | |
| SANTA BARBARA COUNTY TAX COLLECTOR | | PO BOX 579 | | | SANTA BARBARA | CA | 93102-0579 | |
| SANTA BARBARA DESIGN STUDIO | | 1600 PACIFIC AVE | | | OXNARD | CA | 93033 | |
| SANTA BARBARA OLIVE CO | | 1105 E FOSTER RD STE E | | | SANTA MARIA | CA | 93455-6438 | |
| Santa Barbara Popcorn Company | Christopher Pollastrini | 543 El Sueno Rd. #B | | | Santa Barbara | CA | 93110 | |
| SANTA BARBARA ROASTING COMPANY | | 321 MOTOR WAY | | | SANTA BARBARA | CA | 93101 | |
| SANTA BARBARA WINERY | | 202 ANACAPA ST | | | SANTA BARBARA | CA | 93101 | |
| SANTA MARGARITA CATHOLIC | HIGH SCHOOL BASEBALL BOOSTERS | 22062 ANTONIO PARKWAY | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| SANTA MARGARITA WATER DISTRICT-SMWD | | P.O. BOX 7005 | | | MISSION VIEJO | CA | 92690-7005 | |
| SANTA MARIA BBQ OUTFITTER | | 3820 FOXEN CANYON RD | | | SANTA MARIA | CA | 93454 | |
| SANTA MARIA DIESEL SVC INC | | 365 W BETTERAVIA RD | | | SANTA MARIA | CA | 93455 | |
| SANTA MARIA ELECTRIC INC | | 408 N BROADWAY | | | SANTA MARIA | CA | 93454 | |
| SANTA MONICA SEAFOOD | | 18531 S BROADWICK STREET | | | RANCHO DOMINGUEZ | CA | 90220 | |
| SANTAMARIA, MARY JANE | | ADDRESS REDACTED | | | | | | |
| SANTANA HIGH SCHOOL PTSA | | 9915 N MAGNOLIA AVE | | | SANTEE | CA | 92071 | |
| SANTANA, CARLOS | | ADDRESS REDACTED | | | | | | |
| SANTANA, JORDAN | | ADDRESS REDACTED | | | | | | |
| SANTANA, YADIRA | | ADDRESS REDACTED | | | | | | |
| Santander Consumer USA Inc., an Illinois Corporation d/b/a Chrysler Capital | | PO Box 961275 | | | Fort Worth | TX | 76161-1245 | |
| Santander Consumer USA Inc., an Illinois Corporation d/b/a Chrysler Capital | | PO Box 961278 | | | Fort Worth | TX | 76161 | |
| Santander Consumer USA Inc., an Illinois Corporation d/b/a Chrysler Capital | Santander Consumer USA Inc., an Illinois Corporation d/b/a Chrysler Capital | | PO Box 961278 | | Fort Worth | TX | 76161 | |
| SANTI, BERNADINE MAGNAYE | | ADDRESS REDACTED | | | | | | |
| SANTIAGO GARCIA, EUGENIA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, ANNA | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, PETER MURILLO | | ADDRESS REDACTED | | | | | | |
| SANTIAGO, STEVEN GREG | | ADDRESS REDACTED | | | | | | |
| SANTILLO, TINA MARIE MASSEY | | ADDRESS REDACTED | | | | | | |
| SANTONE, VICKY A | | ADDRESS REDACTED | | | | | | |
| SANTORO, RICH J | | ADDRESS REDACTED | | | | | | |
| SANTOS, ANTHONY MAURICIO | | ADDRESS REDACTED | | | | | | |
| SANTOS, CAROL A | | ADDRESS REDACTED | | | | | | |
| SANTOS, CYNTHIA DIANA | | ADDRESS REDACTED | | | | | | |
| SANTOS, GUILLERMO | | ADDRESS REDACTED | | | | | | |
| SANTOS, JESUS | | ADDRESS REDACTED | | | | | | |
| SANTOS, MARIA DELOSANGELES | | ADDRESS REDACTED | | | | | | |
| SANTOS, MAYTA QUEZON | | ADDRESS REDACTED | | | | | | |
| SANTOSE, MICHELLE | | ADDRESS REDACTED | | | | | | |
| SANTOYO, JOHN STANLEY | | ADDRESS REDACTED | | | | | | |
| SANTOYO, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SANTUCCI, IRENE | | ADDRESS REDACTED | | | | | | |
| SANZONE, RICK | | ADDRESS REDACTED | | | | | | |
| SAPIRO, KURTIS ALAN | | ADDRESS REDACTED | | | | | | |
| SAPIRO, MIKE T | | ADDRESS REDACTED | | | | | | |
| SAPP, JAMES C | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAPP, KENNETH | | ADDRESS REDACTED | | | | | | |
| SAPUTO CHEESE | C/O ADVANTAGE SALES & MARKETING | 13610 1ST AVENUE SOUTH | | | SEATTLE | WA | 98168 | |
| SAPUTO CHEESE | C/O ADVANTAGE SALES & MKTG | 13610 1ST AVENUE SOUTH | | | SEATTLE | WA | 98168 | |
| SARA CWIK | | ADDRESS REDACTED | | | | | | |
| SARA ENTERPRISES/DBA MONTROSE TRAVEL | | 2355 HONOLULU AVE. | | | MONTROSE | CA | 91020 | |
| SARA LEE BAKERY GROUP | | PO BOX 842419 | | | BOSTON | MA | 02284-2419 | |
| SARABIA, GENARA | | ADDRESS REDACTED | | | | | | |
| SARABIA, JUSTIN QUIMPO | | ADDRESS REDACTED | | | | | | |
| SARACENO-MATTHEWS, ANGELINA MARIE | | ADDRESS REDACTED | | | | | | |
| SARAH BULLOCK | | 700 FIFTH AVENUE | 48TH FLOOR | P.O BOX 90 | SEATTLE | WA | 98111 | |
| SARA-SYRAH | | 4585 OUR PLACE | | | PASO ROBLES | CA | 93446 | |
| SARDEGNA, SHARON ANNE | | ADDRESS REDACTED | | | | | | |
| SARDESON, DAVID | | ADDRESS REDACTED | | | | | | |
| SARGEANT, CAROL ANN | | ADDRESS REDACTED | | | | | | |
| SARGENT, JERRID | | ADDRESS REDACTED | | | | | | |
| SARGENT, SAMUEL WADE | | ADDRESS REDACTED | | | | | | |
| SARGENT, SKYLAR | | ADDRESS REDACTED | | | | | | |
| SARGENT, THOMAS WALTER | | ADDRESS REDACTED | | | | | | |
| SARGI, YOLANDA | | ADDRESS REDACTED | | | | | | |
| SARGSYAN, KAREN | | ADDRESS REDACTED | | | | | | |
| SARIN, JOY S. | | ADDRESS REDACTED | | | | | | |
| SARINA, NOEL | | ADDRESS REDACTED | | | | | | |
| SARINANA, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| SARMIENTO, ANTONIO S | | ADDRESS REDACTED | | | | | | |
| SARRAF HOLDINGS, INC. dba SNACKS R US | | 12701 Van Nuys Boulevard, Suite N | | | Pacoima | CA | 91331 | |
| SARRAIL, CRAIG A | | ADDRESS REDACTED | | | | | | |
| SARRIA, MARTHA | | ADDRESS REDACTED | | | | | | |
| SASAGUCHI, RICHARD N | | ADDRESS REDACTED | | | | | | |
| SASAKI, CHRISTINE S | | ADDRESS REDACTED | | | | | | |
| SASANA, VIRGIE MAE D. | | ADDRESS REDACTED | | | | | | |
| SAS-ROI RETAIL MERCHANDISING | | PO BOX 3812 | | | CAROL STREAM | IL | 60132-3812 | |
| SATHER, NOAH E. | | ADDRESS REDACTED | | | | | | |
| SATRAN, TERRI L | | ADDRESS REDACTED | | | | | | |
| SATSOP SCHOOL | | PO BOX 96 | | | SATSOP | WA | 98583 | |
| SAUCE IT ALL | | 2610 W BETHANY HOME RD STE 105 | | | PHOENIX | AZ | 85017 | |
| SAUCEDO, ALEX PATRICK | | ADDRESS REDACTED | | | | | | |
| SAUGET, TOMMY E | | ADDRESS REDACTED | | | | | | |
| Saul Ewing | Terri Currier and Mark Minuti | 222 Delaware Ave | Suite 1200 | | Wilmington | DE | 19899 | |
| Saul Ewing LLP | Teresa K.D. Currier | 1201 North Market Street, Suite 2300 | | | Wilmington | DE | 19801 | |
| SAUNDERS, MARK W | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, MELISSA NOEL | | ADDRESS REDACTED | | | | | | |
| SAUNDERS, WILLIAM JOHN | | ADDRESS REDACTED | | | | | | |
| SAUNDERS-OGG, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SAUNI, OVATAIMI | | ADDRESS REDACTED | | | | | | |
| SAURES, GRACE C | | ADDRESS REDACTED | | | | | | |
| SAVADOGO, HAROUNA | | ADDRESS REDACTED | | | | | | |
| SAVAGE, ANNE-MARIE | | ADDRESS REDACTED | | | | | | |
| SAVAGE, DEBRA L | | ADDRESS REDACTED | | | | | | |
| SAVAGE, MARTHA | | 7175 W 37TH DRIVE | | | FERNDALE | WA | 98248 | |
| SAVAGE, MARTHA | | 3504 SKYLARK LOOP | | | BELLINGHAM | WA | 98226-7946 | |
| SAVAGE, MARTHA | C/O BARTEK, JOSEPH P. | Jamie L. Edmonson, Esq. | 1201 N. Market Street, Suite 1400 | | Wilmington | DE | 19801 | |
| SAVAGE, MARTHA | Venable LLP | | | | | | | |
| SAVAGE, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| SAVANNAH, MOLLY TESSA | | ADDRESS REDACTED | | | | | | |
| SAVANT, PATRICK | | ADDRESS REDACTED | | | | | | |
| SAVATT, CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| SAVCHENKO, LUSY | | ADDRESS REDACTED | | | | | | |
| SAVIAH CELLARS | | 1979 JB GEORGE ROAD | | | WALLA WALLA | WA | 99362 | |
| SAVRX ADVANTAGE | | 224 NORTH PARK AVENUE | | | FREMONT | NE | 68025 | |
| SAWDERS II, WILLIAM J | | ADDRESS REDACTED | | | | | | |
| SAWICKY, LUKE WILLIAM | | ADDRESS REDACTED | | | | | | |
| SAWYER, DYLAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SAWYERS, ROGER D. | | ADDRESS REDACTED | | | | | | |
| SAXON, COREY | | ADDRESS REDACTED | | | | | | |
| SAYA, SARAH LYN | | ADDRESS REDACTED | | | | | | |
| SAYAMA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SAYER, CRYSTAL M. | | ADDRESS REDACTED | | | | | | |
| SAYER, NOAH | | ADDRESS REDACTED | | | | | | |
| SAYLOR, ROBERT L. | | ADDRESS REDACTED | | | | | | |
| SAZO, FLOR MARIA | | ADDRESS REDACTED | | | | | | |
| SB CAPITAL GROUP LLC | | 4300 E 5TH AVENUE | | | COLUMBUS | OH | 43219 | |
| SBC - Pacific Bell | | PO Box 5025 | | | Carol Stream | IL | 60197-5025 | |
| SBCO DEPT OF AGRICULTURE. | | 777 E. RIALTO AVENUE | | | SAN BERNARDINO | CA | 92415-0720 | |
| SBMC DIAMOND BAR | CO SB MANAGEMENT | 433 N CAMDEN DR STE 800 | | | BEVERLY HILLS | CA | 90210 | |
| SC JOHNSON & SON | | 1525 HOWE STREET | | | RACINE | WI | 53403 | |
| SCAGLIONE, REGGIENIA R | | ADDRESS REDACTED | | | | | | |
| SCAMFER, CELESTE I. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCAMFER, OTTO K. | | ADDRESS REDACTED | | | | | | |
| SCARAFONE, LUCAS ANDREW | | ADDRESS REDACTED | | | | | | |
| SCAREY, KARIN | | 8301 XAVIER WAY | | | EVERETT | WA | 98203 | |
| SCAREY, KARIN J | | ADDRESS REDACTED | | | | | | |
| SCARPELLI, EMMA | | ADDRESS REDACTED | | | | | | |
| SCENIC HILL ELEMENTARY | | 26025 WOODLAND WAY S | | | KENT | WA | 98030 | |
| SCHAAD, TIMOTHY J | | ADDRESS REDACTED | | | | | | |
| SCHAB, AMANDA KRYSTAL | | ADDRESS REDACTED | | | | | | |
| SCHACHT, JAMEELA | | ADDRESS REDACTED | | | | | | |
| SCHAEFER, DUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, ALEX JOHN | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, CAITLYN | | ADDRESS REDACTED | | | | | | |
| SCHAEFFER, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SCHAFER, ERIKA L. | | ADDRESS REDACTED | | | | | | |
| SCHAFER, ERIN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHAFER, INEZ M. | | ADDRESS REDACTED | | | | | | |
| SCHAFER, LORI ANN | | ADDRESS REDACTED | | | | | | |
| SCHAFER, MELISSA R. | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, JAMES | | ADDRESS REDACTED | | | | | | |
| SCHAFFER, SUSAN K. | | ADDRESS REDACTED | | | | | | |
| SCHALER, JILLIAN LEE | | ADDRESS REDACTED | | | | | | |
| SCHALL JR., MARK BRAD | | ADDRESS REDACTED | | | | | | |
| SCHANBACK GARCIA, JAMES CHARLES | | ADDRESS REDACTED | | | | | | |
| SCHANER, SONIA B. | | ADDRESS REDACTED | | | | | | |
| SCHANK III, RODGER COLEMAN | | ADDRESS REDACTED | | | | | | |
| SCHANK, PAULA JEAN | | ADDRESS REDACTED | | | | | | |
| SCHANTZ, RYAN P. | | ADDRESS REDACTED | | | | | | |
| SCHARF, ROBERT | | 4601 E GREENMOUNTAIN DR | | | FLAGSTAFF | AZ | 86004 | |
| SCHAUFELBERGER, TONI KAYE | | ADDRESS REDACTED | | | | | | |
| SCHECK, KATIE | | ADDRESS REDACTED | | | | | | |
| SCHEDIN, SAVANNAH | | ADDRESS REDACTED | | | | | | |
| SCHEDIN, SAVANNAH P. | | ADDRESS REDACTED | | | | | | |
| SCHEEF, VIRGINIA MARIE | | ADDRESS REDACTED | | | | | | |
| SCHEIB, SARA KATHERINE | | ADDRESS REDACTED | | | | | | |
| SCHELL WALLACE, YOLANDA SUE | | ADDRESS REDACTED | | | | | | |
| SCHELL, RYAN | | ADDRESS REDACTED | | | | | | |
| SCHEMAN, DIANE | | ADDRESS REDACTED | | | | | | |
| SCHEMENAUER, RONALD | C/O JAMES R. WALSH | PO BOX 2028 | | | LYNNWOOD | WA | 98036 | |
| SCHEMENAUER, RONALD | | ADDRESS REDACTED | | | | | | |
| SCHEMSTAD, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SCHENK, LINDSAY M | | ADDRESS REDACTED | | | | | | |
| SCHENKEL, ROBERT STUART | | ADDRESS REDACTED | | | | | | |
| SCHEPPMANN, MIKAILA | | ADDRESS REDACTED | | | | | | |
| SCHERER, BARRETT J | | ADDRESS REDACTED | | | | | | |
| SCHERER, KRISTI L. | | ADDRESS REDACTED | | | | | | |
| SCHERER, ROY STEVEN | | ADDRESS REDACTED | | | | | | |
| SCHERLING, TARA | | ADDRESS REDACTED | | | | | | |
| SCHERR, JENEVA | | ADDRESS REDACTED | | | | | | |
| SCHERZINGER, JULIE ELISE | | ADDRESS REDACTED | | | | | | |
| SCHEURER, SAMANTHA FAITH | | ADDRESS REDACTED | | | | | | |
| SCHIAVONE, KYLE JAMES | | ADDRESS REDACTED | | | | | | |
| SCHICK, JOHN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHIEWE, CHERYLN K. | | ADDRESS REDACTED | | | | | | |
| SCHILDER, LOGAN B. | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, JESSICA M. | | ADDRESS REDACTED | | | | | | |
| SCHINDLER, KIMBERLY A. | | ADDRESS REDACTED | | | | | | |
| SCHIRM, MASON ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SCHLECHT, BRIANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SCHLEGEL, DREW | | ADDRESS REDACTED | | | | | | |
| SCHLEPPEGRELL, TERRY W | | ADDRESS REDACTED | | | | | | |
| SCHLICHT, ANASTASIA | | ADDRESS REDACTED | | | | | | |
| SCHLIEMANN, NANCY | | ADDRESS REDACTED | | | | | | |
| SCHLIMMER, STEPHANIE L. | | ADDRESS REDACTED | | | | | | |
| SCHMELZ, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SCHMETZER, ERIC DANIEL | | ADDRESS REDACTED | | | | | | |
| SCHMIDLING, BETTY | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, BRANDON | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CAITLIN LARISSA | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CHRISTAL R. | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, CHRISTOPHER P. | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, DALLAS W. | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JASON M | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, JOHN E. | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, LOA LEE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, MIKAYLA JO | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, TARA | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, TIMOTHY GREGORY | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHMIDT, TYLER T. | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, WANDA | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, WHITNEY DIONNE | | ADDRESS REDACTED | | | | | | |
| SCHMIDT, YVONNE MARIA | | ADDRESS REDACTED | | | | | | |
| SCHMIDTS DEODORANT | | 6936 SE MALL STREET | | | PORTLAND | OR | 97206 | |
| SCHMITKE, BRYAN ROSS | | ADDRESS REDACTED | | | | | | |
| SCHMITZ, JEFFREY PETER | | ADDRESS REDACTED | | | | | | |
| SCHMUTZLER, ANNELL LYDIA | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, AMANDA M | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, MICHAEL J | | ADDRESS REDACTED | | | | | | |
| SCHNEIDER, PAUL | | ADDRESS REDACTED | | | | | | |
| SCHNELL, GLORIA | | 18653 WEST BIG LAKE BLVD | | | MOUNT VERNON | WA | 98274 | |
| SCHOCK, RAMONA | | ADDRESS REDACTED | | | | | | |
| SCHOCK, RAMONA M. | | ADDRESS REDACTED | | | | | | |
| SCHOEBEL, AUSTIN JOHN | | ADDRESS REDACTED | | | | | | |
| SCHOEBERL, GRAY BENNETT | | ADDRESS REDACTED | | | | | | |
| SCHOERNER, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| SCHOLBROCK, STACY J | | ADDRESS REDACTED | | | | | | |
| SCHOLES, EMMA | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, JOSEPH J | | ADDRESS REDACTED | | | | | | |
| SCHOLZ, KATHERINE P. | | ADDRESS REDACTED | | | | | | |
| SCHOMUS, MADELINE GABRIELE | | ADDRESS REDACTED | | | | | | |
| SCHOOLER, CAMERON | | ADDRESS REDACTED | | | | | | |
| SchoolFirst Federal Credit Union | | 15222 Del Amo Ave. | | | Tustin | CA | 92780 | |
| Schools First FCU | ATTN Martha Monzon | 15222 Del Amo Ave. | | | Tustin | CA | 92780 | |
| SCHOONMAKER, LAURA T | | ADDRESS REDACTED | | | | | | |
| SCHOTT, KEVIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHOTTS, RYAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SCHOW, JEANETTE MARIE | | ADDRESS REDACTED | | | | | | |
| SCHRADER, TYLER MADISON | | ADDRESS REDACTED | | | | | | |
| SCHRAMM, CRAIG A | | ADDRESS REDACTED | | | | | | |
| SCHREEDER, NICHOLAS J. | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, BRANDI ANN | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, JUSTIN STEVEN | | ADDRESS REDACTED | | | | | | |
| SCHREIBER, TYLER | | ADDRESS REDACTED | | | | | | |
| SCHREMPF, ASHLEY R | | ADDRESS REDACTED | | | | | | |
| SCHRENK, DIANE F. | | ADDRESS REDACTED | | | | | | |
| SCHRIEBER, NICHOLE LYNN | | ADDRESS REDACTED | | | | | | |
| SCHRIVER, MATTHEW CONOR | | ADDRESS REDACTED | | | | | | |
| SCHROCK, FRANK | | ADDRESS REDACTED | | | | | | |
| SCHRODER, PAMELA | | ADDRESS REDACTED | | | | | | |
| SCHROEDER II, RICHARD LEE | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, MARKUS STEPHEN | | ADDRESS REDACTED | | | | | | |
| SCHROEDER, RICHARD G | | ADDRESS REDACTED | | | | | | |
| SCHUBERT, WILSON J. | | ADDRESS REDACTED | | | | | | |
| SCHUCK, ATHENE M | | ADDRESS REDACTED | | | | | | |
| SCHUETTE, CHRIS J | | ADDRESS REDACTED | | | | | | |
| SCHUH, DIANE ARLINE | | ADDRESS REDACTED | | | | | | |
| SCHULER, KAYLA | | ADDRESS REDACTED | | | | | | |
| SCHULER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SCHULER, SAMUEL J. | | ADDRESS REDACTED | | | | | | |
| Schulte Roth & Zabel LLP | Attention David M. Hillman, Esq. | 919 Third Avenue | | | New York | NY | 10016 | |
| Schulte Roth & Zabel LLP | Parker J. Milender & David Hillman | 919 Third Ave | | | New York | NY | 10022 | |
| SCHULTZ, BERTA A | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, HENRY | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, JOHN | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, LORENA JUDITH | | ADDRESS REDACTED | | | | | | |
| SCHULTZ, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| SCHUMAN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SCHUROSKY, DOMINIQUE M | | ADDRESS REDACTED | | | | | | |
| SCHURR, WHITNI LOUELLA | | ADDRESS REDACTED | | | | | | |
| SCHUYLER-MANGUS, SHANNON L | | ADDRESS REDACTED | | | | | | |
| SCHWAB, KAREN M | | ADDRESS REDACTED | | | | | | |
| SCHWANS CONSUMER BRANDS | | PO BOX 532066 | | | ATLANTA | GA | 30353 | |
| SCHWANS CONSUMER BRANDS NORTH | | PO BOX 532066 | | | ATLANTA | GA | 30353-2066 | |
| Schwans Consumer Brands, Inc | Attn Credit Department | 8500 Normandale Lake Blvd #2000 | | | Bloomington | MN | 55437 | |
| SCHWANS CONSUMER BRANDS, INC | CREDIT DEPARTMENT | 8500 NORMANDALE LAKE BLVD SUITE 2000 | | | BLOOMINGTON | MN | 55437 | |
| Schwans Consumer Brands, Inc. | Jared Kemper | 8500 Normandale Lake Boulevard Suite 2000 | | | Bloomington | MN | 55437 | |
| SCHWARTZ BROTHERS BAKERY | | 325-118TH AVENUE SE SUITE 106 | | | BELLEVUE | WA | 98005-3539 | |
| SCHWARTZ, CATALINA | | ADDRESS REDACTED | | | | | | |
| SCHWARTZ, NATHAN | | ADDRESS REDACTED | | | | | | |
| Schwartz, Steinsapir, Dohrmann & Sommers, LLP | Attn Stuart Libicki, Esq. | 6300 Wilshire Boulevard Suite 2000 | | | Los Angeles | CA | 90048 | |
| Schwartz, Steinsapir, Dohrmann and Sommers LLP | Stuart Libicki | 6300 Wilshire Boulevard, Suite 2000 | | | Los Angeles | CA | 90048-5268 | |
| Schwartz, Steinsapir, Dohrmann and Sommers LLP | Stuart Libicki, Attorney | 6300 Wilshire Boulevard, Suite 2000 | | | Los Angeles | CA | 90048-5268 | |
| SCHWARTZ, STEVEN W | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHWARZ, AARON | | ADDRESS REDACTED | | | | | | |
| SCHWARZ, AMANDA SMITH | | ADDRESS REDACTED | | | | | | |
| SCHWARZ, KEGAN | | ADDRESS REDACTED | | | | | | |
| SCHWEIGERT, DAWN RENE | | ADDRESS REDACTED | | | | | | |
| SCHWICHTENBERG, DENA M | | ADDRESS REDACTED | | | | | | |
| SCHWINDT, AARON | | ADDRESS REDACTED | | | | | | |
| SCIALDONE, ADAM | | ADDRESS REDACTED | | | | | | |
| SCIALDONE, C K. | | ADDRESS REDACTED | | | | | | |
| SCIALDONE, SIERRA B. | | ADDRESS REDACTED | | | | | | |
| SCINOCCO, GINA M. | | ADDRESS REDACTED | | | | | | |
| SCORPION LLC | | 2763 NW WESTOVER ROAD | | | PORTLAND | OR | 97210 | |
| SCOTT , ANN | | 2640 N CONESTOGA AVE | | | TUCSON | AZ | 85749-9751 | |
| SCOTT , ASHLEY | | 11935 SW TUALATIN RD | 1324 | | TUALATIN | OR | 97062-6229 | |
| SCOTT , ASHLEY | | 11935 SW TUALATIN RD | | | TUALATIN | OR | 97062-6228 | |
| SCOTT ALEXANDER ATTY & COUNSELOR AT LAW | | PO BOX 1339 | | | GIG HARBOR | WA | 98335 | |
| SCOTT BRADLEY BACKFLOW AND LANDSCAPE IRRIGATION SERVICES | | PO BOX 313 | | | MEDFORD | OR | 97501 | |
| SCOTT COATINGS LLC | | 525 C STREET SW | | | AUBURN | WA | 98001 | |
| SCOTT III, LAWRENCE FREDRICK | | ADDRESS REDACTED | | | | | | |
| SCOTT M INC | | PO BOX 2982 | | | FERNDALE | WA | 98248 | |
| SCOTT MORRIS | | 6492 SHADY VIEW LANE NORTH | | | MAPLE GROVE | MN | 55311 | |
| SCOTT, ANN | | 2640 N. CONESTOGA AVE. | | | TUCSON | AZ | 85749 | |
| SCOTT, ARLEETA P | | ADDRESS REDACTED | | | | | | |
| SCOTT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, BOBBIE C | | ADDRESS REDACTED | | | | | | |
| SCOTT, BRIGITTE | | ADDRESS REDACTED | | | | | | |
| SCOTT, CORY | | ADDRESS REDACTED | | | | | | |
| SCOTT, CORY JAMES | | ADDRESS REDACTED | | | | | | |
| SCOTT, COURTNEY | | ADDRESS REDACTED | | | | | | |
| SCOTT, DARREN | | ADDRESS REDACTED | | | | | | |
| SCOTT, DONDENA M. | | ADDRESS REDACTED | | | | | | |
| SCOTT, JAMEL R. | | ADDRESS REDACTED | | | | | | |
| SCOTT, JOHNTE | | ADDRESS REDACTED | | | | | | |
| SCOTT, NEAL CARY | | ADDRESS REDACTED | | | | | | |
| SCOTT, SARAH | | ADDRESS REDACTED | | | | | | |
| SCOTT, SUSAN JANE | | ADDRESS REDACTED | | | | | | |
| SCOTT, TANYA JILL | | ADDRESS REDACTED | | | | | | |
| SCOTT, TONY B | | ADDRESS REDACTED | | | | | | |
| SCOTTSDALE INSURANCE COMPANY | | 8877 N. Gainey Center Drive | | | Scottsdale | AZ | 85258 | |
| SCOTTY KUIPERS | | 2219 YEW ST RD | | | BELLINGHAM | WA | 98226 | |
| SCOUTEN, SANDRA K | | ADDRESS REDACTED | | | | | | |
| SCRATCH & GRAIN BAKING CO | | 17420 63RD AVE | | | LAKE OSWEGO | OR | 97035-5208 | |
| SCREEN AMERICA WELLNESS SYSTEMS | | PO BOX 1498 | | | BRUSH PRAIRIE | WA | 98606 | |
| SCRIBNER, ETHAN T | | ADDRESS REDACTED | | | | | | |
| SCRIPNET, INC. | | 2251 SOUTH JONES BLVD | | | LAS VEGAS | NV | 89146 | |
| SCRIPT SAVE | | MEDICAL SECURITY CARD COMPANY | | | CITY INDUSTRY | CA | 91716-8063 | |
| SCRIPTCYCLE LLC | | PO BOX 9351 | | | ASHEVILLE | NC | 28815 | |
| ScriptPro USA Inc | | PO 809004 | | | Kansas City | MO | 64180-9004 | |
| SCRIPTPRO USA INC | | PO BOX 809004 | | | KANSAS CITY | MO | 64180-9004 | |
| SCRIPTPRO USA INC. | | 5828 REEDS RD | | | MISSION | KS | 66202 | |
| SCRIVEN, ALEXIA | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, ELIZABETH F | | ADDRESS REDACTED | | | | | | |
| SCRUGGS, KATHERINE LYNN | | ADDRESS REDACTED | | | | | | |
| SCUFCW Pension Fund | Attn Rick Silva, Interim Administrator | 6425 Katella Avenue | | | Cypress | CA | 90630 | |
| SCULL, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SCURA, STEVEN SEAN | | ADDRESS REDACTED | | | | | | |
| SDGE SEMPRA ENERGY | | P.O. BOX 25111 | | | SANTA ANA | CA | 92799-5111 | |
| SEA MIST WINERY | | PO BOX 114 | | | LANGLOIS | OR | 97450 | |
| SEACOAST DISTRIBUTING | | 8385 MIRAMAR MALL STE 209 | | | SAN DIEGO | CA | 92121 | |
| SEADORE, AMY C | | ADDRESS REDACTED | | | | | | |
| SEAFIRST BANK | BANK PROPERTIES DIVISION | ATTN CORPORATE REAL ESTATE MANAGER | 1001 FOURTH AVENUE, FLOOR 16 | | SEATTLE | WA | 98104 | |
| SEAGER, AMY MARIE | | ADDRESS REDACTED | | | | | | |
| SEAL, BERNITA F. | | ADDRESS REDACTED | | | | | | |
| SEARCY, LAURALYN KATHLEEN | | ADDRESS REDACTED | | | | | | |
| SEARS, TRAVIS JOSHIAH | | ADDRESS REDACTED | | | | | | |
| SEATAC ELECTRIC, INC. | | 7056 SOUTH 220TH | | | KENT | WA | 98032 | |
| SEATTLE & KING COUNTY DEPT OF PUBLIC HEALTH | | 401 5TH AVENUE STE 1100E | | | SEATTLE | WA | 98104 | |
| SEATTLE CHILDRENS HOSP FNDN | | M/S S-200 PO BOX 5371 | | | SEATTLE | WA | 98145-5005 | |
| SEATTLE CHILDRENS HOSPITAL FOUNDATION | | M/S S-200 PO BOX 5371 | | | SEATTLE | WA | 98145-5005 | |
| SEATTLE CHINESE POST INC | | PO BOX 3468 | | | SEATTLE | WA | 98114 | |
| SEATTLE CHOCOLATE COMPANY | | 1180 ANDOVER PARK W | | | SEATTLE | WA | 98188 | |
| SEATTLE FIRST NATIONAL BANK | BANK PROPERTIES DIVISION | ATTN CORPORATE REAL ESTATE MANAGER | 1001 FOURTH AVENUE, FLOOR 16 | | SEATTLE | WA | 98104 | |
| SEATTLE GOURMET FOODS | | 19016 72ND AVE S | | | KENT | WA | 98032 | |
| SEATTLE HILL ELEMENTARY | | 12711 51ST AVE SE | | | EVERETT | WA | 98208 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEATTLE KING COUNTY | PUBLIC HEALTH | 401 5TH AVENUE STE 1100E | | | SEATTLE | WA | 98104 | |
| SEATTLE PHARMACY RELIEF PLLC | | PO BOX 22445 | | | SEATTLE | WA | 98122 | |
| SEATTLE PHARMACY RELIEF, PLLC | | 419 35TH AVE SOUTH | | | SEATTLE | WA | 98144 | |
| SEATTLE SEASONINGS LLC | | 3920 E LIDSTROM HILL RD | | | PORT ORCHARD | WA | 98366 | |
| SEATTLE TIMES - ADVERTISING | | PO BOX C34805 | | | SEATTLE | WA | 98124-1805 | |
| Seattle Times Company | Matt Azcueta | PO Box 70 | | | Seattle | WA | 98109 | |
| SEATTLE-KING COUNTY | DEPARTMENT OF PUBLIC HEALTH | 401 5TH AVE SUITE 1100E | | | SEATTLE | WA | 98104 | |
| SEATTLELAB | | 19600 FAIRCHILD STE 350 | | | IRVINE | CA | 92612 | |
| SEAVIEW LOBSTER CO | | PO BOX 291 | | | KITTERY | ME | 03904 | |
| SEAWARD, JONATHAN | | ADDRESS REDACTED | | | | | | |
| SEAWARD, JONATHAN R. | | ADDRESS REDACTED | | | | | | |
| SEAY, GREGORY T. | | ADDRESS REDACTED | | | | | | |
| SEBASTIAN, KENNETH L | | ADDRESS REDACTED | | | | | | |
| | | | | | | | | |
| SECONDARY ACADEMY FOR SUCCESS | | 22107 23RD DR SE | | | BOTHELL | WA | 98021 | |
| SECRETARY OF STATE | | CORPORATION DIVISION | | | SALEM | OR | 97310-1327 | |
| SECRETARY OF STATE SALEM | CORPORATION DIVISION | 255 CAPITOL ST NE STE 15 | | | SALEM | OR | 97310-1327 | |
| SECURE BEGINNINGS | | 3112 PEABODY STREET | | | BELLINGHAM | WA | 98225 | |
| SECURE PACIFIC CORPORATION | | 8220 N INTERSTATE AVENUE | | | PORTLAND | OR | 97217 | |
| SECURITY BLANKET LOCKSMITHING | | 1337 MONTEREY STREET | | | SAN LUIS OBISPO | CA | 93401 | |
| SECURITY SOLUTIONS | | 1619 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| SECURITY UNLIMITED INC | | 2231 E DESERT INN ROAD | | | LAS VEGAS | NV | 89169 | |
| SEDGWICK, LALANYA A | | ADDRESS REDACTED | | | | | | |
| SEDGWICK, NICOLE PAIGE | | ADDRESS REDACTED | | | | | | |
| SEE CANYON HARD CIDER CO | | 2885 SEE CANYON DR | | | SAN LUIS OBISPO | CA | 93405 | |
| SEEDS, TREVOR | | ADDRESS REDACTED | | | | | | |
| SEEHAAS, KRICKET L. | | ADDRESS REDACTED | | | | | | |
| SEELEY, LINDA | | ADDRESS REDACTED | | | | | | |
| SEELEY, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SEELEY, TIFFANY D | | ADDRESS REDACTED | | | | | | |
| SEELIG, KEVIN F. | | ADDRESS REDACTED | | | | | | |
| SEELOW, BECKY JO | | ADDRESS REDACTED | | | | | | |
| SEELY, LINDSAY DIANE | | ADDRESS REDACTED | | | | | | |
| SEFATI , SAMIN | | 2695 SUNRISE DAY CT | | | LAS VEGAS | NV | 89142-1694 | |
| SEFATI, SAMIN | | 2695 SUNRISE DAY CT | | | LAS VEGAS | NV | 89142 | |
| Sefati, Samin | Boyd Moss | 4101 Meadow Lane, Suite 110 | 4101 Meadow Lane, Suite 110 | | Las Vegas | NV | 89107 | |
| Sefati, Samin | Moss Berg Injury Lawyers | 4101 Meadow Lane, Suite 110 | | | Las Vegas | NV | 89107 | |
| Sefati, Samin | SEFATI, SAMIN | | 2695 SUNRISE DAY CT | | LAS VEGAS | NV | 89142 | |
| SEGUNDO, NATHAN AMOS | | ADDRESS REDACTED | | | | | | |
| SEGURA, KEVIN THOMAS | | ADDRESS REDACTED | | | | | | |
| SEGURA, MONICA | | ADDRESS REDACTED | | | | | | |
| SEGURA, SERGIO | | ADDRESS REDACTED | | | | | | |
| SEHOME | | 210 36TH ST | | | BELLINGHAM | WA | 98225-6540 | |
| SEHOME BASEBALL BOOSTER CLUB | | ATTN GARY HATCH | | | BELLINGHAM | WA | 98229 | |
| SEHOME HIGH SCHOOL | | 2700 BILL MACDONALD PARKWAY | | | BELLINGHAM | WA | 98225 | |
| SEHOME VILLAGE | | 210 36TH ST. | | | BELLINGHAM | WA | 98225 | |
| SEID, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SEIDLITZ, GARRETT J | | ADDRESS REDACTED | | | | | | |
| SEIFRIED, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SEITZ, DAKOTA JAMES | | ADDRESS REDACTED | | | | | | |
| SEIU NATIONAL INDUSTRY PENSION FUND | | PO BOX 5500 | | | HICKSVILLE | NY | 11802-5500 | |
| SEIU NATIONAL INDUSTRY PENSION FUND | | ADDRESS REDACTED | | | | | | |
| SEIU United Service Workers West Local 1877 | Emily P. Rich | Weinberg, Roger & Rosenfeld | SEIU Local 1877, SEIU-USWW | 1001 Marina Village Pkway, #200 | Aranda | CA | 94501 | |
| SEIU USWW | | PO BOX 513016 | | | LOS ANGELES | CA | 90051-1016 | |
| SEKHON, GURMEET | | ADDRESS REDACTED | | | | | | |
| SELBY, BLAZE | | ADDRESS REDACTED | | | | | | |
| SELCO COMMUNITY CREDIT UNION | | PO BOX 7487 | | | SPRINGFIELD | OR | 97475-0487 | |
| SELECT A SERVICE LLC | | PO BOX 3812 | | | CAROL STREAM | IL | 60132-3812 | |
| SELECT A VISION | | 4 BLUE HERON DR | | | COLLEGEVILLE | PA | 19426 | |
| SELECT A VISION | Pachulski Stang Ziehl & Jones | Bradford J. Sandler | 919 North Market Street, 17th Floor | P.O. Box 8705 | Wilmington | DE | 19899-8705 | |
| SELECTA WHOLESALE FOODS | | 1415 3RD AVENUE | | | CHULA VISTA | CA | 91911 | |
| SELF, RICHARD R. | | ADDRESS REDACTED | | | | | | |
| SELF, SHEILA | | ADDRESS REDACTED | | | | | | |
| SELISKAR, MATEJA | | ADDRESS REDACTED | | | | | | |
| SELKOW, LARRY | | ADDRESS REDACTED | | | | | | |
| SELLERS, DEBORAH LOUISE | | ADDRESS REDACTED | | | | | | |
| SELLERS, SYDNEY MARIE | | ADDRESS REDACTED | | | | | | |
| SELLERS, XAVIER | | ADDRESS REDACTED | | | | | | |
| SELLMAN, TYLER EDWARD | | ADDRESS REDACTED | | | | | | |
| SELLS, CHRISTOPHER E | | ADDRESS REDACTED | | | | | | |
| SEMAAN, SOUAD H | | ADDRESS REDACTED | | | | | | |
| SEMAN, JARROD M | | ADDRESS REDACTED | | | | | | |
| SEMAYS, CHRISTINE A | | ADDRESS REDACTED | | | | | | |
| SEMENOV, LUBA PAVLOVNA | | ADDRESS REDACTED | | | | | | |
| SEMLER, MARGARET ANN | | ADDRESS REDACTED | | | | | | |
| SEMRAD II, DANIEL G. | | ADDRESS REDACTED | | | | | | |

Exhibit A
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SENESCALL, MARC A | | ADDRESS REDACTED | | | | | | |
| SENSABAUGH, LORRI A | | ADDRESS REDACTED | | | | | | |
| SENSO, ELIZABETH ANN-MARIE | | ADDRESS REDACTED | | | | | | |
| SENTRY CREDIT, INC. | | PO BOX 12070 | | | EVERETT | WA | 98206 | |
| SENTRY HEALTH FINANCE CORP | | PO BOX 84681 | | | SEATTLE | WA | 98124-5981 | |
| SEOGWICK RD | | 1741 R AVE | | | SEATTLE | WA | 98139 | |
| SEPS INC | | 7531 BRUSH HILL ROAD | | | BURR RIDGE | IL | 60527 | |
| SEPULVEDA, JASMINE V | | ADDRESS REDACTED | | | | | | |
| SEPULVEDA, SYLVIA | | ADDRESS REDACTED | | | | | | |
| SERATT, RICKY HOWARD | | ADDRESS REDACTED | | | | | | |
| SERENE LAKE ELEMENTARY | | 4709 PICNIC POINT ROAD | | | EDMONDS | WA | 98026 | |
| SERHAN, AZIZ RAUL | | ADDRESS REDACTED | | | | | | |
| SERNA, FRANK | | ADDRESS REDACTED | | | | | | |
| SERNA, KIM A | | ADDRESS REDACTED | | | | | | |
| SERNETT, WILLIAM SCOTT | | ADDRESS REDACTED | | | | | | |
| SERPA, PAYTON ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SERRANO, JOHN J | | ADDRESS REDACTED | | | | | | |
| SERRANO, ROGELIO | | ADDRESS REDACTED | | | | | | |
| SERRANO, VALERIE DENISE | | ADDRESS REDACTED | | | | | | |
| SERRATO, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| SERRATO, LISA | | ADDRESS REDACTED | | | | | | |
| SERRATO, RONNIE | | ADDRESS REDACTED | | | | | | |
| SERRES GREENHOUSE | | 14620 S FORSYTHE ROAD | | | OREGON CITY | OR | 97045 | |
| SERRES GREENHOUSE & FARM | | 14620 S FORSYTHE RD | | | OREGON CITY | OR | 97045 | |
| SERVE WENATCHEE | | 212 SOUTH MISSION STREET | | | WENATCHEE | WA | 98801 | |
| SERVIA, LANCE A | | ADDRESS REDACTED | | | | | | |
| SERVICE BUILDING MAINTENANCE | | PO BOX 4897 | | | VALLEY VILLAGE | CA | 91617 | |
| SERVICE LINEN SUPPLY | | PO BOX 957 | | | RENTON | WA | 98057 | |
| SERVICE PAPER COMPANY | | PO BOX 1000 | 3324 LIND AVE SW | | RENTON | WA | 98057 | |
| SERVIN, RICARDO | | ADDRESS REDACTED | | | | | | |
| SESOCK, DONNA | | ADDRESS REDACTED | | | | | | |
| SETTEVENDEMIE, ELIZABETH ANNE | | ADDRESS REDACTED | | | | | | |
| SETTLE, AMANDA | | ADDRESS REDACTED | | | | | | |
| SETTLE, TAMELA CLARKE | | ADDRESS REDACTED | | | | | | |
| SETTLES, BRIAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| SETZER, JOANNE K | | ADDRESS REDACTED | | | | | | |
| SEUBERLING, TRINA M | | ADDRESS REDACTED | | | | | | |
| SEVEN J INVESTMENT CO | | 1122 EL CENTRO ST | | | SO PASADENA | CA | 91030 | |
| SEVEN J INVESTMENT CO | Philip Raymond Jebbia | 1122 EL CENTRO ST | | | SO PASADENA | CA | 91030 | |
| SEVEN OAKS ELEMENTARY SCHOOL | | 1800 SEVEN OAKS ROAD SE | | | LACEY | WA | 98503 | |
| SEVEN UP RC BOTTLING COMPANY, OF SOUTHERN CALIFORNIA INC | | PO BOX 742472 | | | LOS ANGELES | TX | 90074-2472 | |
| SEVENTY 1 ENVIRONMENTAL INC | | 9974 SCRIPPS RANCH BLVD | SUITE 140 | | SAN DIEGO | CA | 92131-2265 | |
| SEVEN-UP BOTTLING COMPANY | | PO BOX 910433 | | | DALLAS | TX | 75391-0433 | |
| SEVERIN, THERESA LYNN | | ADDRESS REDACTED | | | | | | |
| SEVERSON PLUMBING & MECHANICAL INC | | 220 SE DAVIS AVE | | | BEND | OR | 97702 | |
| SEVERSON, SERENA MARIE | | ADDRESS REDACTED | | | | | | |
| SEVEY, ANDREW JONATHAN | | ADDRESS REDACTED | | | | | | |
| SEVILLA, SAUL A | | ADDRESS REDACTED | | | | | | |
| SEVONG, INHDAT | | ADDRESS REDACTED | | | | | | |
| SEVRENCE, HEIDI V | | ADDRESS REDACTED | | | | | | |
| SEWARD, JAMES R | | ADDRESS REDACTED | | | | | | |
| SEWELL, MASON A. | | ADDRESS REDACTED | | | | | | |
| SEXTON PLACE, LLC | FRED GAST | C/O POLYGON NORTHWEST COMPANY | 2700 N.E. ANDERSON, SUITE D-22 | | VANCOUVER | WA | 98661 | |
| SEXTON, MAHLON | | ADDRESS REDACTED | | | | | | |
| SEXTON, MAKENZIE RAE | | ADDRESS REDACTED | | | | | | |
| SEXTON, MICHAEL JOHN MOSES | | ADDRESS REDACTED | | | | | | |
| SEXTON, SARAH A | | ADDRESS REDACTED | | | | | | |
| Seyfarth Shaw LLP | Nanette Zamost | 2029 Century Park East, Suite 3500 | | | Los Angeles | CA | 90067-3021 | |
| Seyfarth Shaw, LLP | James Sowka | 233 S Wacker Dr Ste 8000 | | | Chicago | IL | 60606-6448 | |
| SEYMORE, MARTI J | | ADDRESS REDACTED | | | | | | |
| SEYMOUR, ANNETTE E. | | ADDRESS REDACTED | | | | | | |
| SHACKLETON, SHANNON LYNN | | ADDRESS REDACTED | | | | | | |
| SHADBOLT, MATTHEW T | | ADDRESS REDACTED | | | | | | |
| SHADBOLT, MATTHEW TODD | | ADDRESS REDACTED | | | | | | |
| SHADE, ADELINA | | ADDRESS REDACTED | | | | | | |
| SHAFA, HELIA F | | ADDRESS REDACTED | | | | | | |
| SHAFER, DEBBIE FRANCES | | ADDRESS REDACTED | | | | | | |
| SHAFER, EMILY J. | | ADDRESS REDACTED | | | | | | |
| SHAFER, JAMES JAY | | ADDRESS REDACTED | | | | | | |
| SHAFER, LINDA B | | ADDRESS REDACTED | | | | | | |
| SHAFFER, CHRISTINA A | | ADDRESS REDACTED | | | | | | |
| SHAFFER, MAUREEN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHAFFER, RACHAEL | | ADDRESS REDACTED | | | | | | |
| SHAH, BEN | | ADDRESS REDACTED | | | | | | |
| SHAH, PRITI RINKUKUMAR | | ADDRESS REDACTED | | | | | | |
| SHAHAN, JOSEPH W. | | ADDRESS REDACTED | | | | | | |
| SHAKER, LINDA S. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHALHOOB MEAT CO INC | | 220 GRAY AVE | | | SANTA BARBARA | CA | 93101 | |
| Shalhoob Meat Company, Inc. | | 220 Gray Avenue | | | Santa Barbara | CA | 93101 | |
| SHALLCRASS, JADE | | ADDRESS REDACTED | | | | | | |
| SHALOM AND SONS | | 638 SO ANDERSON STREET | | | LOS ANGELES | CA | 90023 | |
| SHAMIYEH, ELSA ORDILLAS | | ADDRESS REDACTED | | | | | | |
| SHAMROCK FOODS | | PO BOX 52420 | | | PHOENIX | AZ | 85072-2420 | |
| Shamrock Foods Company - Dairy Division dba Shamrock Farms | c/o Cathy Urenda | 2228 N. Black Canyon Hwy | | | Phoenix | AZ | 85009 | |
| SHAMROCK FOODS COMPANY - DAIRY DIVISION DBA/SHAMROCK FARMS | CATHY URENDA, CREDIT MANAGER | 2228 N. BLACK CANYON HWY | | | PHOENIX | AZ | 85009 | |
| SHAMROCK PLUMBING | | 3149 SOUTHSIDE RD | | | GRANTS PASS | OR | 97527 | |
| SHAMSHUM, LINA | | ADDRESS REDACTED | | | | | | |
| SHANAKI, SHARON | | ADDRESS REDACTED | | | | | | |
| SHANAZAROV, ANDREY Y | | ADDRESS REDACTED | | | | | | |
| SHANE, BRYAN R | | ADDRESS REDACTED | | | | | | |
| SHANE, CHRISTINE J. | | ADDRESS REDACTED | | | | | | |
| Shaner, William M | | PO Box 1744 | | | Breckenridge | CO | 80424 | |
| SHANER, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| SHANER, WILLIAM M | | ADDRESS REDACTED | | | | | | |
| SHANKO, SARAH KELLY | | ADDRESS REDACTED | | | | | | |
| SHANNON DAY | | ADDRESS REDACTED | | | | | | |
| SHANNON DIVERSIFIED INC | | 1360 E LOCUST ST | | | ONTARIO | CA | 91761 | |
| SHANNON OSLICK PHOTOGRAPHY | | 43233 SE 176TH ST | | | NORTH BEND | WA | 98045 | |
| SHANNON, CHRISTINE M | | ADDRESS REDACTED | | | | | | |
| SHANNON, GLENN ALLEN | | ADDRESS REDACTED | | | | | | |
| SHANNON, MYKENZEE | | ADDRESS REDACTED | | | | | | |
| SHANNON, SCHUYLER ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHAPAZIAN, BLAKE | | ADDRESS REDACTED | | | | | | |
| SHAPAZIAN, JERRY MARTIN | | ADDRESS REDACTED | | | | | | |
| SHAPIRO, IAN R | | ADDRESS REDACTED | | | | | | |
| SHAREEF, MOHAMAD TAHIR | | ADDRESS REDACTED | | | | | | |
| SHARICK, CHRISTOPHER J. | | ADDRESS REDACTED | | | | | | |
| SHARITZ, HANNAH MARIE | | ADDRESS REDACTED | | | | | | |
| SHARON ANN INC | | PO BOX 154 | | | CORBETT | OR | 97017 | |
| SHAROVA, LARISA | | ADDRESS REDACTED | | | | | | |
| SHARP, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| SHARP, CANDACE NOEL | | ADDRESS REDACTED | | | | | | |
| SHARP, DIAMOND | | 513 MERCURY LANE | | | BREA | CA | 92821 | |
| SHARP, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SHARP, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHARP, KATHRYN M. | | ADDRESS REDACTED | | | | | | |
| SHARP, NATASHA NAOMI | | ADDRESS REDACTED | | | | | | |
| SHARP, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| SHARP, STEVEN DAVID | | ADDRESS REDACTED | | | | | | |
| SHARPE, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| SHARPE, OLGA NETTIE | | ADDRESS REDACTED | | | | | | |
| SHARPE, SHALANA M | | ADDRESS REDACTED | | | | | | |
| SHARPS COMPLIANCE INC | | PO BOX 52792 | | | LAFAYETTE | LA | 70505-2792 | |
| SHARRARD, CYNTHIA LYNN | | ADDRESS REDACTED | | | | | | |
| SHATSNIDER, GREGORY ALLEN | | ADDRESS REDACTED | | | | | | |
| SHATTO, AIMEE | | ADDRESS REDACTED | | | | | | |
| SHATTUCK, TONI M | | ADDRESS REDACTED | | | | | | |
| SHATZN, LISA | | 12170 THOMAS DR | | | TUSTIN | CA | 92782 | |
| SHAVER FARMS LLC | | PO BOX 625 | | | HAYDEN | ID | 83835 | |
| SHAW ROAD ELEMENTARY | | 1106 SHAW ROAD | | | PUYALLUP | WA | 98372 | |
| SHAW SR., TRISTIAN JAKE | | ADDRESS REDACTED | | | | | | |
| SHAW, CARRIE ANN | | ADDRESS REDACTED | | | | | | |
| SHAW, ERICA | | ADDRESS REDACTED | | | | | | |
| SHAW, KATHRINE | | 3707 123RD ST CT NW | | | GIG HARBOR | WA | 98332 | |
| SHAW, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHAW, REBECCA L | | ADDRESS REDACTED | | | | | | |
| SHAW, ROBERT C | | ADDRESS REDACTED | | | | | | |
| SHAW, RONALD | | ADDRESS REDACTED | | | | | | |
| SHAW, SANDRA L | | ADDRESS REDACTED | | | | | | |
| SHAW, SCOTT MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHAW, SUZI JULINET | | ADDRESS REDACTED | | | | | | |
| SHAW, THOMAS | | ADDRESS REDACTED | | | | | | |
| SHAW, WILLIAM ANTHONY JOHNATHON | | ADDRESS REDACTED | | | | | | |
| SHAWN SHARHAN LLC | | 5520 MYRTLE AVENUE | | | RIDGEWOOD | NY | 11385 | |
| Shawn Sharhan LLC | Attn Farid Novian & Alexander C Tabolsky | Novian & Novian LLP | 1801 Century Park East Ste 1201 | | Los Angeles | CA | 90067 | |
| Shawn Sharhan LLC | c o Law Offices of Aleides Casares | 278A Wyckoff Ave | | | Brooklyn | NY | 11237 | |
| SHAY, BRANDON | | ADDRESS REDACTED | | | | | | |
| SHCHERBAKOVA, NATALIA | | ADDRESS REDACTED | | | | | | |
| SHE BEVERAGE COMPANY | | PO BOX 9312 | | | LANCASTER | CA | 93539 | |
| She Beverage Company, Inc. - Sonja Shelby - Vice President | | PO Box 9312 | | | Lancaster | CA | 93539 | |
| SHEA III, MICHAEL R | | ADDRESS REDACTED | | | | | | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHEA, GINA L | | ADDRESS REDACTED | | | | | | |
| SHEA, JONELLE | | ADDRESS REDACTED | | | | | | |
| SHEAD, TIM | | ADDRESS REDACTED | | | | | | |
| SHEAR, TORRIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| SHEAROUSE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHEEHAN, DANIEL | | ADDRESS REDACTED | | | | | | |
| SHEER, GABRIELE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SHEETS, MAKENZIE | | ADDRESS REDACTED | | | | | | |
| SHEGOG, DARYL | | ADDRESS REDACTED | | | | | | |
| SHEHATA, EHAB | | ADDRESS REDACTED | | | | | | |
| SHELBY, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| SHELDON, BRIANNA RENE | | ADDRESS REDACTED | | | | | | |
| SHELL OIL COMPANY | | PO BOX 689010 | | | DES MOINES | IA | 50368-9010 | |
| SHELL OIL COMPANY. | | PO BOX 689010 | | | DES MOINES | IL | 50368-9010 | |
| SHELP, PAMELA L | | ADDRESS REDACTED | | | | | | |
| SHELSTAD, REBECCA ANN | | ADDRESS REDACTED | | | | | | |
| SHELTON HIGH SCHOOL | | 3737 N SHELTON SPRINGS RD | | | SHELTON | WA | 98584 | |
| SHELTON VIEW PTA | | 23400 5TH AVE W | | | BOTHELL | WA | 98021 | |
| SHELTON, JACQUELINE M | | ADDRESS REDACTED | | | | | | |
| SHELTON, KENNETH A. | | ADDRESS REDACTED | | | | | | |
| SHELTON, KERRI JO | | ADDRESS REDACTED | | | | | | |
| SHELTON, LIDDIE RITAMAE | | ADDRESS REDACTED | | | | | | |
| SHELTON, MISTY | | ADDRESS REDACTED | | | | | | |
| SHELTON, SIDNEY DENEE | | ADDRESS REDACTED | | | | | | |
| SHEMELES, NATHAN | | ADDRESS REDACTED | | | | | | |
| SHEPARD, ALEX J | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, BENJAMIN PATRICK | | ADDRESS REDACTED | | | | | | |
| SHEPHERD, TF JASON | | ADDRESS REDACTED | | | | | | |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | | 501 WEST BROADWAY | 19TH FL. | | SAN DIEGO | CA | 92101 | |
| SHERBURN, BRENDA LEE | | ADDRESS REDACTED | | | | | | |
| SHERIFF COUNTY OF SANTA BARBARA | | 312 E COOK STREET #O | | | SANTA MARIA | CA | 93454 | |
| SHERIFF, DANIEL J | | ADDRESS REDACTED | | | | | | |
| SHERIFFS CIVIL DIV | | 1050 MONTEREY ST RM 236 | | | SAN LUIS OBISPO | CA | 93408 | |
| SHERIFFS DEPARTMENT OF LOS | ANGELES COUNTY | 9355 BURTON WAY | | | BEVERLY HILLS | CA | 90210 | |
| SHERK, MICHAEL SCOTT | | ADDRESS REDACTED | | | | | | |
| SHERMAN, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| SHERMAN, CRAIG | | ADDRESS REDACTED | | | | | | |
| SHERMAN, LINDSAY EILLEEN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, MARINA A | | ADDRESS REDACTED | | | | | | |
| SHERMAN, PATRICK WARREN | | ADDRESS REDACTED | | | | | | |
| SHERMAN, TONI LYNNE | | ADDRESS REDACTED | | | | | | |
| SHERMANS PIONEER FARM PRODUCE | | 46 S EBEY ROAD | | | COUPEVILLE | WA | 98239 | |
| SHERRY, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SHERRYS PASTA LLC | | PO BOX 1744 | | | JACKSONVILLE | OR | 97530 | |
| SHERWIN, ALLYSON PAIGE | | ADDRESS REDACTED | | | | | | |
| SHERWIN-WILLIAMS | | 122 W STUART ROAD | | | BELLINGHAM | WA | 98226-8008 | |
| SHERWIN-WILLIAMS | | 3949 MARTIN WAY | | | OLYMPIA | WA | 98506-5219 | |
| SHERWIN-WILLIAMS OLYMPIA | | 3949 MARTIN WAY | | | OLYMPIA | WA | 98506-5219 | |
| SHERWOOD , MARGARET | | 410 BURLEIGH AVE | | | ABERDEEN | WA | 98520-2624 | |
| SHERWOOD HELPING HANDS | | PO BOX 686 | | | SHERWOOD | OR | 97140 | |
| SHERWOOD SCHOOL DISTRICT 88J | | 23295 SW MAIN STREET | | | SHERWOOD | OR | 97140-6309 | |
| SHERWOOD, CODY JAMES | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, GARY DAVENPORT | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, KATIE | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, NICHOLAS KELLEN | | ADDRESS REDACTED | | | | | | |
| SHERWOOD, RICHARD JAMES | | ADDRESS REDACTED | | | | | | |
| SHEUMAKER, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SHEVCHENKO, SERGEY | | ADDRESS REDACTED | | | | | | |
| SHEWBERT, LYNDA | | ADDRESS REDACTED | | | | | | |
| SHI INTERNATIONAL CORP | | PO BOX 952121 | | | DALLAS | TX | 75395-2121 | |
| SHIA, LO ROCK | | ADDRESS REDACTED | | | | | | |
| SHIBATA FLORAL CO | | 3622 N LEVERMAN STREET SUITE A | | | PORTLAND | OR | 97217-3945 | |
| SHIELDS, ANN MARIE | | ADDRESS REDACTED | | | | | | |
| SHIELDS, BREEAUNA | | ADDRESS REDACTED | | | | | | |
| SHIELDS, GREG B | | ADDRESS REDACTED | | | | | | |
| SHIELDS, LEXUS MARIE | | ADDRESS REDACTED | | | | | | |
| SHIFLETT, CHARLES S | | ADDRESS REDACTED | | | | | | |
| SHIFLETT, MAGGIE | | ADDRESS REDACTED | | | | | | |
| Shiftboard Inc | | PO Box 21329 | | | Seattle | WA | 98111-3329 | |
| SHIFTBOARD INC | DREUX AMARAL | PO BOX 21329 | | | SEATTLE | WA | 98111-3329 | |
| SHIFTBOARD, INC. | | 316 2ND AVE S STE 200 | | | SEATTLE | WA | 98104-2596 | |
| SHIH, MEI | | ADDRESS REDACTED | | | | | | |
| SHIH, PO | | ADDRESS REDACTED | | | | | | |
| SHILEY, RICK ALAN | | ADDRESS REDACTED | | | | | | |
| SHIMA, KEGAN | | ADDRESS REDACTED | | | | | | |
| SHIMIZU, GRACIELA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHINGU, RICHARD | | ADDRESS REDACTED | | | | | | |
| SHINKO, KIM | | ADDRESS REDACTED | | | | | | |
| SHINN, SAMUEL | | ADDRESS REDACTED | | | | | | |
| SHIOSAKI, LINDA L. | | ADDRESS REDACTED | | | | | | |
| SHIRLEY, KRISTINA | | ADDRESS REDACTED | | | | | | |
| SHIROMA, LUKE | | ADDRESS REDACTED | | | | | | |
| SHIROMA, PAMELA J | | ADDRESS REDACTED | | | | | | |
| SHIVER III, ALBERT | | ADDRESS REDACTED | | | | | | |
| SHIVERS, JACOB RICHARD | | ADDRESS REDACTED | | | | | | |
| SHLAPAK, MARIYA | | ADDRESS REDACTED | | | | | | |
| SHMAKEE BRAND FOODS LLC | | 2362 FIG TREE DR | | | TUSTIN | CA | 92780-7120 | |
| SHOANGIZAW, ABREHAM | | ADDRESS REDACTED | | | | | | |
| SHOCKEY, JOHN | | ADDRESS REDACTED | | | | | | |
| SHOCKING DIFFERENCE LLC | | 5329 LEMON RD NE | | | OLYMPIA | WA | 98506 | |
| SHOCKLEY, JULIE ADELL | | ADDRESS REDACTED | | | | | | |
| SHOEBOTTOM, DANIEL RYAN | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER LACEY | | ADDRESS REDACTED | | | | | | |
| SHOEMAKER, HALEY RENEE | | ADDRESS REDACTED | | | | | | |
| SHOES FOR CREWS LLC | | FILE LOCKBOX 51151 | | | LOS ANGELES | CA | 90074-1151 | |
| SHOGREN, JACOB | | ADDRESS REDACTED | | | | | | |
| SHOLIN, PATTRICK J | | ADDRESS REDACTED | | | | | | |
| SHOLL, JEANETTE DOLORES | | ADDRESS REDACTED | | | | | | |
| SHOOP, HEATHER L | | ADDRESS REDACTED | | | | | | |
| SHOOSHANI, TONY | | ADDRESS REDACTED | | | | | | |
| SHOPE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SHOPKO STORES OPERATING CO., LLC | | 700 PILGRIM WAY | | | GREEN BAY | WI | 54307 | |
| SHORE, BRIAN | | ADDRESS REDACTED | | | | | | |
| SHORE, MICHAELA E | | ADDRESS REDACTED | | | | | | |
| SHORELINE BANK | ATTN JEFFREY P. LEWIS, PRESIDENT & CEO | 18350 MIDVALE AVE. N. | | | SHORELINE | WA | 98133 | |
| SHORELINE CANDLES | | 5730 FERBER ST | | | SAN DIEGO | CA | 92122 | |
| Shoreline Capital, LLC | | 345 E. 80th Street #19EF | | | New York | NY | 10075 | |
| Shoreline Capital, LLC | Jeffrey L. Caress | 345 E. 80th Street #19EF | | | New York | NY | 10075 | |
| SHORELINE CHRISTIAN SCHOOL | | 2400 NE 147TH STREET | | | SHORELINE | WA | 98155 | |
| SHORELINE COMMUNITY COLLEGE | | 16101 GREENWOOD AVENUE | | | SHORELINE | WA | 98133 | |
| Shoreline Plumbing | | 781 N Lake Havasu Ave | | | Lake Havasu City | AZ | 86403 | |
| SHORT, DYLAN JESSE | | ADDRESS REDACTED | | | | | | |
| SHOUGH, ANNETTE PAL | | ADDRESS REDACTED | | | | | | |
| SHOUGH, WILLIAM LEE | | ADDRESS REDACTED | | | | | | |
| SHOVE, AMANDA NICHOLE | | ADDRESS REDACTED | | | | | | |
| SHOWALTER, JENNY L | | ADDRESS REDACTED | | | | | | |
| SHOWLER, GAGE ANTHONY | | ADDRESS REDACTED | | | | | | |
| Shred - it USA | | 3120 West California Ave Suite H | | | Salt Lake City | UT | 84104 | |
| SHRED IT. | | 23166 NETWORK PLACE | | | CHICAGO | IL | 60673-1252 | |
| SHRED IT. | | PO BOX 101226 | | | PASADENA | CA | 91189-0005 | |
| SHRED-IT USA | | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHRED-IT USA LLC | | PO BOX 101007 | | | PASADENA | CA | 91189-1007 | |
| SHRED-IT WESTERN WASHINGTON | | PO BOX 101266 | | | PASADENA | CA | 91189-1266 | |
| SHRESTHA, DINESHWOR | | ADDRESS REDACTED | | | | | | |
| SHRINER, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| SHRM | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHRM CORPORATION. | | PO BOX 791139 | | | BALTIMORE | MD | 21279-1139 | |
| SHRODE, LAVERNE | | ADDRESS REDACTED | | | | | | |
| SHRODE, RHETT JAMES | | ADDRESS REDACTED | | | | | | |
| SHROFF, ALEX A. | | ADDRESS REDACTED | | | | | | |
| SHROFF, HOLLY L. | | ADDRESS REDACTED | | | | | | |
| SHROYER, LISA M | | ADDRESS REDACTED | | | | | | |
| SHRUBB, JASON | | ADDRESS REDACTED | | | | | | |
| SHUELL JR, DANIEL J. | | ADDRESS REDACTED | | | | | | |
| SHUFFLER, DIXIE LEE | | ADDRESS REDACTED | | | | | | |
| SHUKSAN MIDDLE SCHOOL | | 2717 ALDERWOOD AVE | | | BELLINGHAM | WA | 98225 | |
| SHULER, CLAYTON JOEL | | ADDRESS REDACTED | | | | | | |
| SHULER, THOMAS | | ADDRESS REDACTED | | | | | | |
| SHULTS, CHERRY ANN | | ADDRESS REDACTED | | | | | | |
| SHULTZ, MICHAEL A. | | ADDRESS REDACTED | | | | | | |
| SHUMAKER, LOGAN CADE | | ADDRESS REDACTED | | | | | | |
| SHUMAN, JARED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SHUMIT, PATEL C | | ADDRESS REDACTED | | | | | | |
| SHURTLIFF, COLLEEN JEAN | | ADDRESS REDACTED | | | | | | |
| SHVORAK, KATHRYN | | ADDRESS REDACTED | | | | | | |
| SI CASA FLORES | | 1250 BIDDLE ROAD STE A | | | MEDFORD | OR | 97504 | |
| SIAS, MORGAIN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SIB DEVELOPMENT & CONSULT INC | | PO BOX 100199 | | | COLUMBIA | SC | 29202-3199 | |
| SIB DEVELOPMENT & CONSULTING INC | CLIENT ID 900004 | PO BOX 100199 | | | COLUMBIA | SC | 29202-3199 | |
| SICAT, EMELINA G | | ADDRESS REDACTED | | | | | | |
| SID LITCHFIELD | | ADDRESS REDACTED | | | | | | |
| SIDDIQ, SAYNAJ | | ADDRESS REDACTED | | | | | | |
| SIDERAS THEODORA | | 2221 WILDFLOWER WAY | | | BELLINGHAM | WA | 98229 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIDES, CHANDLER | | ADDRESS REDACTED | | | | | | |
| SIDLOVSKA, MARIYA | | ADDRESS REDACTED | | | | | | |
| SIDNEY MUSEUM AND ARTS ASSOCIATION | | 202 SIDNEY AVENUE | | | PORT ORCHARD | WA | 98366 | |
| SIEFE, VINCENT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIEGEL, JEREMY | | ADDRESS REDACTED | | | | | | |
| SIEGEL, KEVIN | | ADDRESS REDACTED | | | | | | |
| SIEGFRIEDT, KYRA LUCIA | | ADDRESS REDACTED | | | | | | |
| SIELER, PHILLIP | | ADDRESS REDACTED | | | | | | |
| SIERRA CASCADE CHIP. | | PO BOX 417 | | | MALIN | OR | 97632 | |
| SIERRA CASE PARTS LLC | | 2000 SE HANNA HARVESTER DR | | | MILWAUKIE | OR | 97222 | |
| SIERRA DEVELOPMENTS LLC | | 12906 N ADDISON STREET | | | SPOKANE | WA | 99218 | |
| SIERRA DEVELOPMENTS LLC | Rick Bertholf | c/o Vandervert Developments, LLC | 12906 N ADDISON STREET | | SPOKANE | WA | 99218 | |
| SIERRA HEALTH AND LIFE INSURANCE CO., INC. | | PO BOX 15645 | | | LAS VEGAS | NV | 89114 | |
| SIERRA HEALTH SERVICES, INC. | | PO BOX 15645 | | | LAS VEGAS | NV | 89114-5645 | |
| SIERRA HEIGHTS ELEMENTARY | | 2501 UNION AVE NE | | | RENTON | WA | 98059 | |
| Sierra Liquidity Fund LLC - Assignee & Att-in-Fact for New Century Snacks-Assignor | Sierra Liquidity Fund LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC | | 19772 MacArthur Blvd., Suite 200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC - Assignee & Att-in-Fact for Tortillas Inc - Assignor | Sierra Liquidity Fund, LLC | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & ATT-in-fact for New Century Snacks-Assignor | | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-in-Fact for Ron Davis- Commercial Hard Floor Equipment- Assignor | | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| Sierra Liquidity Fund, LLC Assignee & Att-in-Fact for Tortillas, Inc - Assignor | | 19772 MacArthur Blvd #200 | | | Irvine | CA | 92612 | |
| SIERRA MADRE GROCERY COMPANY | | 481 MARIPOSA AVENUE | | | SIERRA MADRE | CA | 91024 | |
| SIERRA, MONICA | | ADDRESS REDACTED | | | | | | |
| SIERRA, NICOLE RENEE | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, PETER CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| SIFUENTES, VANESSA M | | ADDRESS REDACTED | | | | | | |
| SIGAFOOS, KIM E | | ADDRESS REDACTED | | | | | | |
| SIGIS | | 111 DEERWOOD RD. STE 200 | | | SAN RAMON | CA | 94583 | |
| SIGIS | | 2400 CAMINO RAMON | STE 375 | | SAN RAMON | CA | 94583 | |
| SIGMUND, PATRICK J | | ADDRESS REDACTED | | | | | | |
| Signal Fire Inc. | Nicole Valenti | 6160 Transverse Dr. | | | Las Vegas | NV | 89146 | |
| SIGNATURE ASPHALT SVCS | | PO BOX 334 | | | MAPLE VALLEY | WA | 98038 | |
| SIGNATURE GRAPHICS | | 15040 NE MASON ST | | | PORTLAND | OR | 97230 | |
| SIGNATURE GRAPHICS INC | | 15040 NE MASON STREET | | | PORTLAND | OR | 97230 | |
| SIGNATURE GRAPHICS, INC. | | ATTN B. DANIEL DUTTON, EXECUTIVE VICE PRESIDENT | 15040 NE MASON STREET | | PORTLAND | OR | 97230 | |
| SIGNATURE GRAPHICS, INC. | B. DANIEL DUTTON | 15040 NE MASON STREET | | | PORTLAND | OR | 97230 | |
| SIGNMART | | 1515 A FREEWAY DR | | | MOUNT VERNON | WA | 98273 | |
| SIGNS PLUS | | 766 MARINE DRIVE | | | BELLINGHAM | WA | 98225 | |
| SIGNS PLUS, INC | | 766 MARINE DRIVE | | | BELLINGHAM | WA | 98225 | |
| SIKORSKI, JASON ERIC | | ADDRESS REDACTED | | | | | | |
| SILCOTT, ROBERT M | | ADDRESS REDACTED | | | | | | |
| SILK-HANNA, ANDREW | | ADDRESS REDACTED | | | | | | |
| SILLAS, ROSARIO | | ADDRESS REDACTED | | | | | | |
| SILLMAN, DENISE A | | ADDRESS REDACTED | | | | | | |
| SILSBEE, SEAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| SILVA , MARK | | 2379 CARINGA WAY | | | CARLSBAD | CA | 92009-8815 | |
| SILVA, ANTHONY J. | | ADDRESS REDACTED | | | | | | |
| SILVA, ANTHONY P | | ADDRESS REDACTED | | | | | | |
| SILVA, DORIS | | ADDRESS REDACTED | | | | | | |
| SILVA, JESSICA R. | | ADDRESS REDACTED | | | | | | |
| SILVA, MARK | | 2379 CARINGA WAY | | | CARLSBAD | CA | 92009 | |
| SILVA, MARTHA | | ADDRESS REDACTED | | | | | | |
| SILVA, MELISSA | | ADDRESS REDACTED | | | | | | |
| SILVA, MONIQUE C. | | ADDRESS REDACTED | | | | | | |
| SILVA, STACEY MARIE | | ADDRESS REDACTED | | | | | | |
| SILVA, SUZETTE LYNNETTE | | ADDRESS REDACTED | | | | | | |
| SILVA, VICTORIA | | ADDRESS REDACTED | | | | | | |
| SILVA-CLARK, AUSTIN | | ADDRESS REDACTED | | | | | | |
| SILVAS REFRIGERATION AIR CONDITIONING HEATING | | PO BOX 26568 | | | PRESCOTT VALLEY | AZ | 86312 | |
| SILVAS, VANESSA | | 1024 E. YALE ST. | | | ONTARIO | CA | 91762 | |
| SILVAS, VANESSA ROSELIA | | ADDRESS REDACTED | | | | | | |
| SILVER BEACH ELEMENTARY | | 4101 ACADEMY STREET | | | BELLINGHAM | WA | 98226 | |
| SILVER FALLS COFFEE COMPANY | | SILVER FALLS COFFEE COMPANY | | | SILVERTON | OR | 97381 | |
| SILVER OAK CELLARS | | 7370 HIGHWAY 128 | | | HEALDSBURG | CA | 95448 | |
| SILVER ONE INTL INC | | 2268 OCEAN PKWY | | | BROOKLYN | NY | 11223 | |
| SILVER SPRINGS ORGANICS | | 13835 MILITARY RD SE | | | SHORELINE | WA | 98576 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SILVERDALE PLUMBING & HEATING | | 11875 SILVERDALE WAY NW | SUITE 104 | | SILVERDALE | WA | 98383 | |
| SILVERDALE WATER DISTRICT | | PO BOX 3751 | | | SEATTLE | WA | 98124-3751 | |
| SILVERHEELS, JAY DAVID | | ADDRESS REDACTED | | | | | | |
| SILVERNALE, KEVIN W | | ADDRESS REDACTED | | | | | | |
| SILVERS, STEFANIE | | ADDRESS REDACTED | | | | | | |
| SILVERTOOTH, ANDREW | | ADDRESS REDACTED | | | | | | |
| SILVIA LAURETTI | | 3250 STUDIO DR | | | CAYUCOS | CA | 93430 | |
| SILVIA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| SILZ, DESTINY RHIANNON | | ADDRESS REDACTED | | | | | | |
| SIMCOX, KRISTINA V. | | ADDRESS REDACTED | | | | | | |
| SIMENTAL, CESAR A. | | ADDRESS REDACTED | | | | | | |
| SIMENTAL, JUANA | | ADDRESS REDACTED | | | | | | |
| SIMI VALLEY GIRLS SOFTBALL | | PO BOX 111 | | | SIMI VALLEY | CA | 93062 | |
| SIMI VALLEY LITTLE LEAGUE | | PO BOX 63022 | | | SIMI VALLEY | CA | 93063 | |
| SIMI VALLEY PLUMBING INC | | 3770 E LOS ANGELES AVE | | | SIMI VALLEY | CA | 93063 | |
| SIMI-VETO LLC | C/O TOIBB ENTERPRISES | 6355 TOPANGA CNYN BLVD #335 | | | WOODLAND HILLS | CA | 91367 | |
| SIMMONS JONES, CYNTHIA LOUISE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, ANDRE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, BILL C. | | ADDRESS REDACTED | | | | | | |
| SIMMONS, CIENNA JADE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, RALPH D | | ADDRESS REDACTED | | | | | | |
| SIMMONS, REBECCA | | ADDRESS REDACTED | | | | | | |
| SIMMONS, SARAH RENEE | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TAYLOR | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TINA M | | ADDRESS REDACTED | | | | | | |
| SIMMONS, TREVOR WILLIAM | | ADDRESS REDACTED | | | | | | |
| SIMMONS-WEYMER, TANA MAE | | ADDRESS REDACTED | | | | | | |
| SIMMS, JEROMY | | ADDRESS REDACTED | | | | | | |
| SIMNITT, MICHELLE RENEA | | ADDRESS REDACTED | | | | | | |
| SIMON ROOFING | | PO BOX 951109 | | | CLEVELAND | OH | 44193 | |
| SIMON ROOFING & SHEET METAL CORPORATION | | PO BOX 951109 | | | CLEVELAND | OH | 44193 | |
| SIMON, ABRAHAM | | ADDRESS REDACTED | | | | | | |
| SIMON, JAMES K | | ADDRESS REDACTED | | | | | | |
| SIMON, KARLY LYNN | | ADDRESS REDACTED | | | | | | |
| SIMON, ROBERT C | | ADDRESS REDACTED | | | | | | |
| SIMON, THOMAS V | | ADDRESS REDACTED | | | | | | |
| SIMON, WENDY C | | ADDRESS REDACTED | | | | | | |
| SIMONJACKSON, JADON ANTHONY | | ADDRESS REDACTED | | | | | | |
| SIMONS, CYNTHIA ANN | | ADDRESS REDACTED | | | | | | |
| SIMONS, MARY DONNELL | | ADDRESS REDACTED | | | | | | |
| SIMONS, TERESA ANNE | | ADDRESS REDACTED | | | | | | |
| SIMONSEN, DONALD RAY | | ADDRESS REDACTED | | | | | | |
| SIMONSEN, STEPHANIE A. | | ADDRESS REDACTED | | | | | | |
| SIMOTAS, ANTHONY F | | ADDRESS REDACTED | | | | | | |
| SIMPKIN, CRAIG | | ADDRESS REDACTED | | | | | | |
| SIMPKINS, WILLIAM T. | | ADDRESS REDACTED | | | | | | |
| SIMPLOT, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SIMPLY SWEET IDEAS | | 14162 CANYON RIDGE CIR | | | OREGON CITY | OR | 97045 | |
| Simply Sweet Ideas Paula D Cunningham | | 14162 Canyon Ridge Circle | | | Oregon City | OR | 97045 | |
| SIMPSON IV, WILLIAM FRANCIS | | ADDRESS REDACTED | | | | | | |
| SIMPSON SCHOOL | | 519 W SIMPSON | | | MONTESANO | WA | 98563 | |
| SIMPSON, AARON R | | ADDRESS REDACTED | | | | | | |
| SIMPSON, ASHLEY | | ADDRESS REDACTED | | | | | | |
| SIMPSON, ERIN DENISE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, GAVIN NEAL | | ADDRESS REDACTED | | | | | | |
| SIMPSON, JEAN M | | ADDRESS REDACTED | | | | | | |
| SIMPSON, LEONARD | | PO BOX 882781 | | | SAN DIEGO | CA | 92168 | |
| SIMPSON, LINDA A | | ADDRESS REDACTED | | | | | | |
| SIMPSON, MARGARITA | | 10713 MONTEGO DR. | | | SAN DIEGO | CA | 92124 | |
| SIMPSON, MARGARITA MARIA | | ADDRESS REDACTED | | | | | | |
| SIMPSON, NAOMI ANNE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, SHAE | | ADDRESS REDACTED | | | | | | |
| SIMPSON, TANYA M. | | ADDRESS REDACTED | | | | | | |
| SIMRAJ, GHUILSAN | | ADDRESS REDACTED | | | | | | |
| SIMS RECYCLING SOLUTIONS INC | | BOX 16936 | | | CHICAGO | IL | 60696 | |
| SIMS, CARLY | | ADDRESS REDACTED | | | | | | |
| SIMS, CARLY R. | | ADDRESS REDACTED | | | | | | |
| SIMS, DEREK | | ADDRESS REDACTED | | | | | | |
| SIMS, RACHAEL MARIE | | ADDRESS REDACTED | | | | | | |
| SIN, EKDARA | | ADDRESS REDACTED | | | | | | |
| SINAMBAN, LEVIE L | | ADDRESS REDACTED | | | | | | |
| SINATRA, JORDAN SANTO | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, BRANDY | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, COREY | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, EVELYN M | | ADDRESS REDACTED | | | | | | |
| SINCLAIR, WAYMAN B | | ADDRESS REDACTED | | | | | | |
| SINDELAR, JEFFREY J | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SINDELAR, MEGHEN ELISE | | ADDRESS REDACTED | | | | | | |
| SINES, BROOKE PATRICE | | ADDRESS REDACTED | | | | | | |
| SINGH, AJENDRA | | ADDRESS REDACTED | | | | | | |
| SINGH, DYLAN KUMAR | | ADDRESS REDACTED | | | | | | |
| SINGH, HARSIMRANJEET | | ADDRESS REDACTED | | | | | | |
| SINGH, JAGMINDER | | ADDRESS REDACTED | | | | | | |
| SINGH, MANSIMRANJEET | | ADDRESS REDACTED | | | | | | |
| SINGH, RAJINDER | | ADDRESS REDACTED | | | | | | |
| SINGLE SOURCE TRANSPORTATION CO. | | 666 GRAND AVENUE | | | DES MOINES | IA | 50309 | |
| SINGLETON, DEVON | | ADDRESS REDACTED | | | | | | |
| SINGLETON, SIERRA JO | | ADDRESS REDACTED | | | | | | |
| SIONE, TAPU J | | ADDRESS REDACTED | | | | | | |
| SIORDIA, HERNAN F | | ADDRESS REDACTED | | | | | | |
| SIPES, MARION | | ADDRESS REDACTED | | | | | | |
| SIPES, STEVEN | | ADDRESS REDACTED | | | | | | |
| SIPPL, ROBERT T | | ADDRESS REDACTED | | | | | | |
| SIRES, SUMMER DARLENE | | ADDRESS REDACTED | | | | | | |
| SIRIUS COMPUTER SOLUTIONS INC | | PO BOX 202289 | | | DALLAS | TX | 75320-2289 | |
| SIRON, ZACHARY D | | ADDRESS REDACTED | | | | | | |
| SIRV | | PO BOX 875 | | | GRANTS PASS | OR | 97528 | |
| SISK, JOHN EDWARD | | ADDRESS REDACTED | | | | | | |
| SISKIYOU GIFTS | | 3551 AVION DR | | | MEDFORD | OR | 97504 | |
| SISTER COFFEE COMPANY ROASTERY | | PO BOX 3500-411 | | | SISTER | OR | 97759 | |
| SISTERS BAKING COMPANY | | 7229 212TH ST SW UNIT C | | | EDMONDS | WA | 98026-7960 | |
| SISTLER, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SITES, STEVEN W | | ADDRESS REDACTED | | | | | | |
| SITU, TIFFANY GIPMENG | | ADDRESS REDACTED | | | | | | |
| SITZES, CATHY A. | | ADDRESS REDACTED | | | | | | |
| SIVERO, CHAD MICHAEL | | ADDRESS REDACTED | | | | | | |
| SIX, SHANNON | | ADDRESS REDACTED | | | | | | |
| SIXKILLER, ZACHARY SCOTT | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, CHANTEL | | ADDRESS REDACTED | | | | | | |
| SIZEMORE, SHANTELL ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| SJA | | 516 FIFTH STREET | | | OREGON CITY | OR | 97045 | |
| SJOlson Publishing | Springfield Times | PO Box 428 | | | Creswell | OR | 97426 | |
| SK DISTRIBUTION | | 25516 74TH AVE S | | | KENT | WA | 98032 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn Ken Ziman | 4 Times Square | | | New York | NY | 10036 | |
| SKAGGS, JOEY G | | ADDRESS REDACTED | | | | | | |
| SKAGGS, REBECCA | | 6482 OLD GUIDE RD | | | BELLINGHAM | WA | 98226 | |
| Skaggs, Rebecca L. | Becky Skaggs | 6482 Old Guide Rd | | | Bellingham | WA | 98226 | |
| SKAGGS, REBECCA L. | | ADDRESS REDACTED | | | | | | |
| SKAGIT ADVENTIST ACADEMY | | 530 N. SECTION STREET | | | BURLINGTON | WA | 98221 | |
| SKAGIT BONDED COLLECTORS LLC | ATTN GARNISHMENT PAYMENTS | PO BOX 519 | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY HEALTH DEPT | | 1800 CONTINENTAL PLACE | | | MOUNT VERNON | WA | 98273 | |
| Skagit County Prosecuting Attorneys Office | Prosecutor Rich Weyrich | Courthouse Annex | 605 S. Third | | Mount Vernon | WA | 98273 | |
| SKAGIT COUNTY PUBLIC HEALTH | | ENVIRONMENT PUBLIC HEALTH DIVISION | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY PUBLIC HEALTH | ENVIRONMENT PUBLIC HEALTH DIV | 1800 CONTINENTAL PLACE | | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY RETAIL CLERKS | | 201 QUEEN ANNE AVE #100 | | | SEATTLE | WA | 98109 | |
| Skagit County Treasurer | | 700 S 2nd Street, Rm 205 | PO Box 518 | | Mount Vernon | WA | 98273 | |
| Skagit County Treasurer | | PO Box 518 | 700 S 2nd Street, Room 205 | | Mount Vernon | WA | 98273 | |
| SKAGIT COUNTY TREASURER | | PO BOX 518 | 700 S. SECOND ST. | | MOUNT VERNON | WA | 98273 | |
| SKAGIT COUNTY TREASURER | | PO BOX 518 | 700 S. SECOND ST. | ROOM 205 | MOUNT VERNON | WA | 98273-0518 | |
| SKAGIT COUNTY WA | | 700 SOUTH SECOND | ROOM 301 | | MOUNT VERNON | WA | 98273 | |
| SKAGIT GARDENS | | PO BOX 24127 | | | SEATTLE | WA | 98124-0127 | |
| SKAGIT PUBLISHING | C/O ISJ PAYMENT PROCESSING CENTER | PO BOX 1570 | | | POCATELLO | ID | 83204-1570 | |
| SKAGIT PUBLISHING | C/O ISJ PAYMENT PROCESSING CTR | PO BOX 1570 | | | POCATELLO | ID | 83204-1570 | |
| SKAGIT SUN-KRUSE FARMS | | PO BOX 100 | | | LACONNER | WA | 98257 | |
| SKAGIT VALLEY COLLEGE | ATTN ADAM ROBERTS | 2405 E COLLEGE WAY | | | MOUNT VERNON | WA | 98273 | |
| SKEEN, MADDELYN | | ADDRESS REDACTED | | | | | | |
| SKELTON, JULIAN DEVERAUX | | ADDRESS REDACTED | | | | | | |
| SKELTON, NATHAN ANDREW | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, JOSE JESSE | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, SAMANTHA SOPHIA | | ADDRESS REDACTED | | | | | | |
| SKIDMORE, VICTOR | | ADDRESS REDACTED | | | | | | |
| SKILLINGSTAD, GENE L | | ADDRESS REDACTED | | | | | | |
| SKINNER, DAVID A | | ADDRESS REDACTED | | | | | | |
| SKIPPER, DAWN RENEE | | ADDRESS REDACTED | | | | | | |
| SKIPPER, DORIS R | | ADDRESS REDACTED | | | | | | |
| SKIPPER, MEGAN COLLEEN | | ADDRESS REDACTED | | | | | | |
| SKOTDAL ENTERPRISES INC | | PO BOX 5267 | | | EVERETT | WA | 98206 | |
| SKOTDAL ENTERPRISES INC | | PO BOX 5267 | | | EVERETT | WA | 98206-5267 | |
| SKOTDAL ENTERPRISES INC. | | 2707 COLBY AVE | NO 1200 | | EVERETT | WA | 98201 | |
| SKOTDAL ENTERPRISES, INC. | | P.O. BOX 5267 | 234 ALVERSON STREET | | EVERETT | WA | 98206-5267 | |
| SKOWLUND, LOREN PATRICK | | ADDRESS REDACTED | | | | | | |
| SKRABAK III, CLETUS JOHN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SKUBIK, EMILY LOUISE | | ADDRESS REDACTED | | | | | | |
| SKUPEEN, NOELLE DARLEEN | | ADDRESS REDACTED | | | | | | |
| SKY HARVEST PRODUCE | | 13330 PULVER RD | | | MOUNT VERNON | WA | 98273 | |
| SKY VALLEY EDUCATION CENTER | | 351 SHORT COLUMBIA ST | | | MONROE | WA | 98272 | |
| SKY VALLEY FOOD BANK | | PO BOX 724 | | | MONROE | WA | 98272 | |
| SKYLARK INTERNATIONAL INC. | | 1108 272ND PL. SE | | | SAMMAMISH | WA | 98075 | |
| SKYLARK INTERNATIONAL | | 1108 272ND PL SE | | | SAMMAMISH | WA | 98075 | |
| SKYLINE ELEMENTARY | | PO BOX 905 | | | FERNDALE | WA | 98248 | |
| SKYLINE ELEMENTARY PTA | | 1033 91ST AVE SE | | | LAKE STEVENS | WA | 98258 | |
| SKYLINE FLOWER GROWERS | | 724 N MADELINE STREET | | | SPOKANE | WA | 99202 | |
| SKYVIEW JUNIOR HIGH | | 21404 35TH AVE SE | | | BOTHELL | WA | 98021 | |
| S-L DISTRIBUTION COMPANY INC | | PO BOX 62814 | | | BALTIMORE | MD | 21264-2814 | |
| S-L DISTRIBUTION COMPANY INC | | PO BOX 6917 | | | HANOVER | PA | 17331 | |
| SLAGLE CREEK VINEYARD | | 1629 SLAGLE CREEK ROAD | | | GRANTS PASS | OR | 97527 | |
| SLAGLE, MARK C | | ADDRESS REDACTED | | | | | | |
| SLATER SZIROM, KATYA | | ADDRESS REDACTED | | | | | | |
| SLATER, DENISE M | | ADDRESS REDACTED | | | | | | |
| SLATER, RICHARD | | ADDRESS REDACTED | | | | | | |
| SLATTERY, MARK | | ADDRESS REDACTED | | | | | | |
| SLAVIN, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SLAYTON, JANET | | 3519 WILLOW OAK DR | | | NEWBERG | OR | 97132 | |
| SLAYTON, JANET | | ADDRESS REDACTED | | | | | | |
| SLAYTON, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SLEE, ANNE L. | | ADDRESS REDACTED | | | | | | |
| SLEIGHT, KORENE MARIE | | ADDRESS REDACTED | | | | | | |
| SLEISTER, KELSEY L. | | ADDRESS REDACTED | | | | | | |
| SLEISTER, KENNEDY L. | | ADDRESS REDACTED | | | | | | |
| SLICKS BIG TIME BBQ | | 7160 SW SHADY LANE | | | PORTLAND | OR | 97223 | |
| SLICKS BIG TIME BBQ LLC | | 7160 SW SHADY LANE | | | PORTLAND | OR | 97223 | |
| SLIPCEVIC, ANA | | ADDRESS REDACTED | | | | | | |
| SLOCUM, DARRIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SLOMINSKI, LAUREN MARIE | | ADDRESS REDACTED | | | | | | |
| SLONSKI, TOM JAMES | | ADDRESS REDACTED | | | | | | |
| SLUSKI, AIMEE JOY | | ADDRESS REDACTED | | | | | | |
| SLUYS, CAITLIN | | ADDRESS REDACTED | | | | | | |
| SLUYS, CAITLIN L. | | ADDRESS REDACTED | | | | | | |
| SLY, JOHN | | ADDRESS REDACTED | | | | | | |
| SLY, RACHAEL REE | | ADDRESS REDACTED | | | | | | |
| SMADING, LINDA L. | | ADDRESS REDACTED | | | | | | |
| SMALL WORLD WINE DISTRIBUTING | | PO BOX 65 | | | PHILOMATH | OR | 97370 | |
| SMALL, CHELSEA L. | | ADDRESS REDACTED | | | | | | |
| SMALLEY, GLORIA | | ADDRESS REDACTED | | | | | | |
| SMEDBERG, PETER G. | | ADDRESS REDACTED | | | | | | |
| SMETZLER, RACHELLE L. | | ADDRESS REDACTED | | | | | | |
| SMILEY, TESSA | | ADDRESS REDACTED | | | | | | |
| SMILEY, TRICIA KAY | | ADDRESS REDACTED | | | | | | |
| SMILEY-VADER, DREU | | ADDRESS REDACTED | | | | | | |
| SMITH , SAMANTHA | | 14250 S. MARJORIE LN | 3115 | | OREGON CITY | OR | 97045 | |
| SMITH , TODD | | 468 DEWANE DR | | | EL CAJON | CA | 92020-2922 | |
| SMITH CENTER DEVELOPMENT INC | | 5318 E SECOND ST STE 519 | | | LONG BEACH | CA | 90803 | |
| SMITH HUNNIGHAN, YOLANDA | | ADDRESS REDACTED | | | | | | |
| SMITH II, HUGH ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH JR., HOWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ANDY | | ADDRESS REDACTED | | | | | | |
| SMITH, ANNETTE | | ADDRESS REDACTED | | | | | | |
| SMITH, ARNEL E | | ADDRESS REDACTED | | | | | | |
| SMITH, ASHLEY MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, BEVERLEY A. | | ADDRESS REDACTED | | | | | | |
| SMITH, BRADEN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRANDON LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, BRENDA L. | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIAN | | ADDRESS REDACTED | | | | | | |
| SMITH, BRIANA | | ADDRESS REDACTED | | | | | | |
| SMITH, BROOKE | | ADDRESS REDACTED | | | | | | |
| SMITH, CECILIA | | ADDRESS REDACTED | | | | | | |
| SMITH, CHARLIE | | ADDRESS REDACTED | | | | | | |
| SMITH, CHERYL JEAN | | ADDRESS REDACTED | | | | | | |
| SMITH, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| SMITH, CORDEL KEITH | | ADDRESS REDACTED | | | | | | |
| SMITH, CRAIG T | | ADDRESS REDACTED | | | | | | |
| SMITH, DAMIEN J | | ADDRESS REDACTED | | | | | | |
| SMITH, DANA KIM | | ADDRESS REDACTED | | | | | | |
| SMITH, DANIEL J | | ADDRESS REDACTED | | | | | | |
| SMITH, DARYN E. | | ADDRESS REDACTED | | | | | | |
| SMITH, DAVID A. | | ADDRESS REDACTED | | | | | | |
| SMITH, DEBBIE M. | | ADDRESS REDACTED | | | | | | |
| SMITH, DEBORAH A. | | ADDRESS REDACTED | | | | | | |
| SMITH, DELORES | | ADDRESS REDACTED | | | | | | |
| SMITH, DEMARION BERNARD | | ADDRESS REDACTED | | | | | | |

Exhibit I
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITH, DEVIN | | ADDRESS REDACTED | | | | | | |
| SMITH, DIANNA | | ADDRESS REDACTED | | | | | | |
| SMITH, E. MORRIS | | ADDRESS REDACTED | | | | | | |
| SMITH, ERIC A. | | ADDRESS REDACTED | | | | | | |
| SMITH, ERICA DAWN | | ADDRESS REDACTED | | | | | | |
| SMITH, GARRET | | ADDRESS REDACTED | | | | | | |
| SMITH, GINA MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, GLEN F | | ADDRESS REDACTED | | | | | | |
| SMITH, GRANT MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, HALLIE REESE | | ADDRESS REDACTED | | | | | | |
| SMITH, HANNA MIKAYLA | | ADDRESS REDACTED | | | | | | |
| SMITH, JAMES | | ADDRESS REDACTED | | | | | | |
| SMITH, JAN | | ADDRESS REDACTED | | | | | | |
| SMITH, JASON | | ADDRESS REDACTED | | | | | | |
| SMITH, JAYSIN | | ADDRESS REDACTED | | | | | | |
| SMITH, JAZZLYN | | ADDRESS REDACTED | | | | | | |
| SMITH, JEFFREY STEVEN | | ADDRESS REDACTED | | | | | | |
| SMITH, JONATHAN DAVID | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SMITH, JOSIAH NATHANIEL | | ADDRESS REDACTED | | | | | | |
| SMITH, JUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| SMITH, KARIANNA BRITTNEY | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH | | ADDRESS REDACTED | | | | | | |
| SMITH, KENNETH B | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN | | ADDRESS REDACTED | | | | | | |
| SMITH, KEVIN L | | ADDRESS REDACTED | | | | | | |
| SMITH, KIM MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLEY | | ADDRESS REDACTED | | | | | | |
| SMITH, KIMBERLY MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTIE | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTINA | | ADDRESS REDACTED | | | | | | |
| SMITH, KRISTINE ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, KYLE RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, LEANNE | | ADDRESS REDACTED | | | | | | |
| SMITH, LISA K. | | ADDRESS REDACTED | | | | | | |
| SMITH, LISA KAREN | | ADDRESS REDACTED | | | | | | |
| SMITH, LIZETH | | ADDRESS REDACTED | | | | | | |
| SMITH, MADISON | | ADDRESS REDACTED | | | | | | |
| SMITH, MARC A. | | ADDRESS REDACTED | | | | | | |
| SMITH, MARCIA LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MARIANA M. | | ADDRESS REDACTED | | | | | | |
| SMITH, MARK | | 701 S. KAISER ST. | | | SAN FERNANDO | CA | 91340 | |
| SMITH, MARY E | | ADDRESS REDACTED | | | | | | |
| SMITH, MEGAN R | | ADDRESS REDACTED | | | | | | |
| SMITH, MELANIE | | ADDRESS REDACTED | | | | | | |
| SMITH, MELISSA L. | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| SMITH, MICHELLE MARIE | | ADDRESS REDACTED | | | | | | |
| SMITH, MIRANDA LASHELLE | | ADDRESS REDACTED | | | | | | |
| SMITH, MONICA | | ADDRESS REDACA | | | | | | |
| SMITH, MONICA | | ADDRESS REDACTED | | | | | | |
| SMITH, NANCY A. | | ADDRESS REDACTED | | | | | | |
| SMITH, NANCY M | | ADDRESS REDACTED | | | | | | |
| SMITH, NICK | | ADDRESS REDACTED | | | | | | |
| SMITH, PATRICIA LYNEE | | ADDRESS REDACTED | | | | | | |
| SMITH, PAUL K | | ADDRESS REDACTED | | | | | | |
| SMITH, PAULA M. | | ADDRESS REDACTED | | | | | | |
| SMITH, PETER NOEL | | ADDRESS REDACTED | | | | | | |
| SMITH, RANEE D. | | ADDRESS REDACTED | | | | | | |
| SMITH, RAYNA | | ADDRESS REDACTED | | | | | | |
| SMITH, REBECCA | | ADDRESS REDACTED | | | | | | |
| SMITH, RICHARD | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBIN | | ADDRESS REDACTED | | | | | | |
| SMITH, ROBIN CHARLENE | | ADDRESS REDACTED | | | | | | |
| SMITH, ROCHELLE L | | ADDRESS REDACTED | | | | | | |
| SMITH, RONALD A | | ADDRESS REDACTED | | | | | | |
| SMITH, RYAN | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA L. | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, SAMUEL P | | ADDRESS REDACTED | | | | | | |
| SMITH, SANDI KAY | | ADDRESS REDACTED | | | | | | |
| SMITH, SANDRA | | ADDRESS REDACTED | | | | | | |
| SMITH, SANDRA RAE | | ADDRESS REDACTED | | | | | | |
| SMITH, SARA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH, SARAH DIANNE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHANNON NICOLE | | ADDRESS REDACTED | | | | | | |
| SMITH, SHEILA DENISE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| SMITH, SHELLEY M | | ADDRESS REDACTED | | | | | | |
| SMITH, SHERESHA J. | | ADDRESS REDACTED | | | | | | |
| SMITH, SHERYL L. | | ADDRESS REDACTED | | | | | | |
| SMITH, SOPHIA | | ADDRESS REDACTED | | | | | | |
| SMITH, SOPHIA ANN | | ADDRESS REDACTED | | | | | | |
| SMITH, STACY | | ADDRESS REDACTED | | | | | | |
| SMITH, STAN F | | ADDRESS REDACTED | | | | | | |
| SMITH, STEVEN CRAIG | | ADDRESS REDACTED | | | | | | |
| SMITH, SUSAN | | ADDRESS REDACTED | | | | | | |
| SMITH, TAHARA | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMARA LYNN | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMMY | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMMY L. | | ADDRESS REDACTED | | | | | | |
| SMITH, TAMORA LYN | | ADDRESS REDACTED | | | | | | |
| SMITH, TERI L. | | ADDRESS REDACTED | | | | | | |
| SMITH, TIA M. | | ADDRESS REDACTED | | | | | | |
| SMITH, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SMITH, TODD | | 468 DEWANE DR. | | | EL CAJON | CA | 92020 | |
| SMITH, TODD MATTHEW | | ADDRESS REDACTED | | | | | | |
| SMITH, VERONICA | | ADDRESS REDACTED | | | | | | |
| SMITH, VINCENT E | | ADDRESS REDACTED | | | | | | |
| SMITH, WENDY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SMITH, WHITNEY | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| SMITH, WILLIAM L | | ADDRESS REDACTED | | | | | | |
| SMITH, ZACHARY ALLEN | | ADDRESS REDACTED | | | | | | |
| SMITH, ZECHARIAH C. | | ADDRESS REDACTED | | | | | | |
| SMITHKLINE BEECHAM CORPORATION | | ONE FRANKLIN PLAZA | | | PHILADELPHIA | PA | 19102 | |
| SMITH-MCDANIEL INC | | PO BOX 3663 | | | PASCO | WA | 99302 | |
| SMITHSON, ALISHA GRACE | | ADDRESS REDACTED | | | | | | |
| SMITH-WESTERN INC | | 1133 NW GLISAN | | | PORTLAND | OR | 97209 | |
| SMOOGEN, SEAN | | ADDRESS REDACTED | | | | | | |
| SMOOT, JOSHUA MICHAEL | | ADDRESS REDACTED | | | | | | |
| SMYTHS GARDENVILLE GREENHOUSE INC | | PO BOX 1884 | | | MILTON | WA | 98354 | |
| SN PROPERTIES PARTNERSHIP | TIGARD TOWNE SQUARE | UNIT 48 PO BOX 4800 | | | PORTLAND | OR | 97208-4800 | |
| SNACKS R US | | 12701 VAN NUYS BLVD #N | | | PACOIMA | CA | 91331 | |
| SNAKE OIL ENTERPRISES LLC | | 2770 WILSON STREET | | | CARLSBAD | CA | 92008 | |
| SNAPPER SCHULER KENNER INSURANCE LLC | KAREN CRANE | P.O BOX 551 | | | LYNDEN | WA | 98264 | |
| SNAVELY, JOEY H | | ADDRESS REDACTED | | | | | | |
| SNAZA, PEGGY L. | | ADDRESS REDACTED | | | | | | |
| SNEDDON, ROBERT C | | ADDRESS REDACTED | | | | | | |
| SNELL & WILMER | | ONE ARIZONA CENTER | 400 E VAN BUREN SUITE 1900 | | PHOENIX | AZ | 85004-2202 | |
| SNELL & WILMER | ONE ARIZONA CENTER | 400 E VAN BUREN SUITE 1900 | | | PHOENIX | AZ | 85004-2202 | |
| SNELL, MARIS LUANN | | ADDRESS REDACTED | | | | | | |
| SNELLGROVE, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNIDER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SNIDER, WILLIAM H | | ADDRESS REDACTED | | | | | | |
| SNIEGOWSKI , CHRISTOPHER | | 127 SHIRLEY ST | | | MOLALLA | OR | 97038-9314 | |
| SNIEGOWSKI , OPEL | | 127 SHIRLEY ST | | | MOLALLA | OR | 97038-9314 | |
| SNIPES, JASON LEWIS | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, DOROTHY | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, JOHN | | ADDRESS REDACTED | | | | | | |
| SNODGRASS, JOHN TABB | | ADDRESS REDACTED | | | | | | |
| SNOHOMISH | | 1301 AVE. D | | | SNOHOMISH | WA | 98290 | |
| SNOHOMISH CHAMBER OF COMMERCE | | 127 AVENUE C | PO BOX 135 | | SNOHOMISH | WA | 98291 | |
| SNOHOMISH CHAMBER OF COMMERCE | | 127 AVENUE C | | | SNOHOMISH | WA | 98291 | |
| SNOHOMISH COMMUNITY FOOD BANK | | 1330 FERGUSON PARK ROAD | | | SNOHOMISH | WA | 98290 | |
| SNOHOMISH COOPERATIVE PRESCHOOL | | 1429 AVE D #326 | | | SNOHOMISH | WA | 98290 | |
| SNOHOMISH COUNTY | TREASURER | PO BOX 34171 | | | SEATTLE | WA | 98124-1171 | |
| SNOHOMISH COUNTY DEVELOPMENT | | M/S #604 | 3000 ROCKEFELLER AVENUE | | EVERETT | WA | 98201-4046 | |
| Snohomish County Prosecuting Attorneys Office | Mark Roe, Prosecuting Attorney | 3000 Rockefeller, M/S 504 | First floor of Mission Building | | Everett | WA | 98201 | |
| SNOHOMISH COUNTY PUD | | PO BOX 1100 | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY PUD | | P.O. BOX 1100 | | | EVERETT | WA | 98206 | |
| Snohomish County PUD #1 | | PO Box 1107 | | | Everett | WA | 98206 | |
| SNOHOMISH COUNTY SUPERIOR COURT | | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98201 | |
| SNOHOMISH COUNTY TREASURER | | 3000 ROCKEFELLER AVE | | | EVERETT | WA | 98206 | |
| SNOHOMISH COUNTY TREASURER | ATTN BANKRUPTCY | 3000 ROCKEFELLER AVE | M/S 501 | | EVERETT | WA | 98201 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SNOHOMISH EDUCATION FOUNDATION | | PO BOX 1312 | | | SNOHOMISH | WA | 98290 | |
| SNOHOMISH HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH DIVISION | 3020 RUCKER AVE #104 | | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH HEALTH DISTRICT | | 3020 RUCKER AVE STE 104 | | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH HEALTH DISTRICT | ENVIRONMENTAL HEALTH DIVISION | 3020 RUCKER AVE SUITE 104 | | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH HEALTH DISTRICT - FOOD SECTION | | 3020 RUCKER AVE STE 104 | | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH HEALTH DISTRICT FOOD SECTIOIN | | 3020 RUCKER AVE STE | SUITE 104 | | EVERETT | WA | 98201-3900 | |
| SNOHOMISH HIGH SCHOOL | | 1316 5TH STREET | | | SNOHOMISH | WA | 98290 | |
| SNOOK, ALEXI L. | | ADDRESS REDACTED | | | | | | |
| SNOOK, JOLIE M | | ADDRESS REDACTED | | | | | | |
| SNOOK, PAMELA A. | | ADDRESS REDACTED | | | | | | |
| SNOQUALMIE ICE CREAM | BARRY BETTINGER | 21106 86TH AVE SE | | | SNOHOMISH | WA | 98296 | |
| SNOW, BRAYDEN LINDSAY | | ADDRESS REDACTED | | | | | | |
| SNOW, TYREL V. | | ADDRESS REDACTED | | | | | | |
| SNOW, ZACHERY SCOTT | | ADDRESS REDACTED | | | | | | |
| SNOWDEN, DAVID W | | ADDRESS REDACTED | | | | | | |
| SNYDER ROOFING OF OREGON LLC | | PO BOX 23819 | | | TIGARD | OR | 97281-3819 | |
| SNYDER ROOFING OF WASHINGTON LLC | | 20203 BROADWAY AVENUE | | | SNOHOMISH | WA | 98296 | |
| SNYDER, BRIAN | | ADDRESS REDACTED | | | | | | |
| SNYDER, BROOKE LESLEY | | ADDRESS REDACTED | | | | | | |
| SNYDER, CLAUDIA S | | ADDRESS REDACTED | | | | | | |
| SNYDER, DOUGLAS A | | ADDRESS REDACTED | | | | | | |
| SNYDER, ERIKKA | | ADDRESS REDACTED | | | | | | |
| SNYDER, EZRA P | | ADDRESS REDACTED | | | | | | |
| SNYDER, JACQUELINE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| SNYDER, JOEY M | | ADDRESS REDACTED | | | | | | |
| SNYDER, KJERSTEN NICHOLE | | ADDRESS REDACTED | | | | | | |
| SNYDER, MARK | | ADDRESS REDACTED | | | | | | |
| SNYDER, SHARLI | | ADDRESS REDACTED | | | | | | |
| SNYDER, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| SNYDER, THOMAS PATRICK | | ADDRESS REDACTED | | | | | | |
| SO LINN LLC | | 108 KINGS COURT | | | SAN CARLOS | CA | 94070 | |
| SO LINN LLC | Walt Ordemann | 108 KINGS COURT | | | SAN CARLOS | CA | 94070 | |
| So Linn, LLC | | 501 West Broadway | 19th Fl. | | San Diego | CA | 92101 | |
| SO LINN, LLC | DAVID G. FINKELSTEIN | 1528 S. EL CAMINO REAL, STE 306 | | | SAN MATEO | CA | 94402 | |
| SO LINN, LLC | DAVID G. FINKELSTEIN | FINKELSTEIN BENDER & FUJI, LLP | 1528 S. EL CAMINO REAL, STE 306 | | SAN MATEO | CA | 94402 | |
| SO LINN, LLC | DAVID G. FINKELSTEIN, ESQ. | FINKELSTEIN BENDER AND FUJII LLP | 1528 SOUTH EL CAMINO REAL, SUITE 306 | | SAN MATEO | CA | 94402 | |
| SOBEL, LELA STARROSE | | ADDRESS REDACTED | | | | | | |
| SOCIAL CODE | | 1133 15TH ST NW 9TH FLOOR | | | WASHINGTON | DC | 20005 | |
| SOCIAL GOOD FUN-POSITIVELY LNK | | 221 EAST SLEEPER ROAD | | | OAK HARBOR | WA | 98277 | |
| SOCIAL SECURITY ADMINISTRATION. | | PO BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 | |
| SODANO, NATHAN DONALD | | ADDRESS REDACTED | | | | | | |
| SODERBERG, TIM G | | ADDRESS REDACTED | | | | | | |
| SODERGREN, CHARLES WARREN | | ADDRESS REDACTED | | | | | | |
| SODEXO INC & AFFILIATES | | PO BOX 360170 | | | PITTSBURGH | PA | 15251-6170 | |
| SOETHE, FAITH | | ADDRESS REDACTED | | | | | | |
| SOFIE, ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOFTECHNICS, INC. | | 308 N. CLEVELAND-MASSILLON ROAD | | | AKRON | OH | 44333 | |
| SOHN, JOHNATHAN FRANKLIN | | ADDRESS REDACTED | | | | | | |
| SOINI, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| SOJITRA, DARSHAN N | | ADDRESS REDACTED | | | | | | |
| SOLA PRODUCTS | | 63 VIA PICO PLAZA | SUITE 460 | | SAN CLEMENTE | CA | 92672 | |
| SOLAR, DAMIAN JAMES | | ADDRESS REDACTED | | | | | | |
| SOLBECK, JESSICA A. | | ADDRESS REDACTED | | | | | | |
| SOLBRACK, JON N. | | ADDRESS REDACTED | | | | | | |
| SOLID WASTE MANAGEMENT - TACOMA PUBLIC UTILITIES | | PO BOX 11367 | | | TACOMA | WA | 98411-0367 | |
| SOLID WASTE SYSTEMS INC | | PO BOX 13040 | | | SPOKANE | WA | 99213-3040 | |
| SOLIS | | PO BOX 51459 | | | ONTARIO | CA | 91761 | |
| SOLIS BRAND LLC | | PO BOX 1027 | | | FALLBROOK | CA | 92088 | |
| SOLIS GONZALEZ, CARLOS ANTONIO | | ADDRESS REDACTED | | | | | | |
| SOLIS JR., RODRIGO | | ADDRESS REDACTED | | | | | | |
| SOLIS LIGHTING AND ELECTRICAL SERVICES | ATNCHIP LAWTON | 940 CALLE NEGOCIO | SUITE 250 | | CAN CLEMENTE | CA | 92673 | |
| Solis Lighting and Electrical Services, Inc. | Attn Fred Berg | 940 Calle Negocio Suite 250 | | | San Clemente | CA | 92673 | |
| Solis Lighting and Electrical Services, Inc. | Citizens Business Bank | | P.O. Box 51459 | | Ontario | CA | 91761 | |
| SOLIS, BARBARA | | ADDRESS REDACTED | | | | | | |
| SOLIS, CYNTHIA | | 12939 9TH ST. | | | CHINO | CA | 91710 | |
| SOLIS, JOSE G | | ADDRESS REDACTED | | | | | | |
| SOLIS, LISA | | ADDRESS REDACTED | | | | | | |
| SOLIS, MOISES | | ADDRESS REDACTED | | | | | | |
| SOLIS, SEAN SPENCER | | ADDRESS REDACTED | | | | | | |
| SOLIS, VANESSA B | | ADDRESS REDACTED | | | | | | |
| SOLIVEN, PATSY | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOLIZ, DAVID | | ADDRESS REDACTED | | | | | | |
| SOLIZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| SOLMON, LYSANDRA R | | ADDRESS REDACTED | | | | | | |
| SOLOFF, BRIAN PANAPA | | ADDRESS REDACTED | | | | | | |
| SOLOFLEX INC./SWEET OREGON APPLE CO. LLC | | 9501 E SHEA BLVD | | | SCOTTSDALE | AZ | 85260-6719 | |
| SOLOMON, PHILLIP W | | ADDRESS REDACTED | | | | | | |
| SOLORIO NUNEZ, IRVING | | ADDRESS REDACTED | | | | | | |
| SOLORIO, ANTONIO | | ADDRESS REDACTED | | | | | | |
| SOLTERO, ANTHONY LEE | | ADDRESS REDACTED | | | | | | |
| SOLUTRAN | | 3600 HOLLY LANE SUITE 60 | | | MINNEAPOLIS | MN | 55447 | |
| SOLUTRAN | | 3600 HOLLY LANE | SUITE 60 | | PLYMOUTH | MN | 55447 | |
| SOLUTRAN CUSTOMIZED PAYMENT SOLUTIONS | | 3600 HOLLY LANE | SUITE 60 | | PLYMOUTH | MN | 55447 | |
| SOLUTRAN, INC. | | 3600 HOLLY LANE | SUITE 60 | | PLYMOUTH | MN | 55447 | |
| SOMERA III, CLARO J | | ADDRESS REDACTED | | | | | | |
| SOMERS, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| SOMERS, JEFF S. | | ADDRESS REDACTED | | | | | | |
| SOMISHKA, NICHOLAS TYLER | | ADDRESS REDACTED | | | | | | |
| SOMMA, ANDREA ANN | | ADDRESS REDACTED | | | | | | |
| SOMMERS, JASON ALAN | | ADDRESS REDACTED | | | | | | |
| SOMPO JAPAN INSURANCE COMPANY | | 777 Third Avenue | 24th Fl | | New York | NY | 10017-1414 | |
| SON, BUNRON | | ADDRESS REDACTED | | | | | | |
| SONCK, ALEXANDER ROBERT | | ADDRESS REDACTED | | | | | | |
| SONDERGAARD, OWEN | | 9752 E ROADRUNNER DR | | | SCOTTSDALE | AZ | 85262 | |
| SONETT, NICOLE | | ADDRESS REDACTED | | | | | | |
| SONG, STEPHEN | | ADDRESS REDACTED | | | | | | |
| SONITROL ORANGE COUNTY | | 1334 BLUE OAKS BLVD | | | ROSEVILLE | CA | 95678-7014 | |
| Sonny Sushi Company | | 5193 West Oquendo Road | | | Las Vegas | NV | 89118 | |
| SONNY SUSHI INC | | 5193 WEST OQUENDO ROAD | | | LAS VEGAS | NV | 89118 | |
| SONY PICTURES HOME | ENTERTAINMENT- C/O MELLON BANK | P O BOX 120001 - DEPT 0648 | | | DALLAS | TX | 75312-0648 | |
| SOOFER COMPANY INC | | 2828 S ALAMEDA ST | | | LOS ANGELES | CA | 90058 | |
| Soofer Company Inc., dba Sadaf Foods | Amanda Soofer | 2828 South Alameda St | | | Vernon | CA | 90058 | |
| SOOG HEAD FOODS LLC | | 515 NW SALTZMAN RD #900 | | | PORTLAND | OR | 97229 | |
| SOREN, KASANDRA L. | | ADDRESS REDACTED | | | | | | |
| SORENSEN, ETHAN THOMAS | | ADDRESS REDACTED | | | | | | |
| SORENSEN, GREGORY TIM | | ADDRESS REDACTED | | | | | | |
| SORENSEN, JOHN AARON | | ADDRESS REDACTED | | | | | | |
| SORENSEN, LINDSEY | | ADDRESS REDACTED | | | | | | |
| SORENSEN, STANLEY M | | ADDRESS REDACTED | | | | | | |
| SORENSON, KATHY M | | ADDRESS REDACTED | | | | | | |
| SORENSON, KRISTINE | | ADDRESS REDACTED | | | | | | |
| SORENSON, RILEY | | ADDRESS REDACTED | | | | | | |
| SORESINA JR., MIKE | | ADDRESS REDACTED | | | | | | |
| SORG, MARIA DE LOS ANGELES | | ADDRESS REDACTED | | | | | | |
| SORG, RICHARD F | | ADDRESS REDACTED | | | | | | |
| SORIA-JONES, YOLANDA | | ADDRESS REDACTED | | | | | | |
| SORIANO , EVAN | | 8200 E TRANQUIL BLVD | | | PRESCOTT VALLEY | AZ | 86314-4378 | |
| SORIANO, EVAN | | 8200 E TRANQUIL BLVD | | | PRESCOTT VALLEY | AZ | 86314 | |
| SORIANO, EVAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SOROS, SUSAN E. | | ADDRESS REDACTED | | | | | | |
| SORRENTI, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SOS SECURITY LLC | | PO BOX 6373 | | | PARSIPPANY | NJ | 07054 | |
| SOSA, ALICIA O | | ADDRESS REDACTED | | | | | | |
| SOSA, GENNIFER | | ADDRESS REDACTED | | | | | | |
| SOSAMAYER , JAMES | | 6455 LA JOLLA BLVD. | #141 | | LA JOLLA | CA | 92037 | |
| SOSKI, MARK | | ADDRESS REDACTED | | | | | | |
| SOTELLO, DANIEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| SOTELO, ADAM FLORENCIO | | ADDRESS REDACTED | | | | | | |
| SOTELO, ALBERT | | ADDRESS REDACTED | | | | | | |
| SOTELO, DENDER | | ADDRESS REDACTED | | | | | | |
| SOTELO, RICARDO | | ADDRESS REDACTED | | | | | | |
| SOTO , ROSA | | 11623 1ST AVE S APT | C104 | | BURIEN | WA | 98168-5038 | |
| SOTO, ALEXUS | | ADDRESS REDACTED | | | | | | |
| SOTO, AMANDA R | | ADDRESS REDACTED | | | | | | |
| SOTO, CASEY P | | ADDRESS REDACTED | | | | | | |
| SOTO, GARY LEE | | ADDRESS REDACTED | | | | | | |
| SOTO, MARIA | | ADDRESS REDACTED | | | | | | |
| SOTO, MARIE ELLEN | | ADDRESS REDACTED | | | | | | |
| SOTO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SOTO, NEILA | | ADDRESS REDACTED | | | | | | |
| SOTO, PAULINA | | ADDRESS REDACTED | | | | | | |
| SOUDER, JEREMY | | ADDRESS REDACTED | | | | | | |
| SOUL FOODS | | 4526 SE RHODESA STREET | | | PORTLAND | OR | 97222 | |
| Soul Foods LLC | Ryan Brown | 4526 SE Rhodesa St | | | Portland | OR | 97222 | |
| SOUND BEVERAGE | | 3901 AIRPORT WY | | | BELLINGHAM | WA | 98226 | |
| SOUND BEVERAGE DISTRIBUTING | | 3901 AIRPORT WAY | | | BELLINGHAM | WA | 98226 | |
| SOUND BEVERAGE POP | | 3901 AIRPORT WY | | | BELLINGHAM | WA | 98226 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUND BREWERY | | 650 NW BOVELA LANE STE #2 | | | POULSBO | WA | 98370 | |
| SOUND GLASS | | 5501 75TH STREET WEST | | | TACOMA | WA | 98499 | |
| SOUND HEALTH & WELLNESS TRUST | | 201 QUEEN ANNE AVE N #100 | | | SEATTLE | WA | 98109 | |
| SOUND HEALTH & WELLNESS TRUST | PENDLETON CLERKS PENSION | 201 QUEEN ANN AVE N SUITE 100 | | | SEATTLE | WA | 98109 | |
| Sound Health and Wellness Retiree Trust | c/o Leanne Bough | 201 Queen Anne Avenue, Suite 100 | | | Seattle | WA | 98109 | |
| Sound Health and Wellness Retiree Trust | Jeffrey S. Endick | Slevin & Hart, P.C. | 1625 Massachusetts Avenue NW, Suite 450 | | Washington | DC | 20036 | |
| Sound Health and Wellness Retiree Trust | Seyfarth Shaw, LLP | James Sowka | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| Sound Health and Wellness Retiree Trust | Sound Health and Wellness Retiree Trust | c/o Leanne Bough | 201 Queen Anne Avenue, Suite 100 | | Seattle | WA | 98109 | |
| Sound Health and Wellness Trust | c/o Leanne Bough | 201 Queen Anne Avenue, Suite 100 | | | Seattle | WA | 98109 | |
| Sound Health and Wellness Trust | Jeffrey S. Endick | Slevin & Hart, P.C. | 1625 Massachusetts Avenue NW, Suite 450 | | Washington | DC | 20036 | |
| Sound Health and Wellness Trust | Seyfarth Shaw, LLP | James Sowka | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| Sound Health and Wellness Trust | Sound Health and Wellness Trust | c/o Leanne Bough | 201 Queen Anne Avenue, Suite 100 | | Seattle | WA | 98109 | |
| SOUND HEALTH FMLA | | 201 QUEEN ANNE AVE N | | | SEATTLE | WA | 98109 | |
| SOUND HEALTH TRUSTS (UFCW) | | ADDRESS REDACTED | | | | | | |
| SOUND INTERNET SERVICES, INC. DBA/ POGOZONE INTERNET SOLUTIONS | | PO BOX 974 | | | LYNDEN | WA | 98264 | |
| SOUND NORTHWEST PROPERTIES LLC | | PO BOX 18194 | | | SEATTLE | WA | 98118-0194 | |
| SOUND NORTHWEST PROPERTIES LLC | Marv Kaercher | PO BOX 18194 | | | SEATTLE | WA | 98118-0194 | |
| Sound Northwest Properties, LLC | | 2101 Fourth Ave. | Ste. 1900 | | Seattle | WA | 98121-2315 | |
| SOUND PRESSURE WASHING LLC | | 905 115TH STREET SOUTH | | | TACOMA | WA | 98444 | |
| SOUND PROPERTIES LLC | C/O MK PROPERTY SERVICES LLC | PO BOX 997 | | | SNOQUALMIE | WA | 98065 | |
| SOUND PUBLISHING CORP | | 11323 COMMANDO RD W | UNIT MAINEVERETT | | EVERETT | WA | 98204-3532 | |
| SOUND PUBLISHING INC | | 11323 COMMANDO RD W | UNIT MAIN | | EVERETT | WA | 98204-3532 | |
| SOUND RECYCLING SERVICES, INC. | | 4020 HAMMER DR | | | BELLINGHAM | WA | 98226 | |
| Sound Retirement Trust | | 201 Queen Anne Avenue N | Suite 100 | | Seattle | WA | 98109-4896 | |
| Sound Retirement Trust | c/o Leanne Bough | 201 Queen Anne Avenue, Suite 100 | | | Seattle | WA | 98109-4896 | |
| Sound Retirement Trust | Jeffrey S. Endick | Slevin & Hart, P.C. | 1625 Massachusetts Avenue NW, Suite 450 | | Washington | DC | 20036 | |
| Sound Retirement Trust | Seyfarth Shaw, LLP | James Sowka | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| Sound Retirement Trust | Sound Retirement Trust | c/o Leanne Bough | 201 Queen Anne Avenue, Suite 100 | | Seattle | WA | 98109-4896 | |
| SOUND SHREDDING & RECYCLING | | 4020 HAMMER DRIVE | | | BELLINGHAM | WA | 98226 | |
| SOURCE REFRIGERATION & HVAC IN | | PO BOX 515229 | | | LOS ANGELES | CA | 90051 | |
| Source Refrigeration & HVAC, Inc | | P.O. Box 515229 | | | Los Angeles | Ca | 90051-6529 | |
| Source Refrigeration & HVAC, Inc | Ruth E Torres | 800 E Orangethorpe Ave | | | Anaheim | CA | 92801 | |
| Source Refrigeration and HVAC, Inc. | c/o Ruth Torres | 800 E. Orangethorpe Ave | | | Anaheim | CA | 92801 | |
| SOURCES SCREEN PRINTING | | PO BOX 3108 | | | OGDEN | UT | 84409 | |
| SOURIAL , MARIAM | | 10869 VIA LOS NARCISOS | #D | | SAN DIEGO | CA | 92129-1783 | |
| SOURIAL, MARIAM | | 10869 VIA LOS NARCISOS | APT # D | | SAN DIEGO | CA | 92129 | |
| SOURP, AMANDA NICOLE | | ADDRESS REDACTED | | | | | | |
| SOURP, ELEANOR GRACE | | ADDRESS REDACTED | | | | | | |
| SOUSA, TERESA I | | ADDRESS REDACTED | | | | | | |
| SOUTH BAY ABRAMS. | DBA SOUTH BAY ABRAMS MFG DIST | PO BOX 2118 | | | HUNTINGTON BEACH | CA | 92647 | |
| SOUTH BAY COMMUNITY SERVICES | | 430 F STREET | | | CHULA VISTA | CA | 91910 | |
| SOUTH COAST AQMD MANAGEMENT DIST | | PO BOX 4943 | | | DIAMOND BAR | CA | 91765-0943 | |
| SOUTH COAST AQMD MANAGEMENT DISTRICT | | 21865 E COPLEY DR | | | DIAMOND BAR | CA | 91765-4182 | |
| SOUTH COAST BEVERAGE SERVICE INC | | 1219 N PATT ST | | | ANAHEIM | CA | 92801 | |
| South Coast Beverage Service, Inc | | 2300 E Katella Suite 420 | | | Anaheim | CA | 92806 | |
| SOUTH COAST FAMILY MEDICAL CENTER | | 25500 RANCHO NIGUEL RD #100 | | | LAGUNA NIGUEL | CA | 92677 | |
| SOUTH COAST WATER DISTRICT | | PO BOX 51401 | | | LOS ANGELES | CA | 90051-5701 | |
| South Coast Water District | Billing | 31592 West St | | | Laguna Beach | CA | 92651 | |
| South Coast Water District | Billing | 31592 West St | | | Lake Forest | CA | 92630 | |
| SOUTH COAST WINERY | | PRODN DIV 3719 S PLAZA DR | | | SANTA ANA | CA | 92704-7463 | |
| SOUTH COUNTY SANITARY SVC - DIST 4120 | A WASTE CONNECTIONS COMPANY | PO BOX 60248 | | | LOS ANGELES | CA | 90060-0248 | |
| SOUTH FORK COFFEE & WATER COMPANY | | PO BOX 26128 | | | EUGENE | OR | 97402 | |
| SOUTH KITSAP HELPLINE | | 1012 MITCHELL AVENUE | | | PORT ORCHARD | WA | 98366 | |
| SOUTH SHORE DELI PROVISIONS INC | | 2591 PIONEER AVENUE SUITE C | | | VISTA | CA | 92081 | |
| SOUTH SUBURBAN SANITARY DIST. | | 2201 LAVERNE AVENUE | | | KLAMATH FALLS | OR | 97603-4533 | |
| SOUTHERN CAL DRUG BENEFIT FND | | PO BOX 92535 | | | CHICAGO | IL | 60675 | |
| SOUTHERN CALIFORNIA | UFCW PENSION FUND | 75 REMITTANCE DR STE 6049 | | | CHICAGO | IL | 60675-6049 | |
| SOUTHERN CALIFORNIA EDISON | | P.O. BOX 600 | | | ROSEMEAD | CA | 91771-0001 | |
| Southern California Edison Company | | 1551 W. San Bernardino Road | | | Covina | CA | 91722 | |
| SOUTHERN CALIFORNIA FLEET SERVICES INC | | PO BOX 2208 | | | DECATUR | AL | 35609-2208 | |
| SOUTHERN CALIFORNIA GAS (THE GAS CO.) | | PO BOX C | | | MONTEREY PARK | CA | 91756 | |
| Southern California Gas Company | Mass Markets Credit & Collections | The Gas Company | P.O. Box 30337 | | Los Angeles | CA | 90030-0337 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Southern California UFCW Unions and Drug Employers Pension Fund | Carolyn Petrilli | 2220 Hyperion Avenue | | | Los Angeles | CA | 90027 | |
| Southern California UFCW Unions and Drug Employers Pension Fund | Schwartz, Steinsapir, Dohrmann and Sommers LLP | Stuart Libicki, Attorney | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048-5268 | |
| Southern California UFCW Unions and Drug Employers Pension Fund | Southern California UFCW Unions and Drug Employers Pension Fund | Carolyn Petrilli | 2220 Hyperion Avenue | | Los Angeles | CA | 90027 | |
| Southern California UFCW Unions and Drug Employers Pension Fund | Stuart Libicki | Schwartz, Steinsapir, Dohrmann and Sommers, LLP | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048 | |
| Southern California UFCW Unions and Drug Employers Pension Fund | Stuart Libicki of Schwartz, Steinsapir, Dohrmann and Sommers, LLP | 6300 Wilshire Boulevard, Suite 2000 | | | Los Angeles | CA | 90048 | |
| SOUTHERN CALIFORNIA UFCW UNIONS DRUG EMPLOYERS TRUST FUND | | ADDRESS REDACTED | | | | | | |
| SOUTHERN CALIFORNIA UNIONS AND FOOD EMPLOYERS JOINT TRUST FUND | | ADDRESS REDACTED | | | | | | |
| Southern California United Food and Commercial Workers Unions and Drug Employers Pension Fund | Schwartz, Steinsapir, Dohrmann and Sommers LLP | Stuart Libicki | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048-5268 | |
| Southern California United Food and Commercial Workers Unions and Drug Employers Pension Fund | Susan E. Kaufman | Law Offices of Susan E. Kaufman, LLC | 919 N. Market Street | Suite 460 | Wilmington | DE | 19801 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Benefit Trust Fund | James B. Sowka | Seyfarth Shaw LLP | 131 South Dearborn Street | Suite 2400 | Chicago | IL | 60603 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Benefit Trust Fund | Rocco Calabrese | 6425 Katella Avenue | | | Cypress | CA | 90630 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Benefit Trust Fund | Seyfarth Shaw LLP | Nanette Zamost | 2029 Century Park East Suite 3500 | | Los Angeles | CA | 90067-3021 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Benefit Trust Fund | Southern California United Food and Commercial Workers Unions and Food Employers Benefit Trust Fund | Rocco Calabrese | 6425 Katella Avenue | | Cypress | CA | 90630 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Joint Pension Fund | James B. Sowka | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Joint Pension Fund | Rocco Calabrese | 6425 Katella Avenue | | | Cypress | CA | 90630 | |
| Southern California United Food and Commercial Workers Unions and Food Employers Joint Pension Fund | Southern California United Food and Commercial Workers Unions and Food Employers Joint Pension Fund | Rocco Calabrese | 6425 Katella Avenue | | Cypress | CA | 90630 | |
| SOUTHERN CASEARTS INC | | 275 DREXEL ROAD SE | | | BESSEMER | AL | 35022 | |
| SOUTHERN IMPERIAL INC | | 23584 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| Southern Innovations LLC | | 38506 N Daisy Mountain Dr. Ste 122-303 | | | Anthem | AZ | 85086 | |
| SOUTHERN INNOVATIONS LLC | | 39506 N DAISY MOUNTAIN DR | #122-303 | | ANTHEM | AZ | 85086 | |
| SOUTHERN NEVADA HEALTH DIST | | FILE 50523 | | | LOS ANGELES | CA | 90074-0523 | |
| SOUTHERN NEVADA HEALTH DIST | ATTN ENVIRONMENTAL HEALTH | FILE 50523 | | | LOS ANGELES | CA | 90074-0523 | |
| SOUTHERN OREGON ASPIRE | | 1990 NW WASHINGTON BLVD | | | GRANTS PASS | OR | 97526 | |
| SOUTHERN OREGON CREDIT SERVICE INC | | PO BOX 1806 | | | MEDFORD | OR | 97501 | |
| SOUTHERN OREGON SANITATION, INC. | | P.O. BOX 6000 | | | GRANTS PASS | OR | 97527 | |
| SOUTHERN OREGON UNIVERSITY | | 1250 SISKIYOU BLVD | | | ASHLAND | OR | 97520 | |
| SOUTHERN WINE & SPIRITS - NV | | OF NEVADA PO BOX 19299 | | | LAS VEGAS | NV | 89132-0299 | |
| Southern Wine & Spirits of America d/b/a Southern Wine & Spirits of California | Larry Chaplin, Vice President | Southern Wine & Spirits of America, Inc. | 1600 NW 163rd Street | | Miami | FL | 33169-3562 | |
| Southern Wine & Spirits of America d/b/a Southern Wine & Spirits of California | Sandler & Sandler | Attorneys at Law | 3390 Mary Street, Suite 116 | | Miami | FL | 33133 | |
| Southern Wine & Spirits of America d/b/a Southern Wine & Spirits of Nevada | Larry Chaplin, Vice President | Southern Wine & Spirits of America, Inc. | 1600 NW 163rd Street | | Miami | FL | 33169-3562 | |
| Southern Wine & Spirits of America d/b/a Southern Wine & Spirits of Nevada | Sandler & Sandler | Attorneys at Law | 3390 Mary Street, Suite 116 | | Miami | FL | 33133 | |
| SOUTHERN WINE & SPIRITS OF AZ | | 2404 S WILSON ST STE 102 | | | TEMPE | AZ | 85282 | |
| SOUTHERN WINE & SPIRITS OF CA | | PO BOX 60339 | | | LOS ANGELES | CA | 90060-0339 | |
| SOUTHERN WINE & SPIRITS OF ID. | | 3858 N SCHREIBER WAY | | | COEUR DALENE | ID | 83814 | |
| SOUTHERN WINE & SPIRITS OF OR | | 20016 NE SANDY BLVD | | | GRESHAM | OR | 97230 | |
| SOUTHERN WINE & SPIRITS OF OREGON | | 20016 NE SANDY BOULEVARD | | | GRESHAM | OR | 97230 | |
| SOUTHERN WINE & SPIRITS OF WA | | 5810 W THORPE RD | | | SPOKANE | WA | 99224-5188 | |
| SOUTHERN WINE & SPIRITS OF WA. | | 1025 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| SOUTHERN WINE & SPIRITS OF WA. | | 5555 8TH ST E | | | FIFE | WA | 98424 | |
| Southern Wine & Spirits of Washington, LLC | Larry Chaplin, Vice-President | Southern Wine & Spirits of America, Inc | 1600 NW 163rd Street | | Miami | FL | 33169-3562 | |
| Southern Wine & Spirits of Washington, LLC | Sandler & Sandler | Attorneys at Law | 3390 Mary Street, Suite 116 | | Miami | FL | 33133 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN WINE & SPIRITS WWA | | 1025 VALLEY AVE NW | | | PUYALLUP | WA | 98371 | |
| SOUTHERN WINE AND SPIRITS | | 4222 SOUTH FLORIDA AVE | | | LAKELAND | FL | 33815 | |
| SOUTHERN, JUWANE | | ADDRESS REDACTED | | | | | | |
| SOUTHLAND FOODS | | POB 7473 | | | ALHAMBRA | CA | 91802 | |
| SOUTHWELL, CHARLES E | | ADDRESS REDACTED | | | | | | |
| SOUTHWEST GAS CORPORATION | | PO BOX 98890 | | | LAS VEGAS | NV | 89193-8890 | |
| SOUTHWEST HOLLY SALES INC | | 4306 E WINSLOW | | | PHOENIX | AZ | 85040 | |
| SOUTHWEST REFRIGERATION INC. | | 1844 W BUSINESS CENTER DR | | | ORANGE | CA | 92867 | |
| SOUTHWEST SALSA CO | | 60499 ZUNI RD | | | BEND | OR | 97702 | |
| Southwest Salsa Co - Vendor Supplier # 5517982 | | 60499 Zuni Rd. | | | Bend | OR | 97702 | |
| Southwest Salsa Company | William Pearce | 60499 Zuni Rd | | | Bend | OR | 97702 | |
| SOUTHWEST SUBURBAN SEWER DISTRICT, WA | | 431 SW AMBAUM BLVD | | | BURIEN | WA | 98166-2497 | |
| SOUTHWEST SYSTEMS ENGINEERING | | PO BOX 3757 | | | SIERRA VISTA | AZ | 85636 | |
| SOUTHWICK, SIERRA | | ADDRESS REDACTED | | | | | | |
| SOUTHWORTH, RYAN NICHOLAS | | ADDRESS REDACTED | | | | | | |
| SOUZA, CODY | | ADDRESS REDACTED | | | | | | |
| SOUZA, INGRID E | | ADDRESS REDACTED | | | | | | |
| SOUZA, MATHEW J. | | ADDRESS REDACTED | | | | | | |
| SOVEREIGN CELLARS | | 7408 MANZANITA DR. | | | OLYMPIA | WA | 98502 | |
| SOWAH, DENISE A | | ADDRESS REDACTED | | | | | | |
| SOWERS, MARCIE A. | | ADDRESS REDACTED | | | | | | |
| Sowka, James B. | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 8000 | | | Chicago | IL | 60606-6448 | |
| Sowka, James B. | Tony Jensen | 711 Pension Plan | 4885 South 900 East Suite 202 | | Salt Lake City | UT | 84117 | |
| SOY, VICKIE JEAN | | ADDRESS REDACTED | | | | | | |
| SP MAINTENANCE SERVICES, INC | | 734 RALCOA WAY | | | ARROYO GRANDE | CA | 93420 | |
| SPAHR, LARRY R | | ADDRESS REDACTED | | | | | | |
| SPANAWAY WATER COMPANY | | P.O. BOX 1000 | | | SPANAWAY | WA | 98387-1000 | |
| SPANGLER, DIANE M | | ADDRESS REDACTED | | | | | | |
| SPANIER, HOLLY M. | | ADDRESS REDACTED | | | | | | |
| SPARKS, ASHLY N. | | ADDRESS REDACTED | | | | | | |
| SPARKS, LAUREN | | ADDRESS REDACTED | | | | | | |
| SPARKS, PETRA | | ADDRESS REDACTED | | | | | | |
| SPARKYS CATERING | | 7770 TELEGRAPH RD | UNIT F | | VENTURA | CA | 93004 | |
| Sparta Group MA LLC Series 20 | ASM Capital | 7600 Jericho Turnpike Suite 302 | | | Woodbury | NY | 11797 | |
| SPATZ, JAMIE M. | | ADDRESS REDACTED | | | | | | |
| SPEAKMAN, COLIN A. | | ADDRESS REDACTED | | | | | | |
| SPEAR, CLAUDETTE A. | | ADDRESS REDACTED | | | | | | |
| SPEARS, JOSHUA STEVEN | | ADDRESS REDACTED | | | | | | |
| SPEARS, NATHANIEL PHILLIP | | ADDRESS REDACTED | | | | | | |
| SPEARS, ZACHARY WALKER | | ADDRESS REDACTED | | | | | | |
| SPECIAL INTEREST AUTO BODY | | 6410 EVERGREEN WAY | | | EVERETT | WA | 98203 | |
| SPECIAL INTEREST GROUP FOR IIAS STANDARDS | | 111 DEERWOOD RD | SUITE 200 | | SAN RAMON | CA | 94583 | |
| SPECIAL OLYMPICS OREGON | | 5901 SW MACADAM AVE STE 200 | | | PORTLAND | OR | 97239 | |
| SPECIAL OLYMPICS TRI-VALLEY | | 24779 VALLEY STREET | | | SANTA CLARITA | CA | 91321 | |
| SPECIAL SECURITY FORCE | | 5339 W TURQUIOUSE AVE | | | GLENDALE | AZ | 85302 | |
| SPECIAL T STRIPING & SIGN INC | | 2206 PACIFIC ST | | | BELLINGHAM | WA | 98229-5824 | |
| SPECIALISTS EQUIPMENT COMPANY. | | 7505 WASHINGTON AVE S | | | EDINA | MN | 55439 | |
| SPECIALIZED CLEANING CONTR. | | 8014 CANNA CIR | | | BUENA PARK | CA | 90620-2142 | |
| SPECIALIZED TRANSPORTATION. | | PO BOX 71279 | | | CHICAGO | IL | 60694-1279 | |
| SPECIALTY CELLARS | | 13017 LA DANA COURT | | | SANTA FE SPRINGS | ID | 90670 | |
| SPECIALTY CELLARS (dba) - Peach Systems, Inc. | | 13017 La Dana Court | | | Santa Fe Springs | ID | 90670 | |
| SPECIALTY FROZEN | | 309 91ST AVE NE | E502-10 | | LAKE STEVENS | WA | 98258-2541 | |
| SPECIALTY FROZEN DISTRIBUTING | | 100 N DAVIES RD | | | LAKE STEVENS | WA | 98258-8562 | |
| SPECIALTY FROZEN DISTRIBUTING | | 303 91ST AVE NE E502-10 | | | LAKE STEVENS | WA | 98258 | |
| Specialty Frozen Distributing LLC | | 303 91st Ave NE E502-10 | | | Lake Stevens | WA | 98258 | |
| SPEEDY INDUSTRIES | | 4250 PELL DR | | | SACRAMENTO | CA | 95838 | |
| Speedy Industries | Ana Vargas | 4250 Pell Dr | | | Sacramento | CA | 95838 | |
| SPEER, CHRISTINE ANNE | | ADDRESS REDACTED | | | | | | |
| SPEER, JENNIFER RAE | | ADDRESS REDACTED | | | | | | |
| SPEIGHTS , STEPHANIE | | 648 OCEAN PARK BLVD. | | | SANTA MONICA | CA | 90405-4619 | |
| SPEISER, ALEXANDRA R | | ADDRESS REDACTED | | | | | | |
| SPENA, DAMIEN JOSEPH | | ADDRESS REDACTED | | | | | | |
| SPENARD, CHERYL JUNE | | ADDRESS REDACTED | | | | | | |
| SPENCE, DONALD D. | | ADDRESS REDACTED | | | | | | |
| SPENCE, SHEILA R | | ADDRESS REDACTED | | | | | | |
| SPENCER , SHIRLEY | | 1046 WARWICK AVE | | | THOUSAND OAKS | CA | 91360-3604 | |
| SPENCER, DAVID | | ADDRESS REDACTED | | | | | | |
| SPENCER, DONOVIN JEREL | | ADDRESS REDACTED | | | | | | |
| SPENCER, JUSTIN L. | | ADDRESS REDACTED | | | | | | |
| SPENCER, KIMBERLIE | | ADDRESS REDACTED | | | | | | |
| SPENCER, OLGA | | ADDRESS REDACTED | | | | | | |
| SPENCER, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| SPENCER, TRISTAN ALEXANDER | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPENDLOVE, BRYCE | | ADDRESS REDACTED | | | | | | |
| SPENNEY CORP | DBA MOTHERS JUICE CAFE | 1255 NW GALVESTON AVE | | | BEND | OR | 97701 | |
| SPERBERG, SHANNON | | ADDRESS REDACTED | | | | | | |
| SPERBERG, TODD | | ADDRESS REDACTED | | | | | | |
| SPERGHTS, STEPHANIE | | 648 OCEAN PARK BL. | | | SANTA MONICA | CA | 90405 | |
| SPERRY, ALICIA L. | | ADDRESS REDACTED | | | | | | |
| SPERRY, JAMES VICTOR | | ADDRESS REDACTED | | | | | | |
| SPERRY, STEVE R. | | ADDRESS REDACTED | | | | | | |
| Spice Hut Corporation | | 131 West Kellogg Road | | | Bellingham | WA | 98226 | |
| SPICEOLOGIST | | 2721 N VAN MARTER RD STE 5 | | | SPOKANE | WA | 99206 | |
| SPIDELL, CARL | | ADDRESS REDACTED | | | | | | |
| SPIELMAN, PATRICK PHILIP | | ADDRESS REDACTED | | | | | | |
| SPIER, MARIANA | | ADDRESS REDACTED | | | | | | |
| SPIKE BEVERAGE | | PO BOX 27506 | | | TUCSON | AZ | 85726-7506 | |
| SPILL MAGIC INC | | 630 YOUNG STREET | | | SANTA ANA | CA | 92705-5633 | |
| SPILLER, JAKE | | ADDRESS REDACTED | | | | | | |
| SPILLIOS, GAILLYNN | | ADDRESS REDACTED | | | | | | |
| SPILLIOS, MARK | | ADDRESS REDACTED | | | | | | |
| SPILMAN, JENNIFER DAWN | | ADDRESS REDACTED | | | | | | |
| SPINDLE, MASON | | ADDRESS REDACTED | | | | | | |
| SPINDOLA, CONSUELO M | | ADDRESS REDACTED | | | | | | |
| SPINS, INC. | | 1111 N PLAZA DRIVE | | | SCHAUMBURG | IL | 60173 | |
| SPIRIT BACKERS | | 3401 30TH AVE SE | | | OLYMPIA | WA | 98501 | |
| SPIRIT SHOP | | PO BOX 535816 | | | GRAND PRAIRIE | TX | 75053 | |
| SPIRIT SPE HG 2015-1 LLC | | 16767 N PERIMETER DR STE 210 | | | SCOTTSDALE | AZ | 85260 | |
| Spirit SPE HG 2015-1 LLC | Rochelle Thomas Vice President | 2727 N. Harwood St Ste 300 | | | Dallas | TX | 75201 | |
| SPIRIT SPE 2015-1, LLC | C/O SPIRIT SPE MANAGER, LLC | ATTN PORTFOLIO SERVICING | 16767 NORTH PERIMETER DR., STE. 210 | | SCOTTSDALE | AZ | 85260-1042 | |
| SPIRIT SPE 2015-1, LLC | Spirit SPE HG 2015-1, LLC | Rochelle Thomas Vice President | 2727 N. Harwood St Ste 300 | | Dallas | TX | 75201 | |
| SPIROPOULOS, SANDRA | | ADDRESS REDACTED | | | | | | |
| SPITZER, NATALIE | | ADDRESS REDACTED | | | | | | |
| SPITZER, STEPHEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| SPIVACK , JUDITH | | 10190 LABURNUM LN SE | | | PORT ORCHARD | WA | 98367-7211 | |
| SPIVEY, CARRIE ROSE | | ADDRESS REDACTED | | | | | | |
| SPOERLEIN, LARRY E | | ADDRESS REDACTED | | | | | | |
| SPOHN, DOUGLAS S | | ADDRESS REDACTED | | | | | | |
| SPOKANE BAKERY SUPPLY INC | | PO BOX 19399 | | | SPOKANE | WA | 99219-9399 | |
| SPOKANE COUNTY HEALTH DIST. | | 1101 W COLLEGE AVE | | | SPOKANE | WA | 99201 | |
| Spokane County Prosecuting Attorneys Office | Prosecuting Attorney | Public Safety Building | 1100 West Mallon | | Spokane | WA | 99260 | |
| SPOKANE COUNTY TREASURER | | PO BOX 2165 | | | SPOKANE | WA | 99260 | |
| SPOKANE COUNTY TREASURERS OFFICE | | PO BOX 199 | | | SPOKANE | WA | 99210-0199 | |
| SPOKANE INTERSTATE FAIR | PHOTOGRAPHY EXHIBIT | 319 WEST SECOND AVENUE | | | SPOKANE | WA | 99201 | |
| SPOKANE PRODUCE | | S 1905 GEIGER BLVD | | | SPOKANE | WA | 99224-5498 | |
| SPOKANE UFCW TRUST | | ADDRESS REDACTED | | | | | | |
| SPOKANE VALLEY PARTNERS | | PO BOX 141360 | | | SPOKANE VALLEY | WA | 99214-1360 | |
| SPOMER, JOAN K. | | ADDRESS REDACTED | | | | | | |
| SPONBERG, JILLIAN | | ADDRESS REDACTED | | | | | | |
| SPOON, STEVEN WILLIAM | | ADDRESS REDACTED | | | | | | |
| Spoontiques, Inc. | Nancy Snapper | 111 Island St | | | Stoughton | MA | 02072 | |
| SPORTS MEDIA | | 1338 S FOOTHILL DRIVE #339 | | | SALT LAKE CITY | UT | 84108 | |
| SPOTTEN, THOMAS ANTHONY | | ADDRESS REDACTED | | | | | | |
| SPOULOS-MCCASTER, VICKI D | | ADDRESS REDACTED | | | | | | |
| SPRAGNO, EMILY | | ADDRESS REDACTED | | | | | | |
| SPRAGUE PEST SOLUTIONS | CORPORATE OFFICE | PO BOX 2222 | | | TACOMA | WA | 98401 | |
| SPRAGUE, AHNNA | | ADDRESS REDACTED | | | | | | |
| SPRAGUE, RORY D. | | ADDRESS REDACTED | | | | | | |
| SPRAGUE-WEINSTEIN, SYDNEY MERLE | | ADDRESS REDACTED | | | | | | |
| SPRAKER, JAMES MATTHEW | | ADDRESS REDACTED | | | | | | |
| SPRANGERS, SHANNON L | | ADDRESS REDACTED | | | | | | |
| SPRIGGS, JUNAE | | ADDRESS REDACTED | | | | | | |
| SPRING BOARD | | PO BOX 6688 | | | SAN RAFAEL | CA | 94903 | |
| SPRING FROG FARM | | 5709 PUTNAM RD | | | EVERSON | WA | 98247 | |
| SPRING VALLEY DAIRY | | PO BOX 20970 | | | KEIZER | OR | 97307-0970 | |
| SPRINGER, BRADLEY | | ADDRESS REDACTED | | | | | | |
| SPRINGER, CODY | | ADDRESS REDACTED | | | | | | |
| SPRINGER, LARRY GLENN | | ADDRESS REDACTED | | | | | | |
| SPRINGER, RICHARD | | ADDRESS REDACTED | | | | | | |
| SPRINGFIELD CREAMERY | | 29440 AIRPORT ROAD | | | EUGENE | OR | 97402 | |
| SPRINGFIELD EUGENE HABITAT FOR HUMANITY | | 1210 OAK PATCH ROAD | | | EUGENE | OR | 97402-3253 | |
| Springfield Utility Board | | PO Box 300 | | | Springfield | OR | 97477-0077 | |
| SPRINGS, JACQUELYN LEE | | ADDRESS REDACTED | | | | | | |
| Sprint PCS Assets, L.L.C. (Laguna Beach, CA) | FRANCHISEE/LICENSEE | Sprint Contracts & Performance | Mailstop KSOPHT0101-Z2650 | 6391 Sprint Parkway | Overland Park | KS | 66251 | |
| Sprint PCS Assets, L.L.C. (Laguna Beach, CA) | Legal | Sprint Law Department | Mailstop KSOPHT010-1Z 2020 | 6391 Sprint Parkway | Overland Park | KS | 66251 | |
| SPRINT POCS ASSETS LLC | | 6391 SPRINT PARKWAY | MAILSTOP KSOPHT0101-Z2650 | | OVERLAND PARK | KS | 66251-2650 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPROUT CREATIVE | | 2750 S. PARK DRIVE | | | BELLINGHAM | WA | 98225 | |
| SPS COMMERCE, INC. | | 333 SOUTH SEVENTH STREET | SUITE 100, ACCENTURE TOWER | | MINNEAPOLIS | MN | 55402 | |
| SPUALICUM BOYS SOCCER | C/O TINA SMILEY | 1563 BROOKEDGE CT. | | | BELLINGHAM | WA | 98226 | |
| SPUNAUGLE, DANIEL AMMON | | ADDRESS REDACTED | | | | | | |
| SPURLOCK, CAMERON THOMAS ROY | | ADDRESS REDACTED | | | | | | |
| SPURRELL, SHELLY | | ADDRESS REDACTED | | | | | | |
| SPX COOLING TECHNOLOGIES INC | | PO BOX 99038 | | | CHICAGO | IL | 60693 | |
| SQUALICUM HIGH SCHOOL | | 3773 MCLEOD RD | | | BELLINGHAM | WA | 98226 | |
| SQUALICUM HIGH SCHOOL FBLA | | ATTN CHRIS STEVENS | | | BELLINGHAM | WA | 98226 | |
| SQUIER, MELISSA K. | | ADDRESS REDACTED | | | | | | |
| ST AMOUR INC | | 2971 GRACE LANE # B | | | COSTA MESA | CA | 92626 | |
| ST CROIX, NICHOLAS ANDREW | | ADDRESS REDACTED | | | | | | |
| ST FRANCIS CHILDCARE CENTER | | 3121 SQUALICUM PKWY | | | BELLINGHAM | WA | 98225 | |
| ST FRANCIS SCHOOL | | 15643 SW OREGON STREET | | | SHERWOOD | OR | 97140 | |
| ST JOHN, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| ST MARKS CATHOLIC SCHOOL | | 18033 15TH PLACE NE | | | SHORELINE | WA | 98155 | |
| ST MICHAEL, GABRIELLE ELANA | | ADDRESS REDACTED | | | | | | |
| ST ONGE, BRANDI D. | | ADDRESS REDACTED | | | | | | |
| ST PIUS X SCHOOL | | 22105 58TH AVE W | | | MOUNTLAKE TERRACE | WA | 98043 | |
| ST. MARK PARISH SCHOOL | | 18033 15TH PLACE NE | | | SHORELINE | WA | 98155 | |
| ST. MARYS SCHOOL | | 518 NORTH H STREET | | | ABERDEEN | WA | 98520 | |
| ST. MICHAEL CATHOLIC SCHOOL | | 1514 PINE AVE. | | | SNOHOMISH | WA | 98290 | |
| ST. MICHAEL SCHOOL-GRADE PRESCHOOL THROUGH 8TH GRADE | | 1514 PINE AVE. | | | SNOHOMISH | WA | 98290 | |
| ST. PAULS ACADEMY | | 1509 E VICTOR ST | | | BELLINGHAM | WA | 98225 | |
| STAAL, KATRINA M. | | ADDRESS REDACTED | | | | | | |
| STACEY, KELSIE MARIE | | ADDRESS REDACTED | | | | | | |
| STACHER, CHELSEA MARIE | | ADDRESS REDACTED | | | | | | |
| STACK, REBECCA J. | | ADDRESS REDACTED | | | | | | |
| STACK, VIRGINIA A | | ADDRESS REDACTED | | | | | | |
| STACY PLUMBING SUPPLY CO | | 2909 SO WILKESON ST | | | TACOMA | WA | 98409 | |
| STACY PLUMBING SUPPLY CO | | 2909 S WILKESON ST | | | TACOMA | WA | 98409-7855 | |
| STADIN, BRENDA J. | | ADDRESS REDACTED | | | | | | |
| STADLER, LAURA | | ADDRESS REDACTED | | | | | | |
| STAFFORD, DAVID ARLIN | | ADDRESS REDACTED | | | | | | |
| STAFFORD, ERIN | | ADDRESS REDACTED | | | | | | |
| STAFFORD, JORDAN CHARLES | | ADDRESS REDACTED | | | | | | |
| STAFFORD, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| STAFFORD, MATT | | ADDRESS REDACTED | | | | | | |
| STAFFORD, SPENCER STEPHAN | | ADDRESS REDACTED | | | | | | |
| STAFFORD, SUSAN P. | | ADDRESS REDACTED | | | | | | |
| STAGEPLAN INC | | 2283 COLE ST | | | ENUMCLAW | WA | 98022 | |
| STAGG, LORRAINA THERESA | | ADDRESS REDACTED | | | | | | |
| STAHELI, NATHAN KENT | | ADDRESS REDACTED | | | | | | |
| STAHL JUNIOR HIGH | | 9610 168TH ST E | | | PUYALLUP | WA | 98375 | |
| STAHL, STACEY RENEA | | ADDRESS REDACTED | | | | | | |
| STAHLBERG, KAREN | | ADDRESS REDACTED | | | | | | |
| STAHR, KRISTIN L | | ADDRESS REDACTED | | | | | | |
| STALEY JR., OLLIE | | ADDRESS REDACTED | | | | | | |
| STALEY, ALYSSA MARIE | | ADDRESS REDACTED | | | | | | |
| STALEY, BRITTANY | | ADDRESS REDACTED | | | | | | |
| STALEY, JOSHUA | | ADDRESS REDACTED | | | | | | |
| STALEY, KYLE RICHARD | | ADDRESS REDACTED | | | | | | |
| STALLCUP, BETTY | | ADDRESS REDACTED | | | | | | |
| STALLINGS, CYNTHIA RENEE | | ADDRESS REDACTED | | | | | | |
| STALNAKER, THEODORE | | ADDRESS REDACTED | | | | | | |
| STAMPADOODLE | | 1825 GRANT STREET | | | BELLINGHAM | WA | 98225 | |
| STANAGE, RAFE O. | | ADDRESS REDACTED | | | | | | |
| STANDARD INSURANCE COMPANY | | PO BOX 6367 | | | PORTLAND | OR | 97228 | |
| STANDARD REGISTER | | 600 ALBANY ST | | | DAYTON | OH | 45417 | |
| STANDARD REGISTER | | PO BOX 91047 | | | CHICAGO | IL | 60693 | |
| STANDARD REGISTER | | PO BOX 91047 | | | CHICAGO | IL | 60693-1047 | |
| STANDEFORD, JOSEPH DAVID | | ADDRESS REDACTED | | | | | | |
| STANDERFORD, BRETT D | | ADDRESS REDACTED | | | | | | |
| STANDISH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STANDRIDGE, KELLIE A. | | ADDRESS REDACTED | | | | | | |
| STANFIELD, DAVID JAMES | | ADDRESS REDACTED | | | | | | |
| STANFIELD, FARIDA I | | ADDRESS REDACTED | | | | | | |
| STANGER, SARAH | | ADDRESS REDACTED | | | | | | |
| STANLEY ACCESS TECHNOLOGY | | PO BOX 0371595 | | | PITTSBURGH | PA | 15251-7595 | |
| STANLEY, CAROLYN | | ADDRESS REDACTED | | | | | | |
| STANLEY, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| STANLEY, JOHN P | | ADDRESS REDACTED | | | | | | |
| STANLEY, LORIN C | | ADDRESS REDACTED | | | | | | |
| STANLEY, STEVEN J | | ADDRESS REDACTED | | | | | | |
| STANPHILL , ROBIN | | 60220 CINDER BUTTE RD | | | BEND | OR | 97702-8916 | |
| STANPHILL, JAMES | | ADDRESS REDACTED | | | | | | |
| STANPHILL, ROBIN | | 60220 CINDER BUTTE RD | | | BEND | OR | 97702 | |
| STANTON, DAWN C. | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STANTON, JORDAN | | ADDRESS REDACTED | | | | | | |
| STANTON, ROBERT | | ADDRESS REDACTED | | | | | | |
| STANWOOD | | 26603 72ND AVE. N.W. | | | SNOHOMISH | WA | 98292 | |
| STANWOOD CAMANO FOOD BANK | | PO BOX 1285 | | | STANWOOD | WA | 98292 | |
| STANWOOD CAMANO NEWS ADVERTISING | | PO BOX 999 | | | STANWOOD | WA | 98292-0999 | |
| STANWOOD ELEMENTARY SCHOOL | | 10227 273RD PL NW | | | STANWOOD | WA | 98292 | |
| STANWOOD HIGH SCHOOL | | 7400 272ND ST. NW | | | STANWOOD | WA | 98292 | |
| STANWOOD MIDDLE SCHOOL | | 9405 271ST ST NW | | | STANWOOD | WA | 98292 | |
| STAPLES | | PO BOX 71217 | | | CHICAGO | IL | 60694-1217 | |
| STAPLES ADVANTAGE | | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES ADVANTAGE. | DEPT LA 1368 | PO BOX 83689 | | | CHICAGO | IL | 60696-3689 | |
| STAPLES, EMMA LEE | | ADDRESS REDACTED | | | | | | |
| Staples, Inc | Attn Daneen Kastanek | 300 Arbor Lake Drive | | | Columbia | SC | 29223 | |
| Staples, Inc | Bank of America/Lockbox Services Chicago | | 83689 Center Drive | | Chicago | IL | 60693 | |
| STAPLES, JOSEPH MICHEAL | | ADDRESS REDACTED | | | | | | |
| STAPLES, REBECCA LYNNE | | ADDRESS REDACTED | | | | | | |
| STAPLETON, LAVITA L | | ADDRESS REDACTED | | | | | | |
| STAPLETON, TABITHA ANN | | ADDRESS REDACTED | | | | | | |
| STAR CENTER | | 3873 S 66TH ST | | | TACOMA | WA | 98409 | |
| STAR ICE & FUEL | | 8220 PACIFIC HIGHWAY EAST | | | FIFE | WA | 98422 | |
| STARBUCKS CORPORATION | | 2401 UTAH AVE. SOUTH | EIGHTH FL. | | SEATTLE | WA | 98134 | |
| STARBUCKS CORPORATION | | 2401 UTAH AVE S | | | SEATTLE | WA | 98134-1436 | |
| STARBUCKS CORPORATION | | PO BOX 74008016 | | | CHICAGO | IL | 60674-8016 | |
| Starbucks Corporation | Attn Department of Law and Corp. Affairs | 2401 Utah Ave. South | Ste. 800, S-LA4 | | Seattle | WA | 98134 | |
| Starbucks Corporation | Attn Joseph E. Shickich, Jr. | c/o Riddell Williams P.S. | 1001 4th Ave, Suite 4500 | | Seattle | WA | 98154 | |
| Starbucks Corporation | Attn Joseph E. Shickich, Jr. | c/o Riddell Williams P.S. | 1001 4th Avenue | Suite 4500 | Seattle | WA | 98154-1192 | |
| STARBUCKS CORPORATION | ATTN LAW AND CORPORATE AFFAIRS DEPT. (S-LA1) | P.O. BOX 34067 | | | SEATTLE | WA | 98124-1067 | |
| Starbucks Corporation | Attn Property Management Dept. (S-RE3) | 2401 Utah Ave. South | Eighth Fl. | | Seattle | WA | 98134 | |
| STARBUCKS CORPORATION | ATTN PROPERTY MANAGEMENT DEPT. (S-RE3) | 2401 UTAH AVE. SOUTH | | | SEATTLE | WA | 98124-1067 | |
| STARBUCKS CORPORATION | ATTN PROPERTY MANAGEMENT DEPT. (S-RE3) | P.O. BOX 34067 | | | SEATTLE | WA | 98124-1067 | |
| Starbucks Corporation | Bob Anderson, Senior Accounting Manager - CFS | Global Credit and Collections | 2401 Utah Ave. S | | Seattle | WA | 98134 | |
| Starbucks Corporation | c/o Riddell Williams P.S. | Joseph E. Shickich | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| STARBUCKS CORPORATION | HEATH NELSEN | 2401 UTAH AVENUE SOUTH | STE. 800 | S-LA4 | SEATTLE | WA | 98134 | |
| Starbucks Corporation | Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 | |
| Starbucks Corporation | Starbucks Corporation | Bob Anderson, Senior Accounting Manager - CFS | Global Credit and Collections | 2401 Utah Ave. S | Seattle | WA | 98134 | |
| STARKEY, PRUDENCE J | | ADDRESS REDACTED | | | | | | |
| STARKOVICH, LACEY L. | | ADDRESS REDACTED | | | | | | |
| STARKS, JORDAN | | ADDRESS REDACTED | | | | | | |
| STARKS, OLIVIA JULIETTE | | ADDRESS REDACTED | | | | | | |
| Starr Indemnity & Liab Co | | 399 Park Ave. | 8th Floor | | New York | NY | 10022 | |
| STARR SURPLUS LINES INSURANCE COMPANY | | 399 Park Ave. | 8th Floor | | New York | NY | 10022 | |
| STARR, DARLENE | | ADDRESS REDACTED | | | | | | |
| STASINIS, DENA LOUISE | | ADDRESS REDACTED | | | | | | |
| STASZEWSKI, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STATE COLL & DISB UNIT - SCADU | | PO BOX 98950 | | | LAS VEGAS | NV | 89193-8950 | |
| STATE OF ARIZONA | DEPT OF WEIGHTS & MEASURES | 4425 W OLIVE AVE, STE 134 | | | GLENDALE | AZ | 85302-3844 | |
| STATE OF CALIFORNIA | | 1625 NORTH MARKET BLVD | SUITE N219 | | SACRAMENTO | CA | 95834 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| STATE OF CALIFORNIA DEPT | DEPT OF INDUSTRIAL RELATIONS | PO BOX 101322 | SUITE 3 | | PASADENA | CA | 91189-0005 | |
| STATE OF NEVADA | | 101 NORTH CARSON STREET | SUITE 3 | | CARSON | NV | 89701 | |
| STATE OF NEVADA | | 555 E. WASHINGTON AVE | SUITE 1300 | | LAS VEGAS | NV | 89101 | |
| STATE OF NEVADA | DEPARTMENT OF AGRICULTURE | 405 SOUTH 21ST STREET SPARKS | | | SPARKS | NV | 89431 | |
| STATE OF NEVADA | DEPT OF TRANSPORTATION | 1263 S STEWART STREET | | | CARSON CITY | NV | 89712 | |
| State of Nevada | Heidi A. Mirelis Chief R/W Agent | Department of Transportation | Right-of-Way Division | 1263 South Stewart St. | Carson City | NV | 89712 | |
| STATE OF NEVADA - SALES & USE | | P O BOX 52609 | P O BOX 52609 | | PHOENIX | AZ | 85072 | |
| State of Nevada, Department of Transportation | Department of Transportation | Right-of-Way Division | 1263 South Stewart St. | | Carson City | NV | 89712 | |
| STATE OF OREGON | OLCC | PO BOX 22297 | | | MILWAUKIE | OR | 97269-2297 | |
| STATE OF OREGON, OFFICE OF OREGON HEALTH POLICY & RESEARCH | H. MISSY DOLAN | ADMINISTRATOR, OREGON PRSECRIPTION DRUG PROGRAM | PUBLIC SERVICE BUILDING | 255 CAPITOL ST. NE, 5TH FLOOR | SALEM | OR | 97310 | |
| STATE OF OREGON, OREGON HEALTH AUTHORITY | | 500 SUMMER ST NE | E-20 | | SALEM | OR | 97301-1097 | |
| STATE OF OREGON. | DEPT OF ENVIRONMENTAL QUALITY | 811 SW SIXTH AVENUE | | | PORTLAND | OR | 97204-1390 | |
| STATE OF WASHINGTON | | 3000 PACIFIC AVE SE | PO BOX 43085 | | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON | BUSINESS LICENSE SERVICE | PO BOX 47464 | | | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | |
| STATE OF WASHINGTON | DEPARTMENT OF HEALTH | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | |
| STATE OF WASHINGTON | DEPT OF ECOLOGY | PO BOX 47886 | | | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON | | PO BOX 34050 | | | SEATTLE | WA | 98124-1050 | |
| STATE OF WASHINGTON DEPARTMENT OF HEALTH | | 111 ISRAEL RD SE | | | TUMWATER | WA | 98501 | |
| STATE OF WASHINGTON DEPARTMENT OF HEALTH | | POST OFFICE 47886 | | | OLYMPIA | WA | 98504 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF WASHINGTON DEPARTMENT OF HEALTH | WIC PROGRAM | PO BOX 47886 | | | OLYMPIA | WA | 98504 | |
| STATE OF WASHINGTON HEALTH CARE AUTHORITY | | 676 WOODLAND SQUARE LOOP S.E. | P.O. BOX 42682 | | OLYMPIA | WA | 98504-2682 | |
| STATE OF WASHINGTON HEALTH CARE AUTHORITY | Health Care Authority, Cordination of Benefits Office | | PO Box 45561 | | Olympia | WA | 98504-5561 | |
| STATE OF WASHINGTON. | DEPARTMENT OF REVENUE | 19800 NORTH CREEK PKWY STE 101 | | | BOTHWILL | WA | 98011-8206 | |
| STATEWIDE BEVERAGE COMPANY | | 6415 FLEET ST | | | COMMERCE | CA | 90040 | |
| STATEWIDE DOUGHNUT EQUIPMENT | | 815 VALLEY AVE E | | | SUMNER | WA | 98390-1833 | |
| STATEWIDE RENT-A-FENCE INC | | 13728 BEACON COAL MINE RD S | | | SEATTLE | WA | 98178-5204 | |
| STATEWIDE RENT-A-FENCE INC | | 13728 BEACON COLE MINE RD S | | | SEATTLE | WA | 98178 | |
| STATHOS, GREGORY GEORGE | | ADDRESS REDACTED | | | | | | |
| STATLAND, SAMANTHA ASHLEE | | ADDRESS REDACTED | | | | | | |
| STATZER, BRADFORD RAY | | ADDRESS REDACTED | | | | | | |
| STATZER, CALEB | | ADDRESS REDACTED | | | | | | |
| STATZER, JULIE | | 248 GANNET DR. | | | VISTA | CA | 92083 | |
| STATZER, JULIE A | | ADDRESS REDACTED | | | | | | |
| STAUGHTON, JENNIFER ANN | | ADDRESS REDACTED | | | | | | |
| STAYTON, SAMANTHA A | | ADDRESS REDACTED | | | | | | |
| STEAMBOAT ISLAND COOPERATIVE PRESCHOOL | | 6240 41ST AVE NW | | | OLYMPIA | WA | 98502 | |
| STEAMBOAT JUNCTION | | PO BOX 11 | | | CURTIS | WA | 98538 | |
| STEAMBOAT JUNCTION | EVAN MULVANEY | PO BOX 11 | | | CURTIS | WA | 98538 | |
| STEARMAN, KAREN RENEE | | ADDRESS REDACTED | | | | | | |
| STEBBINS, TAMBRA LYNNETTAH | | ADDRESS REDACTED | | | | | | |
| STECHER, BONNIE G. | | ADDRESS REDACTED | | | | | | |
| STECHER, CHANTEL A. | | ADDRESS REDACTED | | | | | | |
| STECK, DEBRA E | | ADDRESS REDACTED | | | | | | |
| Steck, Kenneth D | | ADDRESS REDACTED | | | | | | |
| Steckbauer Weinhart, LLP | Barry S. Glaser | 333 S. Hope Street, 36th Floor | | | Los Angeles | CA | 90071 | |
| STEDMAN SOLUTIONS, LLC | | PO BOX 3175 | | | FERNDALE | WA | 98248 | |
| STEEBER, AMY | | 2891 EMILY LN. | | | SIMI VALLEY | CA | 93063 | |
| STEEBER, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| STEED, VAIL E | | ADDRESS REDACTED | | | | | | |
| STEEL HEAD DESIGNS | | 4854 DONALD STREET | | | EUGENE | OR | 97405 | |
| Steel Technology, LLC dba Hydro Flask | | 561 NW York Drive | | | Bend | OR | 97703 | |
| Steel Technology, LLC dba Hydro Flask | Hydro Flask | 561 NW York Dr | | | Bend | OR | 97703 | |
| STEEL, NATASHA MARIE | | ADDRESS REDACTED | | | | | | |
| STEELE, CAMERON GILBERT | | ADDRESS REDACTED | | | | | | |
| STEELE, CHRISTIANO LEE | | ADDRESS REDACTED | | | | | | |
| STEELE, ERICA | | ADDRESS REDACTED | | | | | | |
| STEELE, JUSTIN G. | | ADDRESS REDACTED | | | | | | |
| STEELE, RICHARD BENJAMIN | | ADDRESS REDACTED | | | | | | |
| STEELHEAD METAL CORP | | PO BOX 336 | | | NAMPA | ID | 83653 | |
| STEEN, MYRA | | ADDRESS REDACTED | | | | | | |
| STEEPERS ARTISAN TEAS | | PMB 132 3110 JUDSON ST | | | GIG HARBOR | WA | 98335 | |
| STEERE, SHERRILL | | ADDRESS REDACTED | | | | | | |
| STEERE, SHERRILL A | | ADDRESS REDACTED | | | | | | |
| STEFANSKI, KATIE LYNN | | ADDRESS REDACTED | | | | | | |
| STEFFEN, TORSTEN | | ADDRESS REDACTED | | | | | | |
| STEFFINS, KATIE | | ADDRESS REDACTED | | | | | | |
| STEIN, LEONARD H | | ADDRESS REDACTED | | | | | | |
| STEIN, SUSAN | | ADDRESS REDACTED | | | | | | |
| STEINBACH, BRIANNA D | | ADDRESS REDACTED | | | | | | |
| STEINBACH, SHARON E. | | ADDRESS REDACTED | | | | | | |
| STEINMETZ, ELIZABETH KEINANI | | ADDRESS REDACTED | | | | | | |
| STELLIN, JACOB COLE | | ADDRESS REDACTED | | | | | | |
| STEM , STACY | | 5641 LYNNBROOK PLZ | | | YORBA LINDA | CA | 92886-5646 | |
| STEMEN, LINDSEY B | | ADDRESS REDACTED | | | | | | |
| STENGEL, CHRISTOPHER J | | ADDRESS REDACTED | | | | | | |
| STENGER, THERESA DAWN | | ADDRESS REDACTED | | | | | | |
| STENGRUND, JOSHUA RYAN | | ADDRESS REDACTED | | | | | | |
| STENSLAND, KATHALEEN M | | ADDRESS REDACTED | | | | | | |
| STEPENSKI, MICHAEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| STEPHAN, RAFIDA SABAH | | ADDRESS REDACTED | | | | | | |
| STEPHEN, ALEXIS ELISE | | ADDRESS REDACTED | | | | | | |
| STEPHENS , ROBIN | | 161 E GONZALES RD | | | OXNARD | CA | 93036-8259 | |
| STEPHENS, ANN M | | ADDRESS REDACTED | | | | | | |
| STEPHENS, CHRISTINA RAY | | ADDRESS REDACTED | | | | | | |
| STEPHENS, MARK AARON | | ADDRESS REDACTED | | | | | | |
| STEPHENS, PAMELA A | | ADDRESS REDACTED | | | | | | |
| STEPHENS, ROBIN | | 161 E GONZALLES ROAD | | | OXNARD | CA | 93030 | |
| STEPHENS, SHAWN | | ADDRESS REDACTED | | | | | | |
| STEPHENSON, KESSA MYSTIQUE | | ADDRESS REDACTED | | | | | | |
| STEPPE, KEITH ALLEN | | ADDRESS REDACTED | | | | | | |
| STERICYCLE | | PO BOX 660168 | | | INDIANAPOLIS | IN | 46266-0168 | |
| STERICYCLE | SRCL | 2670 EXECUTIVE DRIVE | | | INDIANAPOLIS | IN | 46241 | |
| Stericycle Environmental Services | C O Donette Franklin | 6270 Crystal Springs Circle | | | Discovery Bay | CA | 94505 | |
| Stericycle Environmental Solutions | | 18000 72nd Avenue South | Suite 217 | | Kent | WA | 98032-1035 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERICYCLE INC | | 27314 NETWORK PLACE | | | CHICAGO | IL | 60673-1273 | |
| STERICYCLE INC | | PO BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |
| STERICYCLE INC EXPERT SOLUTIONS | | 27314 NETWORK PLACE | | | CHICACO | IL | 60673-1273 | |
| Stericycle Specialty Waste Solutions Inc | Stericycle Environmental Solutions | 5151 San Felipe Ste 1100 | | | Houston | TX | 77056 | |
| STERICYCLE, INC. | | 2670 EXECUTIVE DRIVE | | | INDIANAPOLIS | IN | 46241 | |
| STERILOX FRESH, A DIVISION OF PURCORE | | 508 LAPP RD. | | | MALVERN | PA | 19355 | |
| STERLING, JENNIFER | | ADDRESS REDACTED | | | | | | |
| STETKEWICZ, DOMINIQUE ARRIANA | | ADDRESS REDACTED | | | | | | |
| STEUBER DISTRIBUTING CO | | PO BOX 100, 308 THIRD STREET | | | SNOHOMISH | WA | 98291-0100 | |
| STEVE JULIUS CONSTRUCTION INC | | 230 CALLE PINTORESCO | | | SAN CLEMENTE | CA | 92673 | |
| Steven C. Hathaway | 3811 Consolidation Ave. | P.O. Box 2147 | | | Bellingham | WA | 98277 | |
| STEVEN L KELLEY | DBA KELLEYS METAL WORKS | 6910 N 17TH ST | | | TACOMA | WA | 98406 | |
| STEVENS ELEMENTARY SCHOOL | | 301 S. FARRAGUT | | | ABERDEEN | WA | 98520 | |
| STEVENS WINERY | | 18520 142 AVE NE | | | WOODINVILLE | WA | 98072 | |
| STEVENS, BRANDON | | ADDRESS REDACTED | | | | | | |
| STEVENS, CLEMENT | | ADDRESS REDACTED | | | | | | |
| STEVENS, CLEMENT | | ADDRESS REDACTED | | | | | | |
| STEVENS, COLLEEN | | ADDRESS REDACTED | | | | | | |
| STEVENS, JESSEE TATE | | ADDRESS REDACTED | | | | | | |
| STEVENS, JUDY | | ADDRESS REDACTED | | | | | | |
| STEVENS, KEVIN JAMES | | ADDRESS REDACTED | | | | | | |
| STEVENS, KOLBY JACOB | | ADDRESS REDACTED | | | | | | |
| STEVENS, LAUREN | | ADDRESS REDACTED | | | | | | |
| STEVENS, NOLLEN ROBERT | | ADDRESS REDACTED | | | | | | |
| STEVENS, RONALD | | ADDRESS REDACTED | | | | | | |
| STEVENS, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| STEVENS, SAMANTHA A. | | ADDRESS REDACTED | | | | | | |
| STEVENS, TARA L | | ADDRESS REDACTED | | | | | | |
| STEVENS, TAYLOR M. | | ADDRESS REDACTED | | | | | | |
| STEVENS, TYLER SCOTT | | ADDRESS REDACTED | | | | | | |
| STEVENSON, KARA | | ADDRESS REDACTED | | | | | | |
| STEVENSON, MICHELE | | ADDRESS REDACTED | | | | | | |
| STEVENSON-POORE, KIEFER MITCHELL | | ADDRESS REDACTED | | | | | | |
| STEVES BACKFLOW & RPR SRVCS | ATTN STEVE HARPER | 1930 OLD SAN MARCOS RD | | | SANTA YNEZ | CA | 93460 | |
| STEWARD, DOUGLAS | | ADDRESS REDACTED | | | | | | |
| STEWARD, JOHN ERWIN | | ADDRESS REDACTED | | | | | | |
| STEWARD, LACEY CASSANDRA | | ADDRESS REDACTED | | | | | | |
| STEWART FOODS INC | THE BANK OF THE PACIFIC | 7111 156TH ST SW | | | EDMONDS | WA | 98026-4529 | |
| STEWART FOODS INC | THE BANK OF THE PACIFIC | PO BOX 1826 | | | ABERDEEN | WA | 98520-0302 | |
| STEWART, BARBARA M | | ADDRESS REDACTED | | | | | | |
| STEWART, BRADLEY JARED | | ADDRESS REDACTED | | | | | | |
| STEWART, BUDDY R | | ADDRESS REDACTED | | | | | | |
| STEWART, CAMERON | | ADDRESS REDACTED | | | | | | |
| STEWART, CLARICE L | | ADDRESS REDACTED | | | | | | |
| STEWART, DANIEL M | | ADDRESS REDACTED | | | | | | |
| STEWART, DAVID W | | ADDRESS REDACTED | | | | | | |
| STEWART, GARY | | ADDRESS REDACTED | | | | | | |
| STEWART, JACOB | | ADDRESS REDACTED | | | | | | |
| STEWART, JEROMY | | ADDRESS REDACTED | | | | | | |
| STEWART, KAITLIN BRIANNA | | ADDRESS REDACTED | | | | | | |
| STEWART, KENNETH | | ADDRESS REDACTED | | | | | | |
| STEWART, MELINDA I. | | ADDRESS REDACTED | | | | | | |
| STEWART, NICKOLAS J. | | ADDRESS REDACTED | | | | | | |
| STEWART, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| STEWART, RAMSEY | | ADDRESS REDACTED | | | | | | |
| STEWART, WESLEY ALLEN | | ADDRESS REDACTED | | | | | | |
| STEWARTS FOOD INC. | | 1213 EAST WISHKAH STREET | | | ABERDEEN | WA | 98520 | |
| STEWARTS FOOD, INC. | C/O BUCK & GORDON LLP | ATTN ALIZA C. ALLEN | 1011 WESTERN AVE, SUITE 902 | | SEATTLE | WA | 98104 | |
| Stewarts Food, Inc. | Robert Stewart | 7111 156th St. SW | | | Edmonds | WA | 98026-4529 | |
| Stewarts Food, Inc. | Rosenthal Monhait Goddess, P.A. | Norman M. Monhait | 919 Market Street | Suite 1401 | Wilmington | DE | 19801 | |
| Stewarts Food, Inc. | Rosenthal Monhait Goddess, P.A. | Norman Monhait | Citizens Bank Center | 919 Market Street Suite 1401 | Wilmington | DE | 19801 | |
| Stewarts Food, Inc. | Rosenthal, Monhait and Goddess, P.A. | Norman M. Monhait | 919 Market Street | Suite 1401 | Wilmington | DE | 19801 | |
| STEWARTS FOOD, INC. | THOMAS A. BROWN | C/O BROWN, LEWIS, JANHUNEN & SPENCER | 101 SOUTH MAIN STREET | PO BOX 111 | MONTESANO | WA | 98563 | |
| STEWARTS FOOD, INC. AKA STEWART FOOD BASKET, INC. | C/O CROSBY, HEAFEY, ROACH & MAY | ATTN PAUL R. MOHUN, ESQ | TWO EMBARCADERO CENTER, SUITE 2000 | | SAN FRANCISCO | CA | 94111 | |
| STICKA , CHERYLE | | 15154 SE THORNTON DR | | | MILWAUKIE | OR | 97267-2556 | |
| STICKA, CHERYLE | | 15154 SE THORNTON DE | | | MILWAUKEE | WI | 97267 | |
| STICKLES, NANCY J | | ADDRESS REDACTED | | | | | | |
| STIEBRS FARMS INC | | PO BOX 598 | | | YELM | WA | 98597 | |
| STIEBS FARMS | | PO BOX 598 | | | YELM | WA | 98597 | |
| STIEHL, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| STIERWALT, SHANNEN LORY | | ADDRESS REDACTED | | | | | | |
| STIERWALT, SHANNON | | 4311 S 3RD AVE | | | EVERETT | WA | 98203 | |
| STIERWALT, SHANNON L | | ADDRESS REDACTED | | | | | | |
| STILLAGUAMISH VALLEY SCHOOL | | 1215 E FIFTH STREET | | | ARLINGTON | WA | 98223 | |
| STILLEY, MICHAEL W | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STILLIAN, JOSEPH T. | | ADDRESS REDACTED | | | | | | |
| STILWELL, DAVID | | ADDRESS REDACTED | | | | | | |
| STINSON, GARY J. | | ADDRESS REDACTED | | | | | | |
| STINSON, STEVE RAY | | ADDRESS REDACTED | | | | | | |
| STINTZI, CHUNLUKE | | ADDRESS REDACTED | | | | | | |
| STIPPICH, ROY | | ADDRESS REDACTED | | | | | | |
| STJERN, ERIN | | ADDRESS REDACTED | | | | | | |
| STOCKBERGER, MARY E | | ADDRESS REDACTED | | | | | | |
| STOCKED DISTRIBUTION | | 1507 NW 61ST ST SUITE C | | | SEATTLE | WA | 98107 | |
| STOCKFOOD AMERICA INC | | 109 LAFAYETTE CENTER | | | KENNEBUNK | ME | 04043 | |
| STOCKLE, LAURA ELLEN | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, DEBBRA S. | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, JONATHAN | | ADDRESS REDACTED | | | | | | |
| STOCKMAN, TYLER J. | | ADDRESS REDACTED | | | | | | |
| STOCKWELL, GILLIAN | | ADDRESS REDACTED | | | | | | |
| STOCKWELL, GUY T. | | ADDRESS REDACTED | | | | | | |
| STOCKWELL, NATHAN M. | | ADDRESS REDACTED | | | | | | |
| STOCZ, ROBERT W | | ADDRESS REDACTED | | | | | | |
| STODDARD, JOVAN D. | | ADDRESS REDACTED | | | | | | |
| STODDARD, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| STOGDEN, DESIREE ANITA | | ADDRESS REDACTED | | | | | | |
| STOGNER, ANNE MAUREEN | | ADDRESS REDACTED | | | | | | |
| STOKES, BENIDA G | | ADDRESS REDACTED | | | | | | |
| STOKES, BRIAN LINDSEY | | ADDRESS REDACTED | | | | | | |
| STOKES, DENISE M | | ADDRESS REDACTED | | | | | | |
| STOKES, MONIQUE | | ADDRESS REDACTED | | | | | | |
| STOKES, SHAUNA MICHELE | | ADDRESS REDACTED | | | | | | |
| STOLINSKI, ADAM CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| STONE BREWING CO | | 2865 EXECUTIVE PLACE | | | ESCONDIDO | CA | 92029 | |
| Stone Brewing Co | Attn L. Craig Spitz, CFO | 2120 Harmony Grove Rd | | | Escondido | CA | 92029 | |
| Stone Brewing Co | Attn R. Craig Spitz, CFO | 2120 Harmony Grove Rd | | | Escondido | CA | 92029 | |
| STONE BREWING CO | Stone Brewing Co | Attn L. Craig Spitz, CFO | 2120 Harmony Grove Rd | | Escondido | CA | 92029 | |
| STONE BREWING CO | Stone Brewing Co | Attn R. Craig Spitz, CFO | 2120 Harmony Grove Rd | | Escondido | CA | 92029 | |
| Stone Brewing Co. | Attn. CFO Craig Spitz | 2120 Harmony Grove Rd. | | | Escondido | CA | 92629 | |
| STONE, ALYSSA | | ADDRESS REDACTED | | | | | | |
| STONE, HANNAH ERIN | | ADDRESS REDACTED | | | | | | |
| STONE, ILIA M. | | ADDRESS REDACTED | | | | | | |
| STONE, MARTIN | | ADDRESS REDACTED | | | | | | |
| STONE, PATRICK FOREST | | ADDRESS REDACTED | | | | | | |
| STONEHOUSE MARKETING SERVICES LLC | | PO BOX 6138 | | | NORMAN | OK | 73070 | |
| StoneHouse Marketing Services, LLC | Attn Jeff Tucker | 2039 Industrial Blvd | | | Norman | OK | 73069 | |
| STONEHOUSE, ADAM WILLIAM | | ADDRESS REDACTED | | | | | | |
| STONEKING III, JERRY | | ADDRESS REDACTED | | | | | | |
| Stoner Electric Inc | | 1904 SE Ochoco | | | Milwaukie | OR | 97222 | |
| Stoner Electric Inc | | 1904 SE Ochoco Street | | | Milwaukie | OR | 97222-7315 | |
| Stoner Electric, Inc. | | 1904 SE Ochoco Street | | | Milwaukie | OR | 97222 | |
| STONEY CREEK | | PO BOX 1641 | | | BUCKLEY | WA | 98321 | |
| STONGE, DEBORA FAITH | | ADDRESS REDACTED | | | | | | |
| STOPPA, BRIANNA CHRISTINE | | ADDRESS REDACTED | | | | | | |
| STORE NEXT RETAIL TECHNOLOGIES | | ATTN ACCOUNTS RECEIVABLE | | | DALLAS | TX | 75320-2326 | |
| STORE NEXT RETAIL TECHNOLOGIES | ATTN ACCOUNTS RECEIVABLE | PO BOX 203326 | | | DALLAS | TX | 75320-2326 | |
| STORE NO. 2082 (SPRINGFIELD, OR) | C/O ARNOLD GALLAGHER, ATTORNEYS AT LAW | BRADLEY S. COPELAND | 800 WILLIAMETTE ST., SUITE 800 | | EUGENE | OR | 97401 | |
| STORE NO. 2163 (SIMI VALLEY, CA) | ALTON PLAZA DEVELOPMENT CO. | C/O LAW OFFICES OF JEROME JANGER | ATTN JEROME JANGER | 138 SOUTH LASKY DR. | BEVERLY HILLS | CA | 90212-1714 | |
| STORE NO. 2163 (SIMI VALLEY, CA) | C/O DICKER & DICKER LLP | DAVID H. DICKER | WARNER CENTER TOWERS | 21550 OXNARD ST., SUITE 550 | WOODLAND HILLS | CA | 91367 | |
| STORE SYSTEMS TECHNOLOGY INC | | 5438 DANSHER ROAD | | | COUNTRYSIDE | IL | 60525 | |
| STORENEXT RETAIL TECHNOLOGIES, LLC | | 6100 TENNYSON PARKWAY | SUITE 130 | | PLANO | TX | 75024 | |
| STOREWORKS TECHNOLOGIES LTD | | 7300 WASHINGTON AVE | | | EDEN PRAIRIE | MN | 55344 | |
| STOREY, PAUL | | ADDRESS REDACTED | | | | | | |
| STOREY, TYLER | | ADDRESS REDACTED | | | | | | |
| STORMO, MARCUS R. | | ADDRESS REDACTED | | | | | | |
| STORMO-WESTPHAL, DYLAN ARSENE | | ADDRESS REDACTED | | | | | | |
| STORMS, SCOTT MICHAEL | | ADDRESS REDACTED | | | | | | |
| STORRS, BRIAN JOSEPH | | ADDRESS REDACTED | | | | | | |
| STORSLEE, THOMAS | | ADDRESS REDACTED | | | | | | |
| STORVICK, MICHAEL D. | | ADDRESS REDACTED | | | | | | |
| STORY, BRANDI MARIE | | ADDRESS REDACTED | | | | | | |
| STORY, TIM S | | ADDRESS REDACTED | | | | | | |
| STOTTLEMYER, GEORGE W. | | ADDRESS REDACTED | | | | | | |
| STOUT, BRIAN | | 10715 115TH AVE SW | | | LAKEWOOD | WA | 98498 | |
| STOUT, GRANT | | ADDRESS REDACTED | | | | | | |
| STOUT, JO A | | ADDRESS REDACTED | | | | | | |
| STOUT, SHAWN PATRICK | | ADDRESS REDACTED | | | | | | |
| STOVER, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| STOVER, MONICA CHARLETTE | | ADDRESS REDACTED | | | | | | |
| STOVER, SHAWNA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOVER, SHELLY | | ADDRESS REDACTED | | | | | | |
| STOWE, MICHAEL ROY | | ADDRESS REDACTED | | | | | | |
| STOW-IT | | PO BOX 669 | | | FERNDALE | WA | 98248 | |
| STRACHAN, NANCY G. | | ADDRESS REDACTED | | | | | | |
| STRACKE, PETER H | | ADDRESS REDACTED | | | | | | |
| STRADER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| STRAETER, MIKE | | ADDRESS REDACTED | | | | | | |
| STRAIGHT, MICHELLE | | ADDRESS REDACTED | | | | | | |
| STRAIN, KAYLA ASHLEY | | ADDRESS REDACTED | | | | | | |
| STRALING, REED PATRICK | | ADDRESS REDACTED | | | | | | |
| STRAND, WHITNEY R | | ADDRESS REDACTED | | | | | | |
| STRANDBERG, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| STRANG, RICKI RENEE | | ADDRESS REDACTED | | | | | | |
| STRANGE, WILLIAM | | ADDRESS REDACTED | | | | | | |
| STRANGIS, ANTHONY G | | ADDRESS REDACTED | | | | | | |
| STRASSER, SHAWN M | | ADDRESS REDACTED | | | | | | |
| STRATTON, KYLER CHASE | | ADDRESS REDACTED | | | | | | |
| STRATTON, TRAVIS L | | ADDRESS REDACTED | | | | | | |
| STRAUB DISTRIBUTING CO | | 2701 DOW AVE | | | TUSTIN | CA | 92780-7209 | |
| Straub Distributing Company Ltd | | 4633 E La Palma Ave | | | Anaheim | CA | 92807 | |
| Straub Distributing Company Ltd | Morgan, Lewis & Bockius LLP | Attn Richard W. Esterkin | 355 South Grand Avenue | Suite 4400 | Los Angeles | CA | 90071-3106 | |
| STRAUME, GEIR J. | | ADDRESS REDACTED | | | | | | |
| STRAUME, JAKOB | | ADDRESS REDACTED | | | | | | |
| STRAUSBAUGH, DEREK ROWE | | ADDRESS REDACTED | | | | | | |
| STRAUSS, RACHEL RENEE | | ADDRESS REDACTED | | | | | | |
| STRAW PROPELLER GOURMET FOODS LLC | | 725 SW UMATILLA AVE | | | REDMOND | OR | 97756 | |
| STRAWN, NATISHA NICOLE | | ADDRESS REDACTED | | | | | | |
| STREAM, RYAN | | ADDRESS REDACTED | | | | | | |
| STREAMLINE INTERNATIONAL | | 200 W SUNSET WAY | | | ISSAQUAH | WA | 98027 | |
| STREDWICK, SYLVIA | | ADDRESS REDACTED | | | | | | |
| Streepy Law, PLLC | Aaron Streepy | 1728 109th Avenue Ct E | | | Edgewood | WA | 98372-7204 | |
| STREET CHARACTERS INC | | 22828-18 STREET NE | | | CALGARY | AB | T2E 7B1 | CANADA |
| STREET, ASHLEY NICOLE | | ADDRESS REDACTED | | | | | | |
| STREHL, MATTHEW LEWIS | | ADDRESS REDACTED | | | | | | |
| STREM, CHRISTIE ANN | | ADDRESS REDACTED | | | | | | |
| Stremler Enterprises LLC | Critter Control of NW Washington | 9506 Swanson Rd | | | Sumas | WA | 98295 | |
| STREMLER GRAVEL INC | | PO BOX 527 | | | LYNDEN | WA | 98264-0527 | |
| STREVER, BETHANY D. | | ADDRESS REDACTED | | | | | | |
| STRICKLAND , GEORGE | | 907 NW REGENT DR | | | GRANTS PASS | OR | 97526-3390 | |
| STRICKLAND, AMBER | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, ANNE L. | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, DOUGLAS DUANE | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, GEORGE | | 907 NW REGENT DR | | | GRANTS PASS | OR | 97526 | |
| STRICKLAND, GEORGE A | | ADDRESS REDACTED | | | | | | |
| STRICKLAND, SUE ELLA | | ADDRESS REDACTED | | | | | | |
| STRICKLER, CODIE J. | | ADDRESS REDACTED | | | | | | |
| STRICKLIN, ANGELA ANNE | | ADDRESS REDACTED | | | | | | |
| STRIKE, BRENT TYLER AUSTIN | | ADDRESS REDACTED | | | | | | |
| STROBEL, SUSAN | | ADDRESS REDACTED | | | | | | |
| STROM, CAROL | | 502 43RD AVE | | | PUYALLUP | WA | 98374 | |
| STROM, CAROLYN | | ADDRESS REDACTED | | | | | | |
| STROMBERG, DIANA | | ADDRESS REDACTED | | | | | | |
| STROMBERG, HANNAH R. | | ADDRESS REDACTED | | | | | | |
| STROMBERG, KEEGAN A. | | ADDRESS REDACTED | | | | | | |
| STROMME, JOSEPH ERIC | | ADDRESS REDACTED | | | | | | |
| STRONG, JANIS KAY | | ADDRESS REDACTED | | | | | | |
| STRONG, LOUIS | | ADDRESS REDACTED | | | | | | |
| Stroock & Stroock & Lavan LLP | Attn Elizabeth Taveras | 180 Maiden Lane | | | New York | NY | 10038-4982 | |
| Stroock & Stroock & Lavan LLP | Attn Matthew G. Garofalo | 180 Maiden Lane | | | New York | NY | 10038-4982 | |
| STROPES, DAVID J | | ADDRESS REDACTED | | | | | | |
| STROUP, CALEB M | | ADDRESS REDACTED | | | | | | |
| STRUCK, JAKE ANDREW | | ADDRESS REDACTED | | | | | | |
| STRUCTURAL CONCEPTS CORP | | 888 PORTER RD. | | | MUSKEGON | MI | 49441 | |
| STRUCTURAL CONCEPTS CORP | DEPARTMENT 077500 | PO BOX 77000 | | | DETROIT | MI | 48277-0500 | |
| STRUCTURAL PLASTICS CORP. | | 3401 CHIEF DR | | | HOLLY | MI | 48442-9333 | |
| STRUIKSMA, KYLE | | ADDRESS REDACTED | | | | | | |
| STRYSNIEWICZ, JOHN E | | ADDRESS REDACTED | | | | | | |
| STUART, JEANIE | | ADDRESS REDACTED | | | | | | |
| STUART, MITCHELL A. | | ADDRESS REDACTED | | | | | | |
| STUBBLEFIELD, TINA M. | | ADDRESS REDACTED | | | | | | |
| STUBBS , LAVINIA | | PO BOX 843 | | | OLYMPIA | WA | 98507 | |
| STUBBS, BRIANNE LASHAE | | ADDRESS REDACTED | | | | | | |
| STUCKI, PETER C. | | ADDRESS REDACTED | | | | | | |
| STUCZYNSKI, KELLIE | | ADDRESS REDACTED | | | | | | |
| STUDDERT, PATRICK M | | ADDRESS REDACTED | | | | | | |
| STUDER, CHRISTIAN E. | | ADDRESS REDACTED | | | | | | |
| STUDER, JUSTIN P | | ADDRESS REDACTED | | | | | | |
| STUDER, PEGGY SUE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STUFFLEBEAM, DAINETTE | | ADDRESS REDACTED | | | | | | |
| STUMP, BRANDIE LEE | | ADDRESS REDACTED | | | | | | |
| STUMPTOWN COFFEE | | 100 SE SALMON STREET | | | PORTLAND | OR | 97214 | |
| Stumptown Coffee Corp. | | 100 SE Salmon St. | | | Portland | OR | 97214 | |
| STUMPTOWN COFFEE ROASTERS | Stumptown Coffee Roasters | 100 SE SALMON STREET | | | PORTLAND | OR | 97214 | |
| STURGILL, SARAH | | ADDRESS REDACTED | | | | | | |
| STURM, MICHAEL STEVEN | | ADDRESS REDACTED | | | | | | |
| STURM, SAMANTHA RENEE | | ADDRESS REDACTED | | | | | | |
| STURMAN, MARY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| STUTE, SUZANNE LEE | | ADDRESS REDACTED | | | | | | |
| STUTTS JR., JARED LUTHER | | ADDRESS REDACTED | | | | | | |
| STYLE SCIENCE | | ATTN ACCOUNTS RECEIVABLE | | | SMITHFIELD | RI | 02917-1926 | |
| STYLES, ERIKA | | ADDRESS REDACTED | | | | | | |
| SU, JIA | | ADDRESS REDACTED | | | | | | |
| SUAREZ JR., GABRIEL AGUILAR | | ADDRESS REDACTED | | | | | | |
| SUAREZ, DINA | | ADDRESS REDACTED | | | | | | |
| SUAREZ, JANET | | ADDRESS REDACTED | | | | | | |
| SUAREZ, LEONOR P | | ADDRESS REDACTED | | | | | | |
| SUAREZ, MIGUEL A | | ADDRESS REDACTED | | | | | | |
| SUAREZ, SARAH KARIME | | ADDRESS REDACTED | | | | | | |
| SUBE, DANIEL JULES | | ADDRESS REDACTED | | | | | | |
| SUBLETT, CINDER ASHLEY | | ADDRESS REDACTED | | | | | | |
| SUCHY, STEVEN A | | ADDRESS REDACTED | | | | | | |
| SUDA, KEVIN J | | ADDRESS REDACTED | | | | | | |
| SUEDEL, MATTHEW | | ADDRESS REDACTED | | | | | | |
| SUEDEL, MATTHEW W. | | ADDRESS REDACTED | | | | | | |
| SUGAR HILL OLD FASHIONED CONFECTIONS | | 2123 BEAVER VALLEY RD | | | PORT LUDLOW | WA | 98365 | |
| SUGARBAKER, JIM ALAN | | ADDRESS REDACTED | | | | | | |
| SUGARPLUM FANCIES | THYME AND SEASON | PO BOX 466 | | | ISSAQUAH | WA | 98027 | |
| SUKIASIAN, DEBBIE R | | ADDRESS REDACTED | | | | | | |
| SUKIASIAN, DEBRA | C/O ANTICOUNI & ASSOCIATES PC | 201 N CALLE CESAR CHAVEZ, SUITE 105 | | | SANTA BARBARA | CA | 93103 | |
| SUKOPHAND , JAMIE | | 524 CRAWFORD ST | | | BAKERSFIELD | CA | 93305-2608 | |
| SUKOPHAND, JAMIE | | 524 CRAWFORD ST | | | BAKERSFIELD | CA | 93306 | |
| SULLIVAN & TERRANOVA | | 3518 SW CORBETT AVENUE | | | PORTLAND | OR | 97239 | |
| SULLIVAN, CHIRESSIA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, CLINTON JOSHUA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DAMIEN MATTHEW | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DANIEL IAN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DAVID | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DEBBIE LYNN | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DEBRA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, DENNIS T | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, ERIC | | ADDRESS REDACTED | | | | | | |
| Sullivan, Hazeltine, Allison LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | | Wilmington | DE | 19801 | |
| SULLIVAN, JANAYA | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KIM A | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KRISTEN F. | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, KYLE CHANCE | | ADDRESS REDACTED | | | | | | |
| SULLIVAN, MATTHEW SHANE | | ADDRESS REDACTED | | | | | | |
| SULT, JENNIFER | | ADDRESS REDACTED | | | | | | |
| SUMAS ELEMENTARY | | 1024 LAWSON STREET | | | SUMAS | WA | 98295 | |
| SUMMER, CODY | | ADDRESS REDACTED | | | | | | |
| SUMMERS, CHEYENNE | | ADDRESS REDACTED | | | | | | |
| SUMMERS, GARY J | | ADDRESS REDACTED | | | | | | |
| SUMMERS, SUSAN | | ADDRESS REDACTED | | | | | | |
| SUMMERSUN MONTESSORI | | 1804 MARTIN ROAD | | | MT. VERNON | WA | 98273 | |
| SUMMIT BEVERAGE | | 727 N CENTRAL AVE | | | MEDFORD | OR | 97501 | |
| SUMMIT BEVERAGE MISSOULA | | 3305 GREAT NORTHERN WAY | | | MISSOULA | MT | 59808 | |
| SUMMIT EXPEDITIONARY ACADEMY | | 7430 276TH STREET NW | | | STANWOOD | WA | 98282 | |
| SUMMIT WATER & SUPPLY CO. | | 9701 50TH AVENUE | | | TACOMA | WA | 98446-5444 | |
| SUMMITVIEW ELEMENTARY | | 6305 W CHESTNUT | | | YAKIMA | WA | 98908 | |
| SUMNER COMMUNITY FOOD BANK | | 15625 MAIN STREET E | | | SUMNER | WA | 98390 | |
| SUMNER, CAMILLE MONET | | ADDRESS REDACTED | | | | | | |
| SUMO LOGIC | | 305 MAIN STREE | | | REDWOOD CITY | CA | 94063 | |
| SUMTOTAL SYSTEMS INC | DEPT 33771 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| SUN DEVIL FIRE EQUIPMENT INC | | 2929 W CLARENDON AVE | | | PHOENIX | AZ | 85017-4610 | |
| SUN RYPE PRODUCTS LTD | | 1165 ETHEL ST | | | KELOWNA | BC | V1Y 2W4 | CANADA |
| SUN, ZHONG FA | | ADDRESS REDACTED | | | | | | |
| SUN, ZHONG FA | | ADDRESS REDACTED | | | | | | |
| SUNBELT RENTALS | | 2043 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| SUNBELT RENTALS INC | | 2043 NW ALOCLEK DR | | | HILLSBORO | OR | 97124 | |
| SUNBURST TRADING WEST INC | | PO BOX 9311 | | | SOUTH EL MONTE | CA | 91733 | |
| SUNCHASER PRODUCTS, LLC | | 12120 NE 172ND PLACE | UNIT #L302 | | BOTHELL | WA | 98011 | |
| SUNDANCE WINDOW CLEANING INC | | PO BOX 1811 | | | KINGSTON | WA | 98346-1811 | |
| SUNDINE, NATHAN | | ADDRESS REDACTED | | | | | | |
| SUNDSTROM, SANDRA | | ADDRESS REDACTED | | | | | | |
| SUNE GIL HOLDINGS, LLC | | 13736 RIVERPORT DR, STE 1000 | ATTN AR, SUN EDISON LLC | | MARYLAND HEIGHTS | MO | 63043 | |
| SunE GIL Holdings, LLC | Attn AR, Sun Edison LLC | 13736 Riverport Dr, Ste 1000 | | | Maryland Heights | MO | 63043 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SunEdison Origination 2, LLC | Services Agreement | Sun Edison LLC | 2 Cityplace Dr Ste 200 | | Saint Louis | MO | 63141-7055 | |
| SUNNY FARMS | | PO BOX 125 | | | CARLSBORG | WA | 98324 | |
| SUNNYCREST ELEMENTARY - LAKE STEVENS | | 3411 99TH AVE NE | | | LAKE STEVENS | WA | 98258 | |
| SUNNYLAND ELEMENTARY | | 2800 JAMES STREET | | | BELLINGHAM | WA | 98225 | |
| SUNNYSIDE ELEMENTARY | | 3707 SUNNYSIDE BLVD | | | MARYSVILLE | WA | 98270 | |
| SUNRISE ELEMENTARY | | 14075 172ND AVE NE | | | REDMOND | WA | 98052 | |
| SUNRISE WATER AUTHORITY | | 10602 SE 129TH AVE | | | HAPPY VALLEY | OR | 97086-6218 | |
| SUNSET WIRE ROPE COMPANY | | PO BOX 1083 | | | PORT ANGELES | WA | 98362 | |
| SUPER SWEEP | | 13061 ROSEDALE HWY STE G113 | | | BAKERSFIELD | CA | 93314 | |
| SUPERB PHOTOCOPY & FAX | | 16318 WINCHESTER DR E | | | TACOMA | WA | 98445 | |
| SUPERIOR ASPHALT INC | | PO BOX 66956 | | | BURIEN | WA | 98166 | |
| Superior Computer Products | | 1919 Williams St Suite 340 | | | Simi Valley | CA | 93065 | |
| Superior Computer Products, LLC | | 1919 Williams St., #340 | | | Simi Valley | CA | 93065 | |
| Superior Electrical Contractors Inc | | 8613 Helms Ave | | | Rancho Cucamonga | CA | 91730 | |
| SUPERIOR ELECTRICAL MECHANICAL & PLUMBING INC | | 8613 HELMS AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| SUPERIOR PARKING LOT SERVICES INC | | PO BOX 89 | | | MILTON | WA | 98354 | |
| SUPERIOR SWEEPING LTD | | 10429 SALINAS RIVER CIR | | | FOUNTAIN VALLEY | CA | 92708 | |
| SUPERIOR SWEEPING LTD | | 10429 SALINAS RIVER CR | | | FOUNTAIN VALLEY | CA | 92708 | |
| SUPERMARKET NEWS | CUSTOMER SERVICE | PO BOX 15428 | | | NORTH HOLLYWOOD | CA | 91615-5428 | |
| SUPERMARKET NEWS - CUSTOMER SERVICE | | CUSTOMER SERVICE | | | NORTH HOLLYWOOD | CA | 91615-5428 | |
| SUPERMARKET PARTS WAREHOUSE | | 715 GLEN WILD RD BLDG 2 | | | WOODRIDGE | NY | 12789-5012 | |
| SUPERVALU | | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALU | Kim Myrdahl | 11840 Valley View Road | | | Eden Prairie | MN | 55344 | |
| SUPERVALU | SUPERVALU HOLDINGS, INC. | 11840 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| SUPERVALU HOLDING INC & SUPERVALU INC. | | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALU HOLDING INC. | KARA ROBERTSON | P.O. BOX 990 | | | MINNEAPOLIS | MN | 55440 | |
| SUPERVALU HOLDINGS INC. | | P.O. BOX 990 | | | MINNEAPOLIS | MN | 55440 | |
| SUPERVALU HOLDINGS, INC. | | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALU INC | | 11840 VALLEY VIEW ROAD | | | EDEN PRAIRIE | MN | 55344 | |
| SUPERVALU INC | | PO BOX 958844 | | | ST LOUIS | MO | 63195-8844 | |
| SUPERVALU INC | | PO BOX 990 | | | MINNEAPOLIS | MN | 55440 | |
| SUPERVALU INC. | | 7075 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344 | |
| Supervalu Inc. | Attn Kim J. Myrdahl | 11840 Valley View Road | | | Eden Prarie | MN | 55344 | |
| SUPERVALU INC. | ATTN WILLIAM BRUNNQUELL | C/O FAEGRE BAKER DANIELS LLP | 90 SOUTH SEVENTH STREET, SUITE 2200 | | MINNEAPOLIS | MN | 55402 | |
| SUPERVALU INC. | KARA ROBERTSON | P.O. BOX 990 | | | MINNEAPOLIS | MN | 55440 | |
| SUPERVALU INC. | Supervalu Inc. | Attn Kim J. Myrdahl | 11840 Valley View Road | | Eden Prarie | MN | 55344 | |
| SUPERVALU INC. & UNIFIED GROCERS, INC. | | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALU RECEIVABLES | ATTN RETAIL ACCOUNTING | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALU RECEIVABLES FUNDING CORP | ATTN RETAIL ACCOUNTING | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALU STORES, INC. | | 101 JEFFERSON AVE S | | | HOPKINS | MN | 55343 | |
| SUPERVALUE INC | | PO BOX 990 | | | MINNEAPOLIS | MN | 55440 | |
| SUPPLE, KEENAN M | | ADDRESS REDACTED | | | | | | |
| SUPPORT PAYMENT CLEARINGHOUSE | CHILD SUPPORT | PO BOX 52107 | | | PHOENIX | AZ | 85072-2107 | |
| SUPPRESSION SYSTEMS INC | | 3077 20TH ST E STE B | | | FIFE | WA | 98424-1798 | |
| Supreme Bean, LLC, DBA Groundwork Coffee | Supreme Bean, LLC | 5457 Cleon Avenue | | | North Hollywood | CA | 91601 | |
| SURATA SOYFOODS COOPERATI | | 325 WEST 3RD AVENUE | BUILDING A | | EUGENE | OR | 97401-2524 | |
| SURBER, ELDON R | | ADDRESS REDACTED | | | | | | |
| SUREGRIP FOOTWEAR | | 7201 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7002 | |
| SURF BREWERY LLC | | 4561 MARKET ST SUITE A | | | VENTURA | CA | 93003 | |
| SUSI, IMMANUEL | | ADDRESS REDACTED | | | | | | |
| SUSTAINABLE CONNECTIONS | | 1701 ELLIS ST STE 221 | | | BELLINGHAM | WA | 98225 | |
| SUSTAITA, DENNIS | | ADDRESS REDACTED | | | | | | |
| SUTHERLAND FIBRE RECYCLING | ATTN JAMES BELLIVEAU | 5318 E. 2ND STREET | #598 | | LONG BEACH | CA | 90803 | |
| SUTTELL & HAMMER | | PO BOX C-90006 | | | BELLEVUE | WA | 98009 | |
| SUTTELL & HAMMER PS | | PO BOX C-90006 | | | BELLEVUE | WA | 98009 | |
| SUTTON, AMY | | ADDRESS REDACTED | | | | | | |
| SUTTON, KATHY MARIE | | ADDRESS REDACTED | | | | | | |
| SUTTON, RACHAEL B. | | ADDRESS REDACTED | | | | | | |
| SUTTON, RHIANNON IRENE | | ADDRESS REDACTED | | | | | | |
| SUTTON, ROBERT ALAN | | ADDRESS REDACTED | | | | | | |
| SUTTON, VIRGINIA ANN | | ADDRESS REDACTED | | | | | | |
| SUTYAK, MICHAEL A | | ADDRESS REDACTED | | | | | | |
| SUWA, DARIN T | | ADDRESS REDACTED | | | | | | |
| SVALDI, JOSH M. | | ADDRESS REDACTED | | | | | | |
| SVATOS, JORDAN | | ADDRESS REDACTED | | | | | | |
| SVENSSON, CHRIS E | | ADDRESS REDACTED | | | | | | |
| SWAGGERTY, COLTON ROBERT | | ADDRESS REDACTED | | | | | | |
| SWAIN, RANDALL | | ADDRESS REDACTED | | | | | | |
| SWAN, ALASTAIR | | ADDRESS REDACTED | | | | | | |
| SWAN, MARK ANTHONY | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWAN, RYAN SCOTT | | ADDRESS REDACTED | | | | | | |
| SWANBERG, LISA D | | ADDRESS REDACTED | | | | | | |
| SWANBERG, TANIA | | ADDRESS REDACTED | | | | | | |
| SWANE, JEANETTE C. | | ADDRESS REDACTED | | | | | | |
| SWANEY, SERENE DAWN | | ADDRESS REDACTED | | | | | | |
| SWANN, JOSHUA | | ADDRESS REDACTED | | | | | | |
| SWANS TRAIL FARMS | | 7301 RIVERSHORE | | | SNOHOMISH | WA | 98290 | |
| SWANSON , AL | | 8276 VISALIA ST | | | VENTURA | CA | 93004-1604 | |
| SWANSON AMANDA | | ADDRESS REDACTED | | | | | | |
| SWANSON, AL | | 8276 VISALIA ST. | | | VENTURA | CA | 93004 | |
| SWANSON, BEN | | ADDRESS REDACTED | | | | | | |
| SWANSON, CARLY A. | | ADDRESS REDACTED | | | | | | |
| SWANSON, CAROLINE ROSE | | ADDRESS REDACTED | | | | | | |
| SWANSON, DIANA | | ADDRESS REDACTED | | | | | | |
| SWANSON, ERIC | | ADDRESS REDACTED | | | | | | |
| SWANSON, GARY | | ADDRESS REDACTED | | | | | | |
| SWANSON, JAMES CARL | | ADDRESS REDACTED | | | | | | |
| SWANSON, JAY C | | ADDRESS REDACTED | | | | | | |
| SWANSON, JEREMY L | | ADDRESS REDACTED | | | | | | |
| SWANSON, JOSHUA L. | | ADDRESS REDACTED | | | | | | |
| SWANSON, JUSTIN E. | | ADDRESS REDACTED | | | | | | |
| SWANSON, KENNETH HAROLD | | ADDRESS REDACTED | | | | | | |
| SWARD, GEORGANNE | | ADDRESS REDACTED | | | | | | |
| SWARTZ, GREG W. | | ADDRESS REDACTED | | | | | | |
| SWARTZ, JOY LYNN | | ADDRESS REDACTED | | | | | | |
| SWATEK, MICHAEL JOESPH | | ADDRESS REDACTED | | | | | | |
| SWEARINGEN, ALESHA | | ADDRESS REDACTED | | | | | | |
| SWEDELIUS, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| SWEDELIUS, CODY | | ADDRESS REDACTED | | | | | | |
| SWEENEY, BRIANNA M. | | ADDRESS REDACTED | | | | | | |
| SWEENEY, ERIN C | | ADDRESS REDACTED | | | | | | |
| SWEENEY, LAURA | | ADDRESS REDACTED | | | | | | |
| SWEENEY, LAURA L | | ADDRESS REDACTED | | | | | | |
| SWEENEY, WALTER | | ADDRESS REDACTED | | | | | | |
| SWEENIE, DOLLIE J | | ADDRESS REDACTED | | | | | | |
| SWEET CHEEKS WINERY | | 27007 BRIGGS HILL RD | | | EUGENE | OR | 97405 | |
| SWEET CREEK FOODS LLC | | 23314 W SHEFFLER RD | | | ELMIRA | OR | 97437 | |
| SWEET LIFE PATISSERIE | | 861 WEST 8TH AVE | | | EUGENE | OR | 97402 | |
| SWEET, RALPH L | | ADDRESS REDACTED | | | | | | |
| SWEET, RUTHANN C. | | ADDRESS REDACTED | | | | | | |
| SWEETPEA BAKING COMPANY | | 1205 SE STARK ST | | | PORTLAND | OR | 97214 | |
| SWEETWATER AUTHORITY | | PO BOX 2328 | | | CHULA VISTA | CA | 91912-2328 | |
| SWEETWATER SPRINGS COMMUNITY SCHOOL | | 10129 AUSTIN DRIVE | | | SPRING VALLEY | OR | 91977 | |
| SWEIGART, HARLEY MACGYVER | | ADDRESS REDACTED | | | | | | |
| SWEITZER , BONNIE | | 21140 BERENDO AVE | | | TORRANCE | CA | 90502-1635 | |
| SWEITZER, BONNIE | | 21140 BERENDO AVE. | | | TORRANCE | CA | 90502 | |
| SWEITZER, BONNIE LEE | | ADDRESS REDACTED | | | | | | |
| SWEITZER, DAVID L | | ADDRESS REDACTED | | | | | | |
| SWELL BOTTLE | | 50 W 17TH ST, 12TH FLOOR | | | NEW YORK | NY | 10011 | |
| SWENSEN, TAMI | | ADDRESS REDACTED | | | | | | |
| SWENSON, EMILEE | | ADDRESS REDACTED | | | | | | |
| SWENSTAD, MICHELLE A | | ADDRESS REDACTED | | | | | | |
| SWESEY, ELIZABETH C | | ADDRESS REDACTED | | | | | | |
| SWIFT, DIANE M | | ADDRESS REDACTED | | | | | | |
| SWIFT, HEATHER MARIE | | ADDRESS REDACTED | | | | | | |
| SWILLING, GREGORY R. | | ADDRESS REDACTED | | | | | | |
| SWINDOLL, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| SWINGLE, LINDA J. | | ADDRESS REDACTED | | | | | | |
| SWINK, SHAWN LEE | | ADDRESS REDACTED | | | | | | |
| SWINOMISH FISH COMPANY | | PO BOX 267 | | | LA CONNER | WA | 98257 | |
| SWIRE COCA COLA USA. | | PO BOX 1199 | | | DRAPER | UT | 84020 | |
| Swire Coca-Cola, USA | | 12635 South 265 West | | | Draper | UT | 84020 | |
| SWISHER | | PO BOX 603060 | | | CHARLOTTE | NC | 28260-3060 | |
| SWISHER, PAMELA A | | ADDRESS REDACTED | | | | | | |
| SWITZER, SHERYL LYNN | | ADDRESS REDACTED | | | | | | |
| SWOFFORD, MARIE ANN | | ADDRESS REDACTED | | | | | | |
| SWOPE, GRACE MARIE | | ADDRESS REDACTED | | | | | | |
| SWOPE, KATHRYN B | | ADDRESS REDACTED | | | | | | |
| SXC HEALTH SOLUTIONS, INC. | | 2441 WARRENVILLE ROAD | | | LISLE | IL | 60532 | |
| SY, IRENE | | ADDRESS REDACTED | | | | | | |
| SYERS, ELISE | | ADDRESS REDACTED | | | | | | |
| SYLLIAASEN, MARC J | | ADDRESS REDACTED | | | | | | |
| SYLTE, JASON ALLEN | | ADDRESS REDACTED | | | | | | |
| SYLVANIA LIGHTING SERVICES CO. | | PO BOX 2120 | | | CAROL STREAM | IL | 60132-2120 | |
| SYLVERS, DEVIN | | ADDRESS REDACTED | | | | | | |
| Sylvester Winergy Inc | | 5115 Buena Vista Dr | | | Paso Robles | CA | 93446 | |
| SYLVESTER WINERY INC | | 5115 BUENA VISTA DR | | | PASO ROBLES | CA | 93446 | |
| SYMBOL TECHNOLOGIES INC | | 15124 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SYMPHONY INFOSPACE PVT LTD. | 6TH FLOOR BUILDING 5A | PRITECH SEZ PARK | BELANDUR VILLAGE | VARTHUR HOBLI, OUTER RING ROAD | BANGALORE | | 560103 | INDIA |
| SYMPHONY SERVICES CORP. | | 2475 HANOVER STREET | | | PALO ALTO | CA | 94304 | |
| SYNCHROGISTICS LLC | | 800 W SMITH STREET SUITE 201 | | | GREENSBORO | NC | 27401 | |
| Synchrogistics, LLC | Bill Jackson | 800 West Smith Street, Suite 102 | | | Greensboro | NC | 27401 | |
| Synchrogistics, LLC | Nexsen Pruet, PLLC | Brian R. Anderson | 701 Green Valley Rd, Suite 100 | | Greensboro | NC | 27408 | |
| SYNERGY ENERGY HOLDINGS, LLC | | 325 DELAWARE AVENUE | SUITE 102 | | BUFFALO | NY | 142020 | |
| SYPOSS, ARRIANA TONI | | ADDRESS REDACTED | | | | | | |
| SYSCO FOOD SERVICES OF SEATTLE | | PO BOX 97054 | | | KENT | WA | 98064-9754 | |
| SYSCO FOOD SERVICES PORTL | | PO BOX 2210 | | | WILSONVILLE | OR | 97070 | |
| SYSCO FOOD SERVICES PORTLAND | | PO BOX 2210 | | | WILSONVILLE | OR | 97070 | |
| SYSTECH DISPLAYS INC | | 5130 MOSS LN | | | GRANITE BAY | CA | 95746 | |
| SYSTEMED PHARMACY, INC. | | 4700 ROCKSIDE ROAD, SUITE 200 | | | INDEPENDENCE | OH | 44131-2155 | |
| SZABO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| SZCZESNIAK, TONI | | ADDRESS REDACTED | | | | | | |
| SZENTENDREI III, LASZLO LLOYD | | ADDRESS REDACTED | | | | | | |
| SZERLIP, PAUL C | | ADDRESS REDACTED | | | | | | |
| SZILAGI, PAUL T | | ADDRESS REDACTED | | | | | | |
| SZULCZEWSKI JR, JOSEPH | | ADDRESS REDACTED | | | | | | |
| SZYMANSKI, PAULETTE ELSIE | | ADDRESS REDACTED | | | | | | |
| T & L NURSERY TISSUES & LINERS | | 13245 WOODINVILLE-REDMOND RD | | | REDMOND | WA | 98052 | |
| T MOBILE WEST CORPORATION | ATTN DANNY BAZERMAN, DIRECTOR OF OPERATIONS & ENGINEERING | 2008 MCGAW AVE | | | IRVINE | CA | 92614 | |
| T SALES WHOLESALE MEXICAN FOODS INC | | 408 ROCK ISLAND ROAD | | | EAST WENATCHEE | WA | 98802 | |
| T&L Nursery, Inc. | | 13245 Woodinville-Redmond Rd NE | | | Redmond | WA | 98052 | |
| T&L NURSERY, INC. | | 13245 WOODINVILLE-REDMOND RD | | | REDMOND | WA | 98052 | |
| T.C. Fareast | | 7501 8th Avenue NE | | | Seattle | WA | 98115 | |
| T.C. GLOBAL INC. | ATTN VP OF SALES | 3100 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98134 | |
| T.C. GLOBAL INC. | CARL PENNINGTON | 3100 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98134 | |
| T.C. GLOBAL INC. | VICE PRESIDENT OF SALES | 3100 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98134 | |
| T.D. CURRAN INC.(ALPHA TECH COMPUTER) | | PO BOX 32090 | | | BELLINGHAM | WA | 98228-3090 | |
| T.G.F. Company | | 455 N. Cityfront Plz. Dr. | Ste. 2400 | | Chicago | IL | 60611 | |
| T.G.F. Company | Robert E. Griffin, Jr. Senior Vice President | c/o Sunbelt Investment Holdings, Inc. | 8095 Othello Ave. | | San Diego | CA | 92111 | |
| TA, NGA T | | ADDRESS REDACTED | | | | | | |
| TA, VANIA | | ADDRESS REDACTED | | | | | | |
| TAATJES, JONATHAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| TABARES, LISA | | ADDRESS REDACTED | | | | | | |
| TABBADA, JUDEUS - JOEY BORJAL | | ADDRESS REDACTED | | | | | | |
| TABERNACLE CHRISTIAN ACADEMY | | 901 54TH TERRACE | | | BELLINGHAM | WA | 98226 | |
| TABERSKI, JAN E. | | ADDRESS REDACTED | | | | | | |
| TABLEAU SOFTWARE INC | | 837 NORTH 34TH ST STE 400 | | | SEATTLE | WA | 98103 | |
| TABLEAU SOFTWARE INC. | | 400 N 34TH ST | SUITE 200 | | SEATTLE | WA | 98103 | |
| Tableau Software, Inc. | Amber Yeaw | 837 No 34th St Suite 200 | | | Seattle | WA | 98103 | |
| TABLER, JESSICA | | ADDRESS REDACTED | | | | | | |
| TACCHINI, JOHN DOMINIC | | ADDRESS REDACTED | | | | | | |
| TACKITT, MASON ANDREW | | ADDRESS REDACTED | | | | | | |
| TACO WORKS INC | | 3424 SACRAMENTO DR | | | SAN LUIS OBISPO | CA | 93401 | |
| TACOMA CITY TREASURER | TACOMA PUBLIC UTILITIES | PO BOX 11010 | | | TACOMA | WA | 98411-1010 | |
| TACOMA PIECE CO HEALTH DEPT | | 3629 SOUTH D STREET | | | TACOMA | WA | 98418 | |
| TACOMA PIERCE COUNTY | HEALTH DEPT FOOD SAFETY PROGRAM | 3629 SOUTH D STREET MS 414 | | | TACOMA | WA | 98418 | |
| TACOMA PIERCE COUNTY | HEALTH DEPT FOOD SAFETY PROGRM | 3629 SOUTH D STREET MS 414 | | | TACOMA | WA | 98418 | |
| TACOMA SCREW PRODUCTS | | 2001 CENTER STREET | | | TACOMA | WA | 98409-7895 | |
| TACOMA SCREW PRODUCTS INC | | ATTN ACCOUNTS RECEIVABLE | | | TACOMA | WA | 98409-7895 | |
| TACOMA-PIERCE COUNTY HEALTH DEPARTMENT | | 3629 SOUTH D STREET | | | TACOMA | WA | 98418 | |
| TACUPETO CHIPS AND SALSA INC | | PO BOX 231928 | | | ENCINITAS | CA | 92023 | |
| TADIN HERB & TEA COMPANY | | PO BOX 2968 | | | HUNTINGTON PARK | CA | 90255 | |
| TAFA, LOGAN | | ADDRESS REDACTED | | | | | | |
| TAFIL, JULIE A. | | ADDRESS REDACTED | | | | | | |
| TAFOYA, JOHN ISAAC | | ADDRESS REDACTED | | | | | | |
| TAGHON, STEVEN RAY | | ADDRESS REDACTED | | | | | | |
| TAGUE, ROSETTA ELAINE | | ADDRESS REDACTED | | | | | | |
| TAHOMA SOL COFFEE CORPORATION | TAHOMA SOL COFFEE, CORP | 1702 AUBURN WAY | | | AUBURN | WA | 98002 | |
| TAIT & ASSOCIATES INC | | 701 N PARKCENTER DRIVE | | | SANTA ANA | CA | 92705 | |
| TAIT ENVIRONMENTAL SVCS INC | | 701 N PARKCENTER DRIVE | | | SANTA ANA | CA | 92705 | |
| TAITANO, JOHN A | | ADDRESS REDACTED | | | | | | |
| TAKAHASHI, DAVID | | ADDRESS REDACTED | | | | | | |
| TAKAHASHI, DAVID H | | ADDRESS REDACTED | | | | | | |
| TAKAMI, ASHLEY J | | ADDRESS REDACTED | | | | | | |
| TAKEMURA, NOLAN R. | | ADDRESS REDACTED | | | | | | |
| TAKEUCHI-THOMPSON, GWEN ASHLYN | | ADDRESS REDACTED | | | | | | |
| TAKEYAMA, MAI J | | ADDRESS REDACTED | | | | | | |
| TAKO TYKO SIGNS AND LIGHTING | | 5010 VENICE BOULEVARD | | | LOS ANGELES | CA | 90019 | |
| TALADA, JULIA K | | ADDRESS REDACTED | | | | | | |
| TALADA, TARI D | | ADDRESS REDACTED | | | | | | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TALAMANTE, ANGELINA ERIN | | ADDRESS REDACTED | | | | | | |
| TALBERT, DAVID | | ADDRESS REDACTED | | | | | | |
| TALBOT INVESTMENT COMPANY | C/O TOUSLEY BRAIN | ATTN CYNTHIA THOMAS, ESQ | 56TH FLOOR, AT&T GATEWAY TOWER | 700 FIFTH AVE | SEATTLE | WA | 98104-5056 | |
| TALBOT, OLIVIA | | ADDRESS REDACTED | | | | | | |
| TALBOTT, JACKIE LYNN | | ADDRESS REDACTED | | | | | | |
| TALIA, NANETTE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TALKINGTON, LORRIE LEE | | ADDRESS REDACTED | | | | | | |
| TALLEY VINEYARDS | | PO BOX 360 | | | ARROYO GRANDE | CA | 93421-0360 | |
| TALLEY, ANTHONY CONNER | | ADDRESS REDACTED | | | | | | |
| TALLEY, BRANDIN | | ADDRESS REDACTED | | | | | | |
| TALLEY, JANA E | | ADDRESS REDACTED | | | | | | |
| TALLEY, JOHN DOMINIC | | ADDRESS REDACTED | | | | | | |
| TALLEY, MEGAN L. | | ADDRESS REDACTED | | | | | | |
| TALMAGE, ANNA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TALX UC EXPRESS | | 4076 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TALX UC EXPRESS | | 4076 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| TAM, WANDA | | ADDRESS REDACTED | | | | | | |
| TAM, WILLIAM W | | ADDRESS REDACTED | | | | | | |
| TAMALONIS, MATTHEW J | | ADDRESS REDACTED | | | | | | |
| TAMAYO, ROY MUNOZ | | ADDRESS REDACTED | | | | | | |
| TAMAYO, VALERIE PAIGE | | ADDRESS REDACTED | | | | | | |
| TAMGO | | PO BOX 863 | | | SILVERDALE | WA | 98383 | |
| TAMPICO SPICE CO INC | | PO BOX 01229 | | | LOS ANGELES | CA | 90001 | |
| TAMURA, CONNIE S. | | ADDRESS REDACTED | | | | | | |
| TANAKA, TRACY M | | ADDRESS REDACTED | | | | | | |
| TANAKA, TYRON | | ADDRESS REDACTED | | | | | | |
| TANASACRES NURSERY | | 308 SW 1ST AVE STE 400 | | | PORTLAND | OR | 97204-3417 | |
| TANASACRES NURSERY INC | | PO BOX 91520 | | | PORTLAND | OR | 97291 | |
| TANDEM ELECTRIC INC | | 5836 S 228TH ST | | | KENT | WA | 98032 | |
| TANG, FAI T. | | ADDRESS REDACTED | | | | | | |
| TANGALIN, NATHAN A | | ADDRESS REDACTED | | | | | | |
| TANGUI, LUCY | | ADDRESS REDACTED | | | | | | |
| TANNER, BETH | | ADDRESS REDACTED | | | | | | |
| TANNER, HARRISON | | ADDRESS REDACTED | | | | | | |
| TANNER, MARISELA | | ADDRESS REDACTED | | | | | | |
| TANNER, ROSS ROBERT | | ADDRESS REDACTED | | | | | | |
| TAPIA , ELISABETH | | 2170 CHINO HILLS | | | CHINO | CA | 91710 | |
| TAPIA, ELISABETH | | ADDRESS REDACTED | | | | | | |
| TAPIA, JUAN E | | ADDRESS REDACTED | | | | | | |
| TAPIA, KRYSTAL SAYURI | | ADDRESS REDACTED | | | | | | |
| TAPIA, MARCIAL | | ADDRESS REDACTED | | | | | | |
| TAPIA, MARCIAL - | | ADDRESS REDACTED | | | | | | |
| TAPIA, MARIA CATALINA | | ADDRESS REDACTED | | | | | | |
| TAPIA, PETRA | | ADDRESS REDACTED | | | | | | |
| TAPSCOTT, ANTHONY E | | ADDRESS REDACTED | | | | | | |
| TARABOCHIA, KEEGAN JOSIAH | | ADDRESS REDACTED | | | | | | |
| TARANTINO WHOLESALE FOOD DISTRIBUTOR | | 7651 SAINT ANDREWS AVE | | | SAN DIEGO | CA | 92154 | |
| TARANTINO, EMELLIANA AGRONT | | ADDRESS REDACTED | | | | | | |
| TARANTINO, JOE | | ADDRESS REDACTED | | | | | | |
| TARASI, JANET R | | ADDRESS REDACTED | | | | | | |
| TARDY, MATTHEW JAMES | | ADDRESS REDACTED | | | | | | |
| TARGET CORPORATION | | 1000 NICOLLET MALL | | | MINNEAPOLIS | MN | 55403 | |
| TARIN, LORRAINE H | | ADDRESS REDACTED | | | | | | |
| TARLAO, GABRIELLA SELENA | | ADDRESS REDACTED | | | | | | |
| TARN, ROBERT | | ADDRESS REDACTED | | | | | | |
| TARRANT, LETRICIA MARIE | | ADDRESS REDACTED | | | | | | |
| TARRANT, RICHARD A | | ADDRESS REDACTED | | | | | | |
| TARTAGLIA, JORDAN RAE | | ADDRESS REDACTED | | | | | | |
| TARTER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TASHIRO, YUKIO | | ADDRESS REDACTED | | | | | | |
| TASSI VENDING | | 2209 JONES AVE NE | | | RENTON | WA | 98056 | |
| TASSLIMI, SUSAN | | ADDRESS REDACTED | | | | | | |
| TAT, TIEN THI | | ADDRESS REDACTED | | | | | | |
| TATARCUK, EILEEN | | ADDRESS REDACTED | | | | | | |
| TATES BAKE SHOP | RECEIVABLE VENDOR ONLY | 62 PINE STREET | | | EAST MORICHES | NY | 11940 | |
| TATMAN, KIMBERLY JENNIFER | | ADDRESS REDACTED | | | | | | |
| TATMAN, WILLIAM A | | ADDRESS REDACTED | | | | | | |
| TATTOOFUN INC | | 2205 FARADAY AVE #B | | | CARLSBAD | CA | 92008 | |
| TattooFun, Inc. | | PO Box 131055 | | | Carlsbad | CA | 92013-1055 | |
| TATUM, ABIGAIL KATHLEEN | | ADDRESS REDACTED | | | | | | |
| TATUM, SHELLY R | | ADDRESS REDACTED | | | | | | |
| TAULAGA, VERONICA | | ADDRESS REDACTED | | | | | | |
| TAULAPAPA, SILAFAGA DIANNA | | ADDRESS REDACTED | | | | | | |
| TAVITIAN, DAVID | | ADDRESS REDACTED | | | | | | |
| TAXARA, MELISSA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TAYLOR BROTHERS OF IDAHO INC | | PO BOX 16373 | | | BOISE | ID | 83715-6373 | |
| TAYLOR BROTHERS OF IDAHO INC | Stan Sturtz | PO BOX 16373 | | | BOISE | ID | 83715-6373 | |
| TAYLOR EDSON, JAMES MAXWELL | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TAYLOR JR., JOHN IRA | | ADDRESS REDACTED | | | | | | |
| TAYLOR V, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALAN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ALISA MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMANDA CATHERINE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMY C. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, AMY YASUKO | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANTOINE RAYNARD | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ANTONETTE T. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, BONNIE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, CODY AUSTIN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, COLBY JACK | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DARYL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DAVID W. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DEREK D | | ADDRESS REDACTED | | | | | | |
| TAYLOR, DEVEN RYAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, IAN PAUL | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ISABELLE Q. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JACOB | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JAMES | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JOSEPH ALLEN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, JULIE A. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, KELSEY NICOLE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LATOYA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LEESHA KAY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LINDA M | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LOGAN BRYAN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, LYDIA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MARIA E | | ADDRESS REDACTED | | | | | | |
| TAYLOR, MICHAELE BETH | | ADDRESS REDACTED | | | | | | |
| TAYLOR, NICHOLL L. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PAUL S | | ADDRESS REDACTED | | | | | | |
| TAYLOR, PHILLIP JEFFRY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, ROBERT | | ADDRESS REDACTED | | | | | | |
| Taylor, Robert W. | | 31585 Cristy Way | | | Thousand Palms | CA | 92276 | |
| TAYLOR, ROBIN L. | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SARA | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SCOTT | | ADDRESS REDACTED | | | | | | |
| TAYLOR, SHERRY | | ADDRESS REDACTED | | | | | | |
| TAYLOR, STEVE R | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TABITHA KAYE | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TAMI L | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TESSA MARYANN | | ADDRESS REDACTED | | | | | | |
| TAYLOR, TRAVIS | | ADDRESS REDACTED | | | | | | |
| TAYLOR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TAYLOR-AUSBUN, CHRISTINA MARIE | | ADDRESS REDACTED | | | | | | |
| TAYLORS PORTABLE WELDING | | 16130 SE OATFIELD RD. | | | MILWAUKIE | OR | 97267 | |
| Taylors Sausage | Terry Taylor | 525 West Watkins St | | | Cave Junction | OR | 97523 | |
| TAYLORS SAUSAGE INC | | PO BOX 188 | | | CAVE JUNCTION | OR | 97523 | |
| Taylors Sausage Inc | Taylors Sausage | Terry Taylor | 525 West Watkins St | | Cave Junction | OR | 97523 | |
| TC GLOBAL, INC. | ATTN VICE PRESIDENT SALES | 3105 AIRPORT WAY SOUTH | | | SEATTLE | WA | 98134 | |
| TCA - SO CAL | | 125 PACIFICA | SUITE 100 | | IRVINE | CA | | |
| TCO OLYMPIC GATEWAY SHOPPING CT | C/O PACIFIC ASSET ADVISORS INC | 600 108TH AVE NE STE 530 | | | BELLEVUE | WA | 98004 | |
| TCO OLYMPIC GTWY SHOPPING CT | C/O PACIFIC ASSET ADVISORS INC | 600 108TH AVE NE STE 530 | | | BELLEVUE | WA | 98004 | |
| TDI MANAGED CARE SERVICES INC. | | 620 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| TDI MANAGED CARE SERVICES, INC. | | 620 EPSILON DRIVE | | | PITTSBURGH | PA | 15238 | |
| TDM SERVICES INC | | PO BOX 92403 | | | HENDERSON | NV | 89009 | |
| TE, LENG PENG | | ADDRESS REDACTED | | | | | | |
| TEAGLE, DALLIS RAE | | ADDRESS REDACTED | | | | | | |
| TEAHEN, TIMOTHY | | ADDRESS REDACTED | | | | | | |
| TEAM BEANS LLC | | 2301 COTTONTAIL LANE | | | SOMERSET | NJ | 08873 | |
| TEAMSTERS LOCAL 38 | | PO BOX 1548 | | | EVERETT | WA | 98206 | |
| TEASLEY, KATIE | | 12140 SW WALDEN LANE | | | BEAVERTON | OR | 97008 | |
| TEC, RUBEN E | | ADDRESS REDACTED | | | | | | |
| TECHAU, LAURIE | | ADDRESS REDACTED | | | | | | |
| TECHNIBILT LTD | | PO BOX 532078 | | | ATLANTA | GA | 30353-2078 | |
| TECHNOLOGY ALLIANCE GROUP | | 114 W MAGNOLIA ST SUITE 505 | | | BELLINGHAM | WA | 98225 | |
| TECNOVISION DIGITAL ADVERTISING INC | | PO BOX 212602 | | | CHULA VISTA | CA | 91921-2602 | |
| TEDS TREATS | | 37 HACIENDA LN | | | WOOLAND | CA | 95695 | |
| TEE, JASON | | ADDRESS REDACTED | | | | | | |
| TEED, FELICITY | | ADDRESS REDACTED | | | | | | |
| TEED, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| TEED, MATTHEW S | | ADDRESS REDACTED | | | | | | |
| TEEFY, MADISON | | ADDRESS REDACTED | | | | | | |
| TEEL, CATHLEEN | | 10754 EAST PEANUT DR. | | | DEWEY | AZ | 86327 | |
| TEEL, CATHLEEN LYNN | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEESDALE, RENE M | | ADDRESS REDACTED | | | | | | |
| TEETER TOTAL SERVICES INC | | PO BOX 33686 | | | LAS VEGAS | NV | 89133-3686 | |
| TEEUWEN, RENEE | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, LINDA LAVADA | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, PAUL NORMAN | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, STEPHANIE ANN | | ADDRESS REDACTED | | | | | | |
| TEIXEIRA, TONI L | | ADDRESS REDACTED | | | | | | |
| TEJEDA, CARMEN | | ADDRESS REDACTED | | | | | | |
| TEJEDA, OSCAR | | ADDRESS REDACTED | | | | | | |
| TELAID INDUSTRIES INC | | PO BOX 0341 | | | BRATTLEBORO | VT | 05302-0341 | |
| TELECHECK SERVICES | | PO BOX 60028 | | | CITY OF INDUSTRY | CA | 91716-0028 | |
| Telecheck Services, Inc. | Prince Altee Thomas, Esquire | Fox Rothschild LLP | 2000 Market Street, 20th Floor | | Philadelphia | PA | 19103-3222 | |
| TELEMANAGER TECHNOLOGIES, INC. | ATTN PAUL KOBYLEVSKY, VICE PRESIDENT | 211 WARREN STREET | | | NEWARK | NJ | 07103 | |
| TELEMANGER TECHNOLOGIES, INC. | | 211 WARREN STREET | SUITE 409 | | NEWARK | NJ | 07103 | |
| TELESIS PREPARATORY ACADEMY | | 2598 STARLITE LANE | | | LAKE HAVASU CITY | AZ | 86403 | |
| TELGIAN CORPORATION | | PO BOX 24 | | | DUBUQUE | IA | 52004-0024 | |
| TELLE, KENNETH D | | ADDRESS REDACTED | | | | | | |
| TELLES, CINDY | | ADDRESS REDACTED | | | | | | |
| TELLEZ, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| TELLEZ, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TELLEZ, JESSE | | ADDRESS REDACTED | | | | | | |
| TELLEZ, STEPHANIE G. | | ADDRESS REDACTED | | | | | | |
| TELLINGHUSEN, COLLIN ROBERT | | ADDRESS REDACTED | | | | | | |
| TEMPLE, KATHRYN | | ADDRESS REDACTED | | | | | | |
| TEMPLETON, MICHELE | | ADDRESS REDACTED | | | | | | |
| TEMPLIN, JODI | | ADDRESS REDACTED | | | | | | |
| TENDICK, MICHAEL WALTER | | ADDRESS REDACTED | | | | | | |
| TENDITNY, OKSANA | | 21780 SW SHERWOOD BLVD | 239 | | SHERWOOD | OR | 97140 | |
| TENDITNY, OKSANA NIKOLAYEVN | | ADDRESS REDACTED | | | | | | |
| TENINO MIDDLE SCHOOL | | PO BOX 4024 | | | TENINO | WA | 98589 | |
| TENNANT | | PO BOX 1452 | | | MINNEAPOLIS | MN | 55440-1452 | |
| TENNANT SALES & SERVICE CO | | PO BOX 71414 | | | CHICAGO | IL | 60694-1414 | |
| TENNANT, JENNIFER LEANNE | | ADDRESS REDACTED | | | | | | |
| TENTOEA, JENNIFER | | ADDRESS REDACTED | | | | | | |
| TEOFILO, PAULINE | | ADDRESS REDACTED | | | | | | |
| TERABYTE SUPPLY | | 2119 CECELIA TER | | | SAN DIEGO | CA | 92110 | |
| TERADATA | | 14753 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TERADATA | | 1700 SOUTH PATTERSON BLVD | | | DAYTON | OH | 45479 | |
| Teradata Corporation | | 1000 Innovation Drive | | | Miamisburg | OH | 45342 | |
| Teradata Corporation | Stephanie Edenfield | 11695 Johns Creek Parkway | | | Johns Creek | GA | 30097 | |
| Teradata Corporation | Teradata Corporation | | 1000 Innovation Drive | | Miamisburg | OH | 45342 | |
| TERADATA OPERATIONS INC | | 14753 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TERADATA OPERATIONS, INC. | | 1700 SOUTH PATTERSON BLVD | | | DAYTON | OH | 45479 | |
| TERAN, RICHARD E | | ADDRESS REDACTED | | | | | | |
| TERCERO, VICKY | | ADDRESS REDACTED | | | | | | |
| TEREKHOVSKA, LYUDMYLA | | ADDRESS REDACTED | | | | | | |
| TERGESEN, MADELYN C | | ADDRESS REDACTED | | | | | | |
| TERI LYNN COAKLEY | | ADDRESS REDACTED | | | | | | |
| TERPAK, SHANNON | | ADDRESS REDACTED | | | | | | |
| TERRACE HEIGHTS ELEMENTARY | | 2002 BEAUDRY ROAD UNTIL JANUARY THEN SAME AS ABOVE | | | YAKIMA | WA | 98901 | |
| TERRACON CONSULTANTS INC. | | PO BOX 843358 | | | KANSAS CITY | MO | 64184-3358 | |
| TERRAMAR RETAIL CENTERS, LLC | | 4695 MACARTHUR CT STE 700 | | | NEWPORT BEACH | CA | 92660-1862 | |
| TERRANO, CATHERINE | | ADDRESS REDACTED | | | | | | |
| TERRANOMICS CROSSROADS ASSOCIATES | TERRANOMICS | 320 108TH AVE. NE, SUITE 406 | | | BELLEVUE | WA | 98004 | |
| TERRAVIDA COFFEE | | 2211 RIMLAND DR | | | BELLINGHAM | WA | 98226 | |
| TERRAVIDA COFFEE LLC | | 1201 THIRD AVE. | 40TH FLOOR | | SEATTLE | WA | 98101 | |
| TERRAZAS, JESUS I | | ADDRESS REDACTED | | | | | | |
| TERRELL, AARON | | ADDRESS REDACTED | | | | | | |
| TERRONES, CATHERINE | | ADDRESS REDACTED | | | | | | |
| TERRONES, VERONICA | | ADDRESS REDACTED | | | | | | |
| TERRY, BRENDA DARLENE | | ADDRESS REDACTED | | | | | | |
| TERRY, ERICA IRENE | | ADDRESS REDACTED | | | | | | |
| TERRY, MARK P. | | ADDRESS REDACTED | | | | | | |
| TERRY, SHANE MICHAEL | | ADDRESS REDACTED | | | | | | |
| TERRY, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| TERRY, SUSAN R. | | ADDRESS REDACTED | | | | | | |
| TERRY, TRACY KATHLEEN | | ADDRESS REDACTED | | | | | | |
| TERRYS DAIRY INC | | 2382 N HWY | | | COLVILLE | WA | 99114 | |
| Tessa Brown | | ADDRESS REDACTED | | | | | | |
| TESSEMA, AMSALE DAMTE | | ADDRESS REDACTED | | | | | | |
| TESSMER, EMILY E | | ADDRESS REDACTED | | | | | | |
| TESTA, LOGAN S | | ADDRESS REDACTED | | | | | | |
| TESTA, WAYLON W | | ADDRESS REDACTED | | | | | | |
| TESTRITE VISUAL PRODUCTS INC | | 216 SOUTH NEWMAN STREET | | | HACKENSACK | NJ | 07601 | |
| TEUNISSEN, CASSIDY BRIEANNE | | ADDRESS REDACTED | | | | | | |
| TEVANYAN, AREG | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEVEZ, ELIZARDO | | ADDRESS REDACTED | | | | | | |
| TEXAS CHILD SUPPORT DISBURSEMENT UNIT | | PO BOX 659791 | | | SAN ANTONIO | TX | 78265-9791 | |
| TGF COMPANY | BANK OF AMERICA LOCKBOX | FILE 56692 | | | LOS ANGELES | CA | 90074-6692 | |
| THACKER, ANDREW JOHN | | ADDRESS REDACTED | | | | | | |
| THACKER, KELLI | | ADDRESS REDACTED | | | | | | |
| THAENS, DIANN | | ADDRESS REDACTED | | | | | | |
| THAGGARD, LISA A | | ADDRESS REDACTED | | | | | | |
| THANEM, MARCIA J. | | ADDRESS REDACTED | | | | | | |
| THATTE, ARAVINDA JAYANT | | ADDRESS REDACTED | | | | | | |
| THAYER, BURDETT | | ADDRESS REDACTED | | | | | | |
| THAYER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| THE BACKFLOW PREVENTER | | 3072 MARACAIBO DRIVE | | | LAKE HAVASU CITY | AZ | 86404 | |
| The Balloon Fair | | PO Box 2412 | | | Gresham | OR | 97030-0656 | |
| The Bellingham Herald | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q. Street | | Sacramento | CA | 95816-6899 | |
| The Bellingham Herald | c/o Paul J. Pascuzzi | Felderstein Fitzgerald Willoughby & Pascuzzi LLP | 400 Capitol Mall, Suite 1750 | | Sacramento | CA | 95814 | |
| The Bellingham Herald | Attn Juan Cornejo, Assistant General Counsel | c/o The McClatchy Company | 2100 Q. Street | | Sacramento | CA | 95816-6899 | |
| THE BENENSON CAPITAL CO LLC | C/O BENENSON CAPITAL PARTNERS | 708 THIRD AVE | | | NEW YORK | NY | 10017 | |
| THE BENENSON CAPITAL COMPANY, LLC | | 708 THIRD AVE. | 28TH FL. | | NEW YORK | NY | 10017 | |
| The Bifferato Firm | Ian Connor Bifferato, Esq. | 1007 N. Orange Street, 4th Floor | | | Wilmington | DE | 19801 | |
| THE BOX MAKER | | PO BOX 58968 | | | TUKWILA | WA | 98138 | |
| THE BOYS AND GIRLS CLUBS OF SANTA MONICA | | 1220 LINCOLN BLVD | | | SANTA MONICA | CA | 90401 | |
| THE BREAD STOP BAKERY LLC | | 197 WALLIS ST STE C | | | EUGENE | OR | 97402-5301 | |
| THE CBORD GROUP, INC. | | 61 BROWN ROAD | | | ITHACA | NY | 14850 | |
| THE CHEFS TABLE LLC | | PO BOX 731088 | | | PUYALLUP | WA | 98373 | |
| THE CHEFS WAREHOUSE WEST COAST LLC | | PO BOX 601154 | | | PASADENA | CA | 91189-1154 | |
| THE CITY OF SEATTLE | SEATTLE CITY LIGHT | REAL ESTATE SERVICES | 10115 THIRD AVE. | ROOM 615 | SEATTLE | WA | 98104 | |
| THE CLOROX SALES COMPANY | | PO BOX 951015 | | | DALLAS | TX | 75395-1015 | |
| THE COGENT GROUP, LLC | | 12720 HILLCREST RD STE 650 | | | DALLAS | TX | 75230-2005 | |
| THE COLONIES PACIFIC 17 LLC | C/O PACIFIC DEV. GROUP II | ONE CORP. PLAZA 2ND FLOOR | | | NEWPORT BEACH | CA | 92660 | |
| The Colonies-Pacific 17, LLC | | 650 Town Center Dr. | Ste. 2000 | | Costa Mesa | CA | 92626 | |
| The Colonies-Pacific 17, LLC | c/o Colonies Crossroads, Inc. | 1220 East, 19th St. | | | Upland | CA | 91786 | |
| The Colonies-Pacific 17, LLC | Law Offices of Glen Dresser | Glen Dresser | 5250 Lankersheim Blvd Ste 500 | | N Hollywood | CA | 91601-3187 | |
| The Colonies-Pacific 17, LLC | Martha Ojeda | PO Box 3060 | | | Newport Beach | CA | 92658 | |
| THE COMMERCE BANK OF WASHINGTON, N.A. | ATTN RALPH P. NEWELL | TWO UNION SQUARE, SUITE #3600 | 601 UNION STREET | | SEATTLE | WA | 98101 | |
| THE COMMERCE BANK OF WASHINGTON, N.A. | TWO UNION SQUARE, SUITE #3600 | ATTN RALPH P. NEWELL | 601 UNION STREET | | SEATTLE | WA | 98101 | |
| THE COTTAGE SCHOOL | | P.O. BOX #4380 | | | BELLINGHAM | WA | 98227 | |
| THE CRAZY CLEAN SOAP CO | | 7625 HILLROSE STREET | | | TUJUNGA | CA | 91042 | |
| THE EQUITY GROUP | | 6018 S DURANGO DR STE 110 | | | LAS VEGAS | NV | 89113-1789 | |
| THE ESTATE OF MAURICE W. PATTEN, GLEE PATTEN AND RICHARD M. PATTEN | | 11243 MARIN VIEW DR. S.W. | | | SEATTLE | WA | 98146 | |
| THE ESTATE OF MAURICE W. PATTEN, GLEE PATTEN AND RICHARD M. PATTEN | Glee Daper | 11243 MARIN VIEW DR. S.W. | | | SEATTLE | WA | 98146 | |
| THE FAT CAT BEER COMPANY LLC | | 7979 IVANHOE AVE STE 555 | | | LA JOLLA | CA | 92037 | |
| THE FEARY GROUP | | 1809 7TH AVE | SUITE 1111 | | SEATTLE | WA | 98101 | |
| THE FOOD PARTNERS LLC | | 7200 WISCONSIN AVE STE 312 | | | BETHESDA | MD | 20814-4888 | |
| THE FOUNDATION FOR TIGARD | TUALATIN SCHOOLS | 6960 SW SANDBURG STREET | | | TIGARD | OR | 97223 | |
| THE GIVING PLATE INC | | SE 3RD STREET C-7 | | | BEND | OR | 97702 | |
| THE GREEN CONNECTION | | 933 MARYLAND DRIVE | | | VISTA | CA | 92083 | |
| THE HAIN CELESTRIAL GROUP | | 1111 MARCUS AVE | | | LAKE SUCCESS | NY | 11042 | |
| THE HAMEROFF LAW FIRM | Attn Phil Pritchatt | 3443 E FT LOWELL RD #101 | | | TUCSON | AZ | 85716 | |
| The Henry Wine Group | | 4301 Industrial Way | | | Benicia | CA | 94510 | |
| THE HIGHER TASTE | | PO BOX 313 | | | GASTON | OR | 97119 | |
| THE HIGHER TASTE LTD | | PO BOX 313 | | | GASTON | OR | 97119 | |
| THE HONEST COMPANY | Attn Dana Tykocinski | 2700 PENNSYLVANIA AVE | | | SANTA MONICA | CA | 90404 | |
| The Honest Company, Inc. | | 2700 Pennsylvania Ave, Suite 1200 | | | Santa Monica | CA | 90404 | |
| THE ICE HOUSE | | 2650 OAK STREET | | | BAKER | OR | 97814 | |
| THE ICE HOUSE | HAUN INC, DBA THE ICE HOUSE | 2650 OAK STREET | | | BAKER CITY | OR | 97814 | |
| THE IMMIGRATION GROUP PC | | 104 KENNER AVENUE SUITE 202 | | | NASHVILLE | TN | 37205 | |
| THE INN AT GIG HARBOR | | 3211 56TH ST NORTHWEST | | | GIG HARBOR | WA | 98335 | |
| THE IRVINE COMMUNITY DEVELOPMENT COMPANY LLC | C/O THE IRVINE COMPANY RETAIL PROPERTIES | 100 INNOVATION | | | IRVINE | CA | 92617 | |
| The Irvine Company | Ernie Zachary Park | Bewley, Lassleben & Miller, LLP | 13215 E. Penn Street, Suite 510 | | Whittier | CA | 90602-1797 | |
| The Irvine Company | Ernie Zachary Park | Bewley, Lassleben & Miller, LLP | 13215 E. Penn Street, Suite 510 | Whittier Square | Whittier | CA | 90602 | |
| THE IRVINE COMPANY LLC. | | PO BOX 846555 | | | LOS ANGELES | CA | 90084-6555 | |
| The Irvine Company, LLC (DE) | | 111 INNOVATION | | | IRVINE | CA | 92617-3040 | |
| THE JIM SCOLMAN COMPANY | | 17739 150TH ST SE | | | MONROE | WA | 98272 | |
| THE KATHLEEN HUETTNER TRUST | PACIFIC WESTERN BANK | 900 CANTERBUURY PL #100 | | | ESCONDIDO | CA | 92025 | |
| THE KEY MAN | | 333 SE 8TH STREET | | | GRANTS PASS | OR | 97526 | |
| THE LIPPMAN COMPANY | | 50 SE YAMHILL ST | | | PORTLAND | OR | 97214 | |
| THE LIVING DESERT | | 47900 PORTOLA AVENUE | | | PALM DESERT | CA | 92260 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MARCO COMPANY INC | | PO BOX 123439 | | | FORTH WORTH | TX | 76121-3439 | |
| THE MARK COSTELLO CO | | 1145 DOMINQUEZ ST #J | | | CARSON | CA | 90746-3566 | |
| THE MATWORKS COMPANY LLC | | PO BOX 12972 | | | PHILADELPHIA | PA | 19176-0972 | |
| THE MCKENZIE GROUP, INC. | | 14 WOODSIDE COURT | | | SAN ANSELMO | CA | 94960 | |
| THE MOUNT BAKERY | | DBA THE MOUNT BAKERY | | | BELLINGHAM | WA | 98229 | |
| THE NAPOLEON CO | | 310 120TH AVE NE SUITE A 203 | | | BELLEVUE | WA | 98005-3509 | |
| THE NEWS GROUP L.P. | MONTE AHLEMEYER | 3900 A INDUSTRY DR. E | | | FIFE | WA | 98424 | |
| The News Tribune | | 1950 S State St | | | Tacoma | WA | 98405 | |
| THE NIELSEN COMPANY LLC | | PO BOX 88956 | | | CHICAGO | IL | 60695-8956 | |
| THE NOBLECAUSE, LLC DBA FORZA COFFEE | THE NOBLE CAUSE, LLC DBA FORZA COFFEE | 2124 145TH ST. E | CONNIE STOCKTON | | TACOMA | WA | 98445-3673 | |
| THE NORTHWEST COMPANY LLC | THE CIT GROUP COMMERCIAL SVCS | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE NORTHWEST GROUP | | PO BOX 1036 | | | CHARLOTTE | NC | 28201-1036 | |
| THE OCEAN LODGE | | PO BOX 1037 | | | CANNON BEACH | OR | 97110 | |
| THE ODOM CORPORATION | | PO BOX 84044 | | | SEATTLE | WA | 98124-8444 | |
| THE ODOM CORPORATION | C/O SOUTHERN WINE & SPIRITS | 9805 SW BOECKMAN RD | | | WILSONVILLE | OR | 97070-9282 | |
| The Olympian | | 111 Bethel St NE | | | Olympia | WA | 98506 | |
| THE ORGANIC CELLAR LLC | | 1589 SKYLINE DRIVE | | | LAGUNA BEACH | CA | 92651 | |
| THE PEGGS COMPANY INC | | PO BOX 907 | | | MIRA LOMA | CA | 91752 | |
| THE PLUMBING JOINT | | 351 UNION AVE N E | | | RENTON | WA | 98055 | |
| The Raiser Law Group | | 121 E. Birch St., Suite 403 | | | Flagstaff | AZ | 86001 | |
| THE REVERE GROUP LTD. | | 325 NORTH LASALLE ST | SUITE 325 | | CHICAGO | IL | 60654 | |
| The Rio Seasoning Company | | 5627 West Oregon Road | | | Deer Park | WA | 99006 | |
| THE ROOSTERS FIREWOOD LLC | | 3511 BOONE RD SE | | | SALEM | OR | 97302 | |
| THE SALCIDO CONNECTION INC | | 615 C-1 N WENATCHEE AVE | | | WENATCHEE | WA | 98801 | |
| THE SALVATION ARMY ROTARY FOOD BANK | | 206 S TOBIN ST | | | RENTON | WA | 98057 | |
| The Sausage Company | Brooks Ames | 621 E. Ocean Avenue | Suite A | | Lompoc | CA | 93436 | |
| THE SAUSAGE COMPANY. | | PO BOX 2128 | | | ORCUTT | CA | 93457 | |
| THE SHRED STOP, LLC | | 2027 196TH ST. SW | STE. A-105 | | LYNNWOOD | WA | 98036 | |
| THE SILLY BEANS | | 2848 BURNABY PARK LOOP SE | | | OLYMPIA | WA | 98501 | |
| THE SPRINGFEILD EDUCATION FOUNDATION | | PO BOX 663 | | | SPRINGFEILD | OR | 97477 | |
| THE ULTIMATE SOFTWARE GROUP | | 2000 ULTIMATE WAY | | | WESTON | FL | 33326 | |
| THE VARO SUNFLOWERS | | 1400 N 30TH STREET #101 | | | MOUNT VERNON | WA | 98273 | |
| THE VILLAGE BAKER LLC | | 1237 S PLAZA WAY | | | FLAGSTAFF | AZ | 86001 | |
| THE VONS COMPANIES | C/O SAFEWAY INC. | FILE NO. 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | |
| THE VONS COMPANIES, INC. | C/O SAFEWAY INC. | FILE NO. 72905 | PO BOX 60000 | | SAN FRANCISCO | CA | 94160-2905 | |
| The Vons Companies, Inc. (Vons) | Michael Dingel | Albertsons Companies, Inc. | 250 Parkcenter Blvd | | Boise | ID | 83706 | |
| THE WASSERSTROM COMPANY | | 477 S FRONT STREET | | | COLUMBUS | OH | 43215 | |
| THE WILLOWS INN | | 2579 WEST SHORE DRIVE | | | LUMMI ISLAND | WA | 98262 | |
| THE WOODS COFFEE | | 191 18TH STREET | | | LYNDEN | WA | 98264 | |
| The Woods Coffee | Wes Herman | 191 18th St. | | | Lynden | WA | 98264 | |
| THE WOODS COFFEE, INC. | | 191 18TH ST. | | | LYNDEN | WA | 98264 | |
| THE ZAHN EVENT CENTER AT THE MANOR INC | | 13032 ADMIRALTY WAY | | | EVERETT | WA | 98204 | |
| THEILEN, DANIEL ROBERT | | ADDRESS REDACTED | | | | | | |
| THEIN, LAURIE LOUISE | | ADDRESS REDACTED | | | | | | |
| THEISEN, ANNALISE | | ADDRESS REDACTED | | | | | | |
| THEOPHILUS, JUDITH R. | | ADDRESS REDACTED | | | | | | |
| THEOPHILUS, STEPHANIE D. | | ADDRESS REDACTED | | | | | | |
| THERAPEUTIC LIVING CENTERS FOR THE BLIND INC | | 7955 LINDLEY AVENUE | | | RESEDA | CA | 91335 | |
| THERAPEUTIC RESEARCH CENTER | | 312 W. MARCH LANE | PO BOX 8190 | | STOCKTON | CA | 95208 | |
| THERAPEUTIC RESEARCH CENTER LLC | | DEPT LA 24176 | | | PASADENA | CA | 91185-4176 | |
| THERMAL SUPPLY INC | | 717 S LANDER | | | SEATTLE | WA | 98134 | |
| THERMA-STORE LLC | THERMA-STOR PRODUCTS LLC | 3037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| THIBODEAUX, DELMER LORREN | | ADDRESS REDACTED | | | | | | |
| THIEBAUD, EMILY ANNE | | ADDRESS REDACTED | | | | | | |
| THIELST, CHRISTIAN MATHIESEN | | ADDRESS REDACTED | | | | | | |
| THIRD PLACE COMMONS | | PO BOX 82355 | | | KENMORE | WA | 98028 | |
| THISTED, BLAIR J. | | ADDRESS REDACTED | | | | | | |
| THO, LENA | | ADDRESS REDACTED | | | | | | |
| THODUPUNOORI, SRAWAN KUMAR | | ADDRESS REDACTED | | | | | | |
| Thom H. Graafstra | | 110 Cedar Ave, Ste 102 | | | Snohomish | WA | 98290 | |
| THOMAS II, GORDON A. | | ADDRESS REDACTED | | | | | | |
| THOMAS KENNEY | | 411 ARBUTUS PLACE | | | BELLINGHAM | WA | 98225 | |
| THOMAS R RYAN | | ADDRESS REDACTED | | | | | | |
| THOMAS REPROGRAPHICS | | PO BOX 740967 | | | DALLAS | TX | 75374-0967 | |
| THOMAS, ALYSSA HELEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, AMBER LYNN | | ADDRESS REDACTED | | | | | | |
| THOMAS, CALEB K. | | ADDRESS REDACTED | | | | | | |
| THOMAS, CHEVETTE | | ADDRESS REDACTED | | | | | | |
| THOMAS, CINDY M | | ADDRESS REDACTED | | | | | | |
| THOMAS, DANE | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVID | | ADDRESS REDACTED | | | | | | |
| THOMAS, DAVID R | | ADDRESS REDACTED | | | | | | |
| THOMAS, GABRIEL JONAH | | ADDRESS REDACTED | | | | | | |

Exhibit H

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS, HUNTER LEIGH | | ADDRESS REDACTED | | | | | | |
| THOMAS, JEFF EUGENE | | ADDRESS REDACTED | | | | | | |
| THOMAS, JORDAN | | ADDRESS REDACTED | | | | | | |
| THOMAS, KEEKEE L | | ADDRESS REDACTED | | | | | | |
| THOMAS, KIRA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, KYLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, LORITA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, NICOLE MICHELLE | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROBERT | | ADDRESS REDACTED | | | | | | |
| THOMAS, ROBYN D | | ADDRESS REDACTED | | | | | | |
| THOMAS, SEAN PATRICK | | ADDRESS REDACTED | | | | | | |
| THOMAS, SHAYLEEN | | ADDRESS REDACTED | | | | | | |
| THOMAS, TANYA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMAS, TRAVIS PAUL | | ADDRESS REDACTED | | | | | | |
| THOMASON, BAILEY | | ADDRESS REDACTED | | | | | | |
| THOMASON, JOJUAN ELIJAH | | ADDRESS REDACTED | | | | | | |
| THOMASON, MATTHEW | | ADDRESS REDACTED | | | | | | |
| THOMASON, TRACY R. | | ADDRESS REDACTED | | | | | | |
| THOME, MARY CATHERINE | | ADDRESS REDACTED | | | | | | |
| THOMMASEN, KRYSTAL ANNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ALYSSA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, ANNIE GRACE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BRANDY LYNN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, BROOKE A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, CHRISTINE MARETTA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DILLON N | | ADDRESS REDACTED | | | | | | |
| THOMPSON, DUSTIN J. | | ADDRESS REDACTED | | | | | | |
| THOMPSON, GAIL | | 6624 WOODSWORTH AVE | | | LAS VEGAS | NV | 89108 | |
| THOMPSON, GAIL B | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JASON PAUL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JESSE TODD | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, JUDITH ELAINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KELLY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KEN JAMES | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KEVIN VERN | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KIMBERLY A | | ADDRESS REDACTED | | | | | | |
| THOMPSON, KORAL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MARC D. | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MAXWELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MELISSA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, MONITA | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NADINE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| THOMPSON, RUSSELL | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SAMANTHA ADRIANNE | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SARAH | | ADDRESS REDACTED | | | | | | |
| THOMPSON, SUZANNE M. | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TAMMY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, TERRY RAY | | ADDRESS REDACTED | | | | | | |
| THOMPSON, VICTORIA | | ADDRESS REDACTED | | | | | | |
| THOMPSONS GREENHOUSE-SEDRO WOOLLEY | | 6412 STATE RT 9 | | | SEDRO WOOLLEY | WA | 98284 | |
| THOMSON, BLYTHE | | ADDRESS REDACTED | | | | | | |
| THOMSON, BRADLEY | | ADDRESS REDACTED | | | | | | |
| THONG, CARMEN | | ADDRESS REDACTED | | | | | | |
| THORESON , DAVID | | 3912 ALBATROSS ST | APT 202 | | SAN DIEGO | CA | 92103-3067 | |
| THORKILDSON, JOHN | | ADDRESS REDACTED | | | | | | |
| THORNBURG, SCOTT | | ADDRESS REDACTED | | | | | | |
| THORNE, LAVENDER BLU | | ADDRESS REDACTED | | | | | | |
| THORNTON, AMY | | ADDRESS REDACTED | | | | | | |
| THORNTON, DINAH | | ADDRESS REDACTED | | | | | | |
| THORPE, DENNIS M | | ADDRESS REDACTED | | | | | | |
| THORSHEIM, SHAWNA E. | | ADDRESS REDACTED | | | | | | |
| THORSON-FIRESTONE, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| THORSTROM-SMITH, NICHON L. | | ADDRESS REDACTED | | | | | | |
| THRALL, ETHAN C | | ADDRESS REDACTED | | | | | | |
| THRASHER, AUDREY | | ADDRESS REDACTED | | | | | | |
| THREE GROUP RESEARCH LLC | | 18 DIVISION STREET SUITE 409 | | | SARATOGA SPRINGS | NY | 12866 | |
| THREE RIVERS CHARTER SCHOOL | | 2565 SW EK RD | | | WEST LINN | OR | 97068-9728 | |
| THREE RIVERS VENDING & COFFEE SERVICE | | PO BOX 1688 | | | CORVALLIS | OR | 97339 | |
| THRIFTY PAYLESS INC. | ATTN SECRETARY | P.O. BOX 3165 | | | HARRISBURG | PA | 17105 | |
| THUNDER EAGLE, AMBER R. | | ADDRESS REDACTED | | | | | | |
| THUNEY, KAELA ELISE | | ADDRESS REDACTED | | | | | | |
| THURBER, KADIN | | 12113 36TH ST E | | | EDGEWOOD | WA | 98371 | |
| THURBER, KADIN SCOTT | | ADDRESS REDACTED | | | | | | |
| THURMAN, DONOVAN | | ADDRESS REDACTED | | | | | | |
| THURMAN, MASON | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THURMAN, RACHEL A. | | ADDRESS REDACTED | | | | | | |
| THURSTON COUNTY FOOD BANK | | 220 NE THURSTON | | | OLYMPIA | WA | 98501 | |
| THURSTON COUNTY FOOD BANK | | 220 THURSTON AVE NE | | | OLYMPIA | WA | 98501 | |
| THURSTON COUNTY PROSECUTING ATTORNEY | JON TUNHEIM | 2000 Lakeridge Dr S.W., Building 2 | | | Olympia | WA | 98502 | |
| THURSTON COUNTY PUBLIC HEALTH | ENVIRONMENTAL HEALTH DIVISION | 2000 LAKERIDGE DRIVE SW | | | OLYMPIA | WA | 98502 | |
| THURSTON COUNTY PUBLIC HEALTH & SOC SVC | | 412 LILLY RD NE | | | OLYMPIA | WA | 98506 | |
| THURSTON COUNTY TREASURER | | 2000 LAKERIDGE DR SW | | | OLYMPIA | WA | 98502-6080 | |
| Thurston County Treasurer | Shawn Myers | 2000 Lakeridge Dr SW | | | Olympia | WA | 98502-6080 | |
| THURSTON COUNTY WA | | 412 LILLY RD NE | | | OLYMPIA | WA | 98506 | |
| THURSTON COUNTY WINDOW & CLEANING SERVICE | | P O BOX 8084 | | | LACEY | WA | 98509-0488 | |
| THURSTON, KENNETH LEROY | | ADDRESS REDACTED | | | | | | |
| THURSTON, RYAN | | ADDRESS REDACTED | | | | | | |
| THYRRING, MARGARET | | ADDRESS REDACTED | | | | | | |
| THYSSENKRUPP ELEVATOR CORP | | PO BOX 933004 | | | ATLANTA | GA | 31193-3004 | |
| TIAN, AIJUN | | ADDRESS REDACTED | | | | | | |
| TIBBETTS, MARC ALAN | | ADDRESS REDACTED | | | | | | |
| TICKNER, KATHLEEN | | ADDRESS REDACTED | | | | | | |
| TICKNER, LYNDA | | ADDRESS REDACTED | | | | | | |
| TIDD, CHERYL L | | ADDRESS REDACTED | | | | | | |
| TIDWELL, EDWARD N. | | ADDRESS REDACTED | | | | | | |
| TIEDEMAN, EDNA | | 2414 204TH ST SW | #17 | | LYNNWOOD | WA | 98036 | |
| TIEDEMAN, EDNA Q | | ADDRESS REDACTED | | | | | | |
| TIEGS, RICHARD GEORGE | | ADDRESS REDACTED | | | | | | |
| TIERNEY, WILLIAM | | ADDRESS REDACTED | | | | | | |
| TIETGE III, KENNETH E | | ADDRESS REDACTED | | | | | | |
| TIFFANY, BENJAMIN ANDREW | | ADDRESS REDACTED | | | | | | |
| TIFFANY, DEANNA C | | ADDRESS REDACTED | | | | | | |
| TIFFANY, HILL | | ADDRESS REDACTED | | | | | | |
| TIGARDENS | | 2342 CARINGA WAY #D | | | CARLSBAD | CA | 92009 | |
| TIGARD-TUALATIN SCHOOL DSTR | | 6960 SW SANDBURG ST | | | TIGARD | OR | 97224 | |
| TIGER INC | ATTN JIM ISENHOUR | DEPARTMENT 2192 | | | TULSA | OK | 74182 | |
| TIGER INC. | | P.O. BOX 702437 | | | TULSA | OK | 74170 | |
| TIJERINA, ANDREA | | ADDRESS REDACTED | | | | | | |
| TILC OPERATING PROPERTIES LLC | C/O ID S48631 /BLDG ID 623351 | 550 NEWPORT CENTER DR | | | NEWPORT BEACH | CA | 92660 | |
| TILLAMOOK | | ACOSTA SALES & MARKETING | | | BELLEVUE | WA | 98005 | |
| TILLAMOOK COUNTY CREAMERY | ATTN MARLEEN WALKER | 4185 HIGHWAY 101 NORTH | | | TILLAMOOK | OR | 97141 | |
| TILLAMOOK COUNTY CREAMERY ASSOCIATION | | PO BOX 4500 UNIT 45 | | | PORTLAND | OR | 97208-4500 | |
| TILLAMOOK COUNTY CREAMERY ASSOCIATION | | UNIT 45 | | | PORTLAND | OR | 97208-4500 | |
| TILLAMOOK/ACOSTA | | 13037 BEL RED ROAD #150 | | | BELLEVUE | WA | 98005 | |
| TILLOTSON, JONATHAN | | ADDRESS REDACTED | | | | | | |
| TILLOTSON, JONATHAN CHARLES | | ADDRESS REDACTED | | | | | | |
| TILLY, TIFFANY MARIE | | ADDRESS REDACTED | | | | | | |
| TILTH PRODUCERS OF WASHINGTON | | 4629 SUNNYSIDE AVE STE 305 | | | SEATTLE | WA | 98103 | |
| TILTON, SCHRIN K | | ADDRESS REDACTED | | | | | | |
| TIM MATTHEWS | | 23218 SE 29TH CT. | | | SAMMAMISH | WA | 98075 | |
| TIMBLIN, DANNEL | | ADDRESS REDACTED | | | | | | |
| TIMBOE, CYNDI SUE | | ADDRESS REDACTED | | | | | | |
| TIMECHE, DARAN | | ADDRESS REDACTED | | | | | | |
| TIMELY INVESTMENTS | DBA R SMITH REFRIGERATION | PO BOX 5221 | | | KENNEWICK | WA | 99336 | |
| TIMKO, ASHLEY | | ADDRESS REDACTED | | | | | | |
| TIMLIN, ADAM J | | ADDRESS REDACTED | | | | | | |
| TIMM, SHANNON LEE | | ADDRESS REDACTED | | | | | | |
| TIMMERMAN, HEATHER ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TIMNEY, LAURA L. | | ADDRESS REDACTED | | | | | | |
| TIMOTHY ADAMS | | ADDRESS REDACTED | | | | | | |
| Timothy Adams General Contractor | Timothy Adams | 529 Arapaho St. | | | Ventura | CA | 93001 | |
| TIMOTHY J LEONHARDI | DBA A PLUS SERVICE COMPANY | 2010 W AVENUE K #220 | | | LANCASTER | CA | 93536 | |
| TIMS CASCADE SNACKS | | 1150 INDUSTRY DR N | | | ALGONA | WA | 98001 | |
| TIMS CASCADE STYLE | POTATO CHIPS | 1150 INDUSTRY DR N | | | ALGONA | WA | 98001 | |
| TINCHER, JOHNNY L. | | ADDRESS REDACTED | | | | | | |
| TINDALL-OLLIGES, ROBBIN P | | ADDRESS REDACTED | | | | | | |
| TINITALI, MYRA | | ADDRESS REDACTED | | | | | | |
| TINIUS, AUSTIN | | ADDRESS REDACTED | | | | | | |
| TINNEY, ROSIE | | ADDRESS REDACTED | | | | | | |
| TIPPER, COREY JAMES | | ADDRESS REDACTED | | | | | | |
| TIPPIE, RHONDA M. | | ADDRESS REDACTED | | | | | | |
| TIPTON, ANGELA RENEA | | ADDRESS REDACTED | | | | | | |
| TIRADO RUBIO, IRMA G | | ADDRESS REDACTED | | | | | | |
| TIRADO, MALENY IVETTE | | ADDRESS REDACTED | | | | | | |
| TIRONE, BYRON B | | ADDRESS REDACTED | | | | | | |
| TISCARENO, NICOLE CASSANDRA | | ADDRESS REDACTED | | | | | | |
| TITAN WINES & SPIRITS | | 22837 VENTURA BLVD STE 300 | | | WOODLAND HILLS | CA | 91364 | |
| TITTERNESS, TOM LEROY | | ADDRESS REDACTED | | | | | | |
| TITUS, GAIL | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TJOELKER, HEATHER | | ADDRESS REDACTED | | | | | | |
| TJOELKER, VICTORIA D. | | ADDRESS REDACTED | | | | | | |
| TKALEC, KASEY | | 1244 POTTER AVE | | | THOUSAND OAKS | CA | 91360 | |
| TLASECA, JAVIER | | ADDRESS REDACTED | | | | | | |
| TMESYS, INC. | | PO BOX 152539 | | | TAMPA | FL | 33684-2539 | |
| T-MOBILE WEST CORPORATION | | 12920 SE 38TH ST | | | BELLEVUE | WA | 98006 | |
| T-Mobile West Corporation | | 2008 McGaw Ave. | | | Irvine | CA | 92614 | |
| TNG GP | | 3995 70TH AVE E SUITE B | | | FIFE | WA | 98424 | |
| TNG GP | c/o John. H. Culver, III | K&L Gates, LLP | 214 N. Tryon Street, Suite 4700 | | Charlotte | NC | 28202 | |
| TNG GP f/k/a The News Group L.P. | c/o John R. Gardner | K&L Gates LLP | 4350 Lassiter at North Hills Ave Suite 300 | | Raleigh | NC | 27609 | |
| TNG GP f/k/a The News Group L.P. | c/o John W. Gardner | K&L Gates LLP | 4350 Lassiter at North Hills Ave Suite 300 | | Raleigh | NC | 27609 | |
| TNG GP f/k/a The News Group L.P. | TNG GP | c/o John. H. Culver, III | K&L Gates, LLP | 214 N. Tryon Street, Suite 4700 | Charlotte | NC | 28202 | |
| TNG GP. | | 3995 70TH AVE E STE B | | | FIFE | WA | 98424-3616 | |
| TNG-WAS NEWS GROUP | | 3995 70TH AVE E STE B | | | FIFE | WA | 98424 | |
| TNT FIREWORKS | | PO BOX 1318 | INDUSTRIAL PARK | | FLORENCE | AL | 35631 | |
| TOBIASON, JEFF MARK | | ADDRESS REDACTED | | | | | | |
| TOBIASON, TERRY ANN | | ADDRESS REDACTED | | | | | | |
| TOBIN JAMES CELLARS | | 8950 UNION RD | | | PASO ROBLES | CA | 93446 | |
| TOBYS FAMILY FOODS LLC | | 1160 SHELLEY STREET | | | SPRINGFIELD | OR | 97477 | |
| TODARO, JOSEPH A | | ADDRESS REDACTED | | | | | | |
| Todd Pipe & Supply LLC - Anaheim | | 1005 N Edward Ct | | | Anaheim | CA | 92806 | |
| TODD, DUSTEN J | | ADDRESS REDACTED | | | | | | |
| TODD, JAY | | ADDRESS REDACTED | | | | | | |
| TODD, JOEL P. | | ADDRESS REDACTED | | | | | | |
| TODD, MARY DENISE | | ADDRESS REDACTED | | | | | | |
| TODD, OLLIE ALISA | | ADDRESS REDACTED | | | | | | |
| TODD, THOMAS WILLIAM | | ADDRESS REDACTED | | | | | | |
| TODD-CHANDLER, BRANDY MARIE | | ADDRESS REDACTED | | | | | | |
| Toddco Sweeping Co., Inc. | | POBox 1388 | | | Torrance | CA | 90505 | |
| TODDCO SWEEPING SERVICE | TODD POND | PO BOX 1388 | | | TORRANCE | CA | 90505-0388 | |
| TOFTDAHL, DEAN ARDEN | | ADDRESS REDACTED | | | | | | |
| TOFTDAHL, TANA J | | ADDRESS REDACTED | | | | | | |
| TOGISALA, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| TOGSTAD, ADAM | | ADDRESS REDACTED | | | | | | |
| TOLCHINSKY, DENA | | ADDRESS REDACTED | | | | | | |
| TOLEDO RODRIGUEZ, IZAMAR CECILIA | | ADDRESS REDACTED | | | | | | |
| TOLEDO, ANNA BERENICE | | ADDRESS REDACTED | | | | | | |
| TOLEDO, JESUS | | ADDRESS REDACTED | | | | | | |
| TOLIVER, PAT | | ADDRESS REDACTED | | | | | | |
| TOLLE, TERESA ANN | | ADDRESS REDACTED | | | | | | |
| TOLLEFSON, IAN | | ADDRESS REDACTED | | | | | | |
| TOLLESON, TOWER | | ADDRESS REDACTED | | | | | | |
| TOLLETT, DONNA R | | ADDRESS REDACTED | | | | | | |
| TOLLSTRUP, DORA DIANE | | ADDRESS REDACTED | | | | | | |
| TOLOSA WINERY | | 4910 EDNA RD | | | SAN LUIS OBISPO | CA | 93401 | |
| TOLT SOLUTIONS | | 3550 RUTHERFORD ROAD | | | TAYLORS | SC | 29687-2142 | |
| TOLT SOLUTIONS INC | | PO BOX 603003 | | | CHARLOTTE | NC | 28260-3003 | |
| Tolt Solutions, Inc. | | 3550 Rutherford Rd | | | Taylors | SC | 29687 | |
| TOLU, ANDRE F | | ADDRESS REDACTED | | | | | | |
| TOM HASELTINE PHOTOGRAPHY | | PO BOX 46934 | | | SEATTLE | WA | 98146 | |
| TOMASELLO, TANNER | | 12904 SE 162ND ST | | | RENTON | WA | 98058 | |
| TOMASELLO, TANNER T | | ADDRESS REDACTED | | | | | | |
| TOMASELLO, TANNER TRAVIS | | ADDRESS REDACTED | | | | | | |
| TOMASINO, GERBER O | | ADDRESS REDACTED | | | | | | |
| TOMBLIN, HANNAH ELIZABETH | | ADDRESS REDACTED | | | | | | |
| TOMKINS, DANIEL ROLLIN | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, MELISSA DAWN | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, MORGAN | | ADDRESS REDACTED | | | | | | |
| TOMLINSON, PAM | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, DOMINICK | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, ELSA MEDINA | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, JOSEPH MATTHEW | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, KELLI D | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| TOMPKINS, TYANNA | | ADDRESS REDACTED | | | | | | |
| TOMS, PHYLLIS M | | ADDRESS REDACTED | | | | | | |
| TONDU , IRENE | | 29311 TIEREE ST | | | LAGUNA NIGUEL | CA | 92677-1634 | |
| TONDU, IRENE | | 29311 TIEREE STREET | | | LAGUNA NIGUEL | CA | 92677 | |
| TONES | | 13610 1ST AVE S | | | SEATTLE | WA | 98168 | |
| TONIKIAN, VICTORIA N | | ADDRESS REDACTED | | | | | | |
| TONKIN, AARON | | ADDRESS REDACTED | | | | | | |
| TONKON TORP LLP | | 1600 PIONEER TOWER | 888 SW FIFTH AVE | | PORTLAND | OR | 97204 | |
| Tonkon Torp LLP | c/o Ava L. Schoen | 888 SW Fifth Avenue, Suite 1600 | | | Portland | OR | 97204 | |
| Tonkon Torp LLP | James K. Hein | 888 SW Fifth Ave., Suite 1600 | | | Portland | OR | 97204-2099 | |
| Tony Jensen | 711 Pension Plan | 4885 South 900 East Suite 202 | | | Salt Lake City | UT | 84117 | |
| TONYS COFFEE & TEAS INC | | PO BOX 31340 | | | BELLINGHAM | WA | 98228-3340 | |
| TONYS COFFEE & TEAS INC-BELLINGHAM | | PO BOX 31340 | | | BELLINGHAM | WA | 98228-3340 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---------|---------|-----------|-----------|-----------|------|-------|-----|---------|
| TONYS SMOKEHOUSE | | 1316 WASHINGTON ST | | | OREGON CITY | OR | 97045 | |
| TOOTSIE ROLL INDUSTRIES INC | | PO BOX 99435 FILE 99435 | | | CHICAGO | IL | 60693-9435 | |
| TOP BEAN, INC. | | 18006 105TH ST. CT. EAST. | | | BONNEY LAKE | WA | 98391 | |
| Top Bean, Inc. | Robert P. Donohue II | 7906 228th Avenue Ct E | | | Buckley | WA | 98321-5107 | |
| TOP FOODS WENATCHEE LLC | ATTN CHIEF FINANCIAL OFFICER | 550 WEST 7TH AVE. SUITE 1540 | | | ANCHORAGE | AL | 99501 | |
| TOP MERIDIAN LLC | | 5209 LAKE WASHINGTON BLVD NE | | | KIRKLAND | WA | 98033 | |
| TOP MERIDIAN LLC | | 5209 LAKE WASHINGTON BLVD NE | | | KIRKLAND | WA | 98033 | |
| Top Meridian, LLC | | 5209 LAKE WASHINGTON BLVD NE | SUITE 100 | | KIRKLAND | WA | 98033-7355 | |
| Top Meridian, LLC | Mark A. Bailey | Karr Tuttle Campbell | 701 5th Avenue, Ste. 3300 | | Seattle | WA | 98104 | |
| TOP O THE MORN FARM | | 17324 ROAD 136 | | | TULARE | CA | 93274 | |
| TOP O THE MORN FARMS, INC | | 17324 ROAD 136 | | | TULARE | CA | 93274 | |
| TOP SHELF FIXTURES LLC | | PO BOX 2470 | | | CHINO | CA | 91708-2470 | |
| TOPCO ASSOCIATE, LLC | | 7711 GROSS POINT ROAD | | | SKOKIE | IL | 60077 | |
| TOPCO ASSOCIATES INC | | 150 NORTHWEST POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOPCO ASSOCIATES INC | | PO BOX 96002 | | | CHICAGO | IL | 60693-6002 | |
| TOPCO ASSOCIATES INC | PRIMARY VENDOR | PO BOX 96002 | | | CHICAGO | IL | 60693 | |
| TOPCO ASSOCIATES LLC | | 7711 GROSS POINT ROAD | | | SKOKIE | IL | 60077 | |
| Topco Associates LLC | Attn Ray Nicholus | 150 Northwest Point Blvd | | | Elk Grove Village | IL | 60007 | |
| TOPCO ASSOCIATES, LLC | | 150 NORTHWEST POINT BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| TOPCO ASSOCIATES, LLC | | 7711 GROSS POINT ROAD | | | SKOKIE | IL | 60077-2697 | |
| Topco Holdings, Inc. and Topco Associates LLC | MCDERMOTT WILL & EMERY LLP | MEGAN PREUSKER, ASSOCIATE | 227 WEST MONROE STREET | | CHICAGO | IL | 60606-5096 | |
| Topco Holdings, Inc. and Topco Associates LLC | Nathan Coco | McDermott Will & Emery LLP | 1000 Louisiana Street | | Houston | TX | 77002 | |
| Topco Holdings, Inc. and Topco Associates LLC | Topco Associates LLC | Attn Ray Nicholus | 150 Northwest Point Blvd | | Elk Grove Village | IL | 60007 | |
| TOPETE, ISMAEL | | ADDRESS REDACTED | | | | | | |
| TORCHIN, LUKE EVERETT | | ADDRESS REDACTED | | | | | | |
| TORDA, JACOB A. | | ADDRESS REDACTED | | | | | | |
| TORDAI, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| TORO, ASHLEY VICTORIA | | ADDRESS REDACTED | | | | | | |
| TORP, MATTHEW ALLEN | | ADDRESS REDACTED | | | | | | |
| TORRE, MARIA | | ADDRESS REDACTED | | | | | | |
| TORRES DE SANTOYO, ELENA | | ADDRESS REDACTED | | | | | | |
| TORRES MARISCAL, MARIO | | ADDRESS REDACTED | | | | | | |
| TORRES SR., ROMEO KEANO | | ADDRESS REDACTED | | | | | | |
| TORRES, ALBERT | | ADDRESS REDACTED | | | | | | |
| TORRES, ARTHUR FERNANDO | | ADDRESS REDACTED | | | | | | |
| TORRES, CARLOS | | ADDRESS REDACTED | | | | | | |
| TORRES, CELIA | | ADDRESS REDACTED | | | | | | |
| TORRES, ERIKA | | ADDRESS REDACTED | | | | | | |
| TORRES, FRANCISCO JAVIER DUARTE | | ADDRESS REDACTED | | | | | | |
| TORRES, HECTOR | | ADDRESS REDACTED | | | | | | |
| TORRES, JENNIFER | | ADDRESS REDACTED | | | | | | |
| TORRES, JOSE LUIS | | ADDRESS REDACTED | | | | | | |
| TORRES, LANNA J | | ADDRESS REDACTED | | | | | | |
| TORRES, LAURA A | | ADDRESS REDACTED | | | | | | |
| TORRES, MATTHEW ART | | ADDRESS REDACTED | | | | | | |
| TORRES, MELISSA KAYE | | ADDRESS REDACTED | | | | | | |
| TORRES, MIGUEL ANGEL | | ADDRESS REDACTED | | | | | | |
| TORRES, PAULINE | | ADDRESS REDACTED | | | | | | |
| TORRES, PRISCILLA | | ADDRESS REDACTED | | | | | | |
| TORRES, RUBEN S | | ADDRESS REDACTED | | | | | | |
| TORRES, SHELLY ANNE | | ADDRESS REDACTED | | | | | | |
| TORRES, THOMAS L. | | ADDRESS REDACTED | | | | | | |
| TORRES, VANESSA MARIE | | ADDRESS REDACTED | | | | | | |
| Torrey Wines, Inc. | Mitch Hill/President/Owner | 10473 Roselle Street | | | San Diego | CA | 92121 | |
| TORREY, BRIANA MARIE | | ADDRESS REDACTED | | | | | | |
| TORREY, SEAN A. | | ADDRESS REDACTED | | | | | | |
| TORREZ, ANTHONY ARTHUR | | ADDRESS REDACTED | | | | | | |
| TORREZ, SHERRY LYNN | | ADDRESS REDACTED | | | | | | |
| TORREZ, TERRI | | ADDRESS REDACTED | | | | | | |
| TORTILLAS DE HARNIA EL TRIGAL INC | | 3715 UNIVERSITY AVE | | | SAN DIEGO | CA | 92105 | |
| Tortillas Inc. | | 2912 N. Commerce St. | | | N. Las Vegas | NV | 89030 | |
| TORTILLAS INCORPORATED | | 2912 N COMMERCE STREET | | | N LAS VEGAS | NV | 89030 | |
| TOSCANO, LOURDES | | ADDRESS REDACTED | | | | | | |
| TOSCANO, LUCIANO JOSEPH | | ADDRESS REDACTED | | | | | | |
| TOSHIBA GLOBAL COMMERCE SOLUTIONS INC | | PO BOX 644938 | | | PITTSBURGH | PA | 15264-4938 | |
| TOSHIMITSU, DAVID OSAMU | | ADDRESS REDACTED | | | | | | |
| TOSHIO, YAMAMOTO | | ADDRESS REDACTED | | | | | | |
| TOSTADAS AMIGOS | | PO BOX 1164 | | | CONNELL | WA | 99326 | |
| TOSTADO, SUSANA LYNN | | ADDRESS REDACTED | | | | | | |
| TOSTE, BRANDY | | ADDRESS REDACTED | | | | | | |
| TOSTRUP, SHERRIE ANN | | ADDRESS REDACTED | | | | | | |
| TOTAL CLEANING SOLUTIONS INC | | 13375 SW HENRY STREET | | | BEAVERTON | OR | 97005 | |
| TOTAL CLEANING SOLUTIONS, INC. | | 545 NW PACIFIC GROVE DRIVE | | | BEAVERTON | OR | 97006 | |
| Total Cleaning Solutions, Inc. | Attn Nelly Moreno, Secretary | 13375 SW Henry Street | | | Beaverton | OR | 97005 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOTAL CLEANING SOLUTIONS, INC. | ATTN ROGER MORENO | 545 NW PACIFIC GROVE DRIVE | | | BEAVERTON | OR | 97006 | |
| TOTAL MAINTENANCE SOLUTIONS | | 507 E 45TH ST | | | GARDEN CITY | ID | 83714 | |
| TOTAL PHARMACY SUPPLY | | 3400 AVE E EAST | | | ARLINGTON | TX | 76011 | |
| TOTLAND, JODIE M. | | ADDRESS REDACTED | | | | | | |
| TOTLAND, MARJORIE J. | | ADDRESS REDACTED | | | | | | |
| TOUSIGNANT, STEVEN JAMES | | ADDRESS REDACTED | | | | | | |
| TOUSSANT, LATOYA | | ADDRESS REDACTED | | | | | | |
| TOVAAS, STEVEN B | | ADDRESS REDACTED | | | | | | |
| TOVAR SANTACRUZ, CATALINA | | ADDRESS REDACTED | | | | | | |
| TOVAR, MANUEL | | ADDRESS REDACTED | | | | | | |
| TOVAR, MARIA | | ADDRESS REDACTED | | | | | | |
| TOVSTEIN, HANNAH Y | | ADDRESS REDACTED | | | | | | |
| TOWER, SHANNON MARIE | | ADDRESS REDACTED | | | | | | |
| TOWL, KELLY | | E 190 TENBY WAY | | | SHELTON | WA | 98584 | |
| TOWL, KELLY A | | ADDRESS REDACTED | | | | | | |
| TOWLE, BRIAN LEE | | ADDRESS REDACTED | | | | | | |
| TOWN & COUNTRY FENCE INC | | 6410 212TH ST SW | | | LYNNWOOD | WA | 98036 | |
| TOWN GRAPHICS | | PO BOX 2042 | | | WOODINVILLE | WA | 98072 | |
| TOWN OF PRESCOTT VALLEY | | 7501 E CIVIC CIRCLE | | | PRESCOTT VALLEY | AZ | 86314 | |
| TOWN OF PRESCOTT VALLEY, AZ | | 7501 EAST CIVIC CIRCLE | | | PRESCOTT VALLEY | AZ | 86314 | |
| TOWNSEND, DOYLE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, ILSE MARIE | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, KATHERINE SOTERA | | ADDRESS REDACTED | | | | | | |
| TOWNSEND, TONY K | | ADDRESS REDACTED | | | | | | |
| TOWNSHIP BUILDING SERVICES INC | | 26 PAMARON WAY | | | NOVATO | CA | 94949 | |
| TOWNSHIP BUILDING SERVICES INC | | 26 PAMARON WAY | | | NOVATO | CA | 94949-6263 | |
| Township Building Services, Inc. | Michael L. Connell, Esq. | Attorney-at-Law | SUITE A | | San Francisco | CA | 94122 | |
| Township Building Services, Inc. | Township Building Services, Inc. | 26 Pamaron Way | | | Novato | CA | 94949 | |
| TOWNSHIP RETAIL SERVICES LLC | | 26 PAMARON WAY | SUITE A | | NOVATO | CA | 94949 | |
| TOWNSHIPBUILDINGSERVICES,INC | | 230 NORTH STREET | | | DANVERS | MA | 01923 | |
| TOWSE, NATALIE | | 114 244TH ST NW | | | STANWOOD | WA | 98292 | |
| TOWSE, NATALIE D | | ADDRESS REDACTED | | | | | | |
| TOYOTA OF OLYMPIA | | 6969 TYEE DR SW | | | TUMWATER | WA | 98512-7364 | |
| TOYOTALIFT INCORPORATED | | PO BOX 710280 | | | SANTEE | CA | 92072-0280 | |
| Toyotalift, Inc. | | PO Box 710310 | | | Santee | CA | 92072 | |
| TOYS FOR TOTS | GIFT PRICESSING ADMINISTRATOR | 18251 QUANTICO GATEWAY DR. | | | TRIANGLE | VA | 22172 | |
| TOYS FOR TOTS FOUNDATION | GIFT PRICESSING ADMINISTRATOR | 18251 QUANTICO GATEWAY DR. | | | TRIANGLE | VA | 22172 | |
| TOZIER, EDWINA LEA | | ADDRESS REDACTED | | | | | | |
| TRABUCO CANYON WATER DISTRICT | | 32003 DOVE CANYON DRIVE | | | TRABUCO CANYON | CA | 92679 | |
| TRACEY, COLIN | | ADDRESS REDACTED | | | | | | |
| TRACEY, JOHN KENNETH | | ADDRESS REDACTED | | | | | | |
| TRACY, ANITA L | | ADDRESS REDACTED | | | | | | |
| TRACY, MARGARET REGINA | | ADDRESS REDACTED | | | | | | |
| TRADE FIXTURES LLC | | 32857 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0328 | |
| TRADER, KENT W | | ADDRESS REDACTED | | | | | | |
| TRAEGER PELLET GRILLS LLC | DEPT 3368 | PO BOX 123368 | | | DALLAS | TX | 75312 | |
| TRAILER FLEET INTERNATIONAL | | PO BOX 413 | | | WAYNE | PA | 19087 | |
| TRAILS END MARKETPLACE | | 19703-19791 S HIGHWAY 213 | | | OREGON CITY | OR | 97045 | |
| TRAILS END MARKETPLACE LLC | MATTESON REALTY SERVICES INC | 1825 S GRANT ST STE 700 | | | SAN MATEO | CA | 94402 | |
| TRAILS END MARKETPLACE, LLC | | 11811 SE HWY. 212 | | | CLACKAMAS | OR | 97015 | |
| TRAILS VILLAGE CENTER COMPANY | | 1970 VILLAGE CENTER CIRCLE # 7 | | | LAS VEGAS | NV | 89134 | |
| TRAILS VILLAGE CENTER COMPANY | c/o ASHBY & GEDDES | Benjamin W. Keenan | 500 Delaware Avenue | P.O. Box 1150 | Wilmington | DE | 19899 | |
| TRAILS VILLAGE CENTER COMPANY | JAMES A. CHRISTENSEN | 1970 VILLAGE CENTER CIRCLE # 7 | | | LAS VEGAS | NV | 89134 | |
| Trails Village Center Company | James A. Christensen | 41 Corporate Park | Ste. 250 | | Irvine | CA | 92714 | |
| Trails Village Center Company | James A. Christensen & Matthew J. Christensen | 3146 Redhill Ave. | Ste. 200-A | | Costa Mesa | CA | 92626 | |
| Trails Village Center Company, a Nevada General Partnership | Ashby & Geddes | Ricardo Palacio, Esq. & Benjamin W. Keenan, Esq. | P.O. Box 1150 | | Wilmington | DE | 19899 | |
| Trails Village Center Company, a Nevada General Partnership | Benjamin W. Keenan, Esquire | 500 Delaware Avenue, 8th Floor | P.O. Box 1150 | | Wilmington | DE | 19899 | |
| Trails Village Center Company, a Nevada General Partnership | TRAILS VILLAGE CENTER COMPANY | JAMES A. CHRISTENSEN | 1970 VILLAGE CENTER CIRCLE # 7 | | LAS VEGAS | NV | 89134 | |
| Trails Village Center Company, a Nevada General Partnership | Trails Village Center Company | James A. Christensen & Matthew J. Christensen | 3146 Redhill Ave. | Ste. 200-A | Costa Mesa | CA | 92626 | |
| TRAMEL, JENNIFER J | | ADDRESS REDACTED | | | | | | |
| TRAMMEL JR, ROGER L | | ADDRESS REDACTED | | | | | | |
| TRAN LE, BICHLIEN | | ADDRESS REDACTED | | | | | | |
| TRAN, ANTHONY TRUNG | | ADDRESS REDACTED | | | | | | |
| TRAN, DAO MY | | ADDRESS REDACTED | | | | | | |
| TRAN, HON | | ADDRESS REDACTED | | | | | | |
| TRAN, JIMKHOA | | ADDRESS REDACTED | | | | | | |
| TRAN, MICHELLE | | ADDRESS REDACTED | | | | | | |
| TRAN, MINH D | | ADDRESS REDACTED | | | | | | |
| TRAN, MINH TAI LE | | ADDRESS REDACTED | | | | | | |
| TRAN, MY-LINH | | 11198 SE 61ST PL | | | BELLEVUE | WA | 98006 | |
| TRAN, MY-LINH DUY | | ADDRESS REDACTED | | | | | | |
| TRAN, PHUC T | | ADDRESS REDACTED | | | | | | |
| TRAN, TAM | | ADDRESS REDACTED | | | | | | |
| TRAN, THERESA | | ADDRESS REDACTED | | | | | | |
| TRAN, TONY | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRAN, TONY LOI NGOC | | ADDRESS REDACTED | | | | | | |
| TRANE US INC | A DIV OF AMERICAN STANDARD | PO BOX 98167 | | | CHICAGO | IL | 60693 | |
| TRANSAMERICA TITLE INSURANCE COMPANY | | 720 SECOND AVENUE | | | SEATTLE | WA | 98104 | |
| TRANSCOLD DISTRIBUTION USA | | 6858 SOUTH 190TH ST | | | KENT | WA | 98032 | |
| TRANSFORMATIVE WAVE TECHNOLOGIES | | 1420 FIFTH AVE., SUITE 3000 | | | SEATTLE | WA | 98101 | |
| TRANSFORMATIVE WAVE TECHNOLOGIES LLC | | 1420 FIFTH AVENUE STE 3000 | | | SEATTLE | WA | 98101 | |
| TRANSIT ORCA | TRANSIT AUTHORITY | 401 S JACKSON ST | | | SEATTLE | WA | | |
| TRANSOURCE. | | PO BOX 931898 | | | ATLANTA | GA | 31193 | |
| TRANSPORTATION CORRIDOR AGENCIES | | 125 PACIFICA | SUITE 100 | | IRVINE | CA | 92618-3304 | |
| TRANSPORTATION SOLUTIONS INC | | 8250 165 AVE NE SUITE 100 | | | REDMOND | WA | 98052-6628 | |
| TRANSUNION RISK AND ALTERNATIVE | | PO BOX 209047 | | | DALLAS | TX | 75320-9047 | |
| TRANSWORLD SYSTEMS, INC | ATTN 417 | PO BOX 15110 | | | WILMINGTON | DE | 19850 | |
| TRAUGHBER, ROBERT | | ADDRESS REDACTED | | | | | | |
| TRAUNERO, JOSEPH GUSTAVE | | ADDRESS REDACTED | | | | | | |
| TRAVER, BRAD E | | ADDRESS REDACTED | | | | | | |
| TRAVER, CASEY | | ADDRESS REDACTED | | | | | | |
| TRAVIS GANNON | | 1910 FAIRVIEW AVE E | | | SEATTLE | WA | 98102 | |
| TRAVIS RANCH SCHOOL | | 1301 E ORANGETHORPE AVE | | | PLACENTIA | CA | 92870 | |
| TRAVIS, ALEXANDER D. | | ADDRESS REDACTED | | | | | | |
| TRAVIS, SARAH | | 3601 W OLD SPANISH TRAIL | | | TUCSON | AZ | 85730 | |
| TRAVIS, STEVE | | ADDRESS REDACTED | | | | | | |
| TRAVIS-ADKINS SR., CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, BETHANY | | ADDRESS REDACTED | | | | | | |
| TRAYLOR, KESHAWN | | ADDRESS REDACTED | | | | | | |
| TRC MM LLC | SUNNYSIDE VILLAGE | PO BOX 842461 | | | LOS ANGELES | CA | 90084-2461 | |
| TRC OSWEGO VILLAGE LLC | | PO BOX 840133 | | | LOS ANGELES | CA | 90084-0133 | |
| TRC OSWEGO VILLAGE LLC | | PO BOX 842686 | | | LOS ANGELES | CA | 90084-2686 | |
| TREADWELL, JOHN ELTON | | ADDRESS REDACTED | | | | | | |
| TREASURE VALLEY COFFEE | CENTRAL OREGON | 4620 SW 23RD ST | | | REDMOND | OR | 97756-9622 | |
| Treasure Valley Coffee Company | | PO Box 6145 | | | Kennewick | WA | 99336 | |
| TREASURE VALLEY COFFEE. | | PO BOX 6145 | | | KENNEWICK | WA | 99336 | |
| TREBELHORN, LINDA V | | ADDRESS REDACTED | | | | | | |
| TREJO, ANTHONY BRYAN | | ADDRESS REDACTED | | | | | | |
| TREJO, DAVID A | | ADDRESS REDACTED | | | | | | |
| TREJO, LINDSAY JO | | ADDRESS REDACTED | | | | | | |
| TREJO, ZULMA | | ADDRESS REDACTED | | | | | | |
| TREMBLAY, TAINA | | ADDRESS REDACTED | | | | | | |
| TRENT, CHRISTINA DARLENE | | ADDRESS REDACTED | | | | | | |
| TREPTOW, GARRETT D | | ADDRESS REDACTED | | | | | | |
| TREPUS, SHANNON | | ADDRESS REDACTED | | | | | | |
| TREVINO, ANDRES | | ADDRESS REDACTED | | | | | | |
| TREVINO, CONSUELO | | ADDRESS REDACTED | | | | | | |
| TREVINO, CONSUELO | | ADDRESS REDACTED | | | | | | |
| TREVINO, DELRA | | ADDRESS REDACTED | | | | | | |
| TREVINO, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TREVINO, PAUL K | | ADDRESS REDACTED | | | | | | |
| TRI , TRUNG | | 10444 SW PUEBLO ST | | | TUALATIN | OR | 97062-9402 | |
| TRI STATE DISTRIBUTION | | PO BOX 600 | | | SPARTA | TN | 38583 | |
| TRI W ENTERPRISES INC | | PO BOX 6149 | | | SANTA MARIA | CA | 93456-6149 | |
| TRI, TRUNG N. | | ADDRESS REDACTED | | | | | | |
| TRIANGLE DIST COMPANY | | PO BOX 3988 | | | SANTA FE SPRINGS | CA | 90670-1988 | |
| TRIBBLE, DEBORAH LYNN | | ADDRESS REDACTED | | | | | | |
| TRIBUNE | | PO BOX 499 | | | SNOHOMISH | WA | 98290 | |
| TRIBUNE | | PO BOX 499 | | | SNOHOMISH | WA | 98291-0499 | |
| TRI-CITY GLASS INC | | 304 EAST COLUMBIA DRIVE | | | KENNEWICK | WA | 99336 | |
| TRI-COUNTY METROPOLITAN TRANSPORT DISTRICT (TRI-MET) | | 1800 S.W. AVENUE | SUITE 300 | | PORTLAND | OR | 97201 | |
| TRIESTE, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| TRILOGY AT REDMOND RIDGE | | 23225 NE GREENS CROSSING RD | | | REDMOND | WA | 98053 | |
| TRIMBLE, JASON E. | | ADDRESS REDACTED | | | | | | |
| TRINDLE, CHRIS C | | ADDRESS REDACTED | | | | | | |
| TRINH, JENNIFER TUYEN | | ADDRESS REDACTED | | | | | | |
| TRINH, KEVIN BINH | | ADDRESS REDACTED | | | | | | |
| TRINIDAD, LAURINA C. | | ADDRESS REDACTED | | | | | | |
| TRINIDAD-JONES, CELINA | | ADDRESS REDACTED | | | | | | |
| TRINITAS CELLARS LLC | | 2532 DUPONT DR | | | IRVINE | CA | 92612 | |
| Trinity Computer Systems, LP | Attn John Hardy, Manager | 9630 Virginia Pkwy, Suite 300 | | | McKinney | TX | 75071-6191 | |
| TRINITY COMPUTERS SYSTEMS | | 9630 VIRGINIA PKWY STE 300 | | | MCKINNEY | TX | 75071-6191 | |
| TRION INDUSTRIES INC | | PO BOX 640764 | | | PITTSBURGH | PA | 15264-0764 | |
| Triple B Corp. d/b/a Charlies Produce | c/o McCarron & Diess | 707 Walt Whitman Road, Second Floor | | | Melville | NY | 11747 | |
| Triple B Corp., db/a Charlies Produce | | 4103 Second Avenue South | | | Seattle | WA | 98134 | |
| Triple B Corp., d/b/a Charlies Produce | Craig Timm, Finance Director | 4103 Second Avenue South | | | Seattle | WA | 98134 | |
| Triple B Corp., d/b/a Charlies Produce | Sullivan, Hazeltine, Allison LLC | William A. Hazeltine | 901 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| TRIPLE B CORPORATION | | 4103 SECOND AVE. S. | | | SEATTLE | WA | 98124 | |
| TRIPLE B CORPORATION | | PO BOX 24606 | | | SEATTLE | WA | 98124 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRIPLE B CORPORATION | ATTN CHIEF EXECUTIVE OFFICER | 4103 SECOND AVE SOUTH | | | SEATTLE | WA | 98124 | |
| TRIPLE B CORPORATION (DBA CHARLIES PRODUCE) | ATTN CHIEF EXECUTIVE OFFICER | 4103 SECOND AVENUE SOUTH | | | SEATTLE | WA | 98124 | |
| TRIPLEHORN BREWING | | 19510 144TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| TRIPLETT, DAVID | | ADDRESS REDACTED | | | | | | |
| TRI-STATE GENERAL CONTRACTORS INC | | 8613 HELMS AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| TRI-STATE MARKET SUPPLY | | EAST 10010 MONTGOMERY DR | | | SPOKANE | WA | 99206-4137 | |
| TRI-TEC COMMUNICATIONS INC | | 25130 74TH AVE S | | | KENT | WA | 98032 | |
| TRITON GLOBAL SERVICES INC | | 4296 E JURUPA ST SUITE 205 | | | ONTARIO | CA | 91761 | |
| TRIVAN TRUCK BODY | | 1385 WEST SMITH ROAD | | | FERNDALE | WA | 98248 | |
| TRM Copy Centers LLC | | 41100 Plymouth Road | | | Plymouth | MI | 48170 | |
| TRM COPY CENTERS LLC | | 7325 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-7003 | |
| TROCCOLI, JORDAN ROBERT | | ADDRESS REDACTED | | | | | | |
| TROMBETTA, MICHELE M | | ADDRESS REDACTED | | | | | | |
| TROOLINES, NICHOLAS A | | ADDRESS REDACTED | | | | | | |
| TROOP, TAYLOR RYAN | | ADDRESS REDACTED | | | | | | |
| TROPICALE FOODS INC | | PO BOX 2224 | | | CHINO | CA | 91708 | |
| TROPICANA CHILLED DSD | | 75 REMITTANCE DR-STE 1856 | | | CHICAGO | IL | 60675-1856 | |
| TROSKE, BARBARA J. | | ADDRESS REDACTED | | | | | | |
| TROSTAD-MENNE, KYLE J. | | ADDRESS REDACTED | | | | | | |
| TROTTER, JEREMY SEAN | | ADDRESS REDACTED | | | | | | |
| TROTTER, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| TROTTER, RITA | | ADDRESS REDACTED | | | | | | |
| TROTTER, TOM KAY | | ADDRESS REDACTED | | | | | | |
| TROTTNER, LINDSAY | | ADDRESS REDACTED | | | | | | |
| TROTTO FARRAR, NANCY A. | | ADDRESS REDACTED | | | | | | |
| TROUPE, DANEA | | 81 IRA LIGHT ST | APT A | | STEILACOOM | WA | 98388 | |
| TROUPE, DANEA NICOLE | | ADDRESS REDACTED | | | | | | |
| TROWBRIDGE, DAKOTA RAND | | ADDRESS REDACTED | | | | | | |
| TROY ALARM INC | | 5981 REPUBLIC ST | | | RIVERSIDE | CA | 92504-1138 | |
| TROY, ANNA VALENTINOVNA | | ADDRESS REDACTED | | | | | | |
| TRPEETS CONSULTING | | 327 CORAL AVE | | | BALBOA ISLAND | CA | 92662 | |
| TRUCKENMILLER, ALESHEA | | ADDRESS REDACTED | | | | | | |
| TRUDO, JAMES | | ADDRESS REDACTED | | | | | | |
| TRUE FOOD SERVICE EQUIP INC | | PO BOX 790100 | DEPT 456139 | | ST LOUIS | MO | 63179-0100 | |
| TRUEHITT, CORY AARON | | ADDRESS REDACTED | | | | | | |
| TRUESDAIL, GREGORY A | | ADDRESS REDACTED | | | | | | |
| TRUETEMP NORTHWEST INC | | 1627 45TH ST E #101 | | | SUMNER | WA | 98390-2202 | |
| TRUETEMP NORTHWEST INC | | 1627 45TH ST E STE 101 | | | SUMNER | WA | 98390 | |
| TRUGREEN LANDCARE LLC | DEPT 34680 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| TRUGROCER FEDERAL CREDIT UNION | | PO BOX 8145 | | | BOISE | ID | 83707-2145 | |
| TRUITT, AUDREY R. | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ALFREDO | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, ANGEL MICHELLE | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, BRIANNA | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, DESIREE J | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, HECTOR M | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, JOSEPH | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, LARRY A | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MARIA E | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MARTHA L | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, MARY F | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, OLGA M | | ADDRESS REDACTED | | | | | | |
| TRUJILLO, RANI | | 2843 I AVE | | | NATIONAL CITY | CA | 91950 | |
| TRUJILLO, RANI A | | ADDRESS REDACTED | | | | | | |
| TRUMAN, BRAD | | ADDRESS REDACTED | | | | | | |
| TRUMBLEY, TREY EDWARD | | ADDRESS REDACTED | | | | | | |
| TRUMMERT, KENDRA | | ADDRESS REDACTED | | | | | | |
| TRUMP, GABE H. | | ADDRESS REDACTED | | | | | | |
| TRUMPORE, RHIANNON | | 6935 CHARDONNAY PL | | | PASO ROBLES | CA | 93446 | |
| TRUMPORE, RHIANNON LYNN | | ADDRESS REDACTED | | | | | | |
| TRUONG, ALYNA T | | ADDRESS REDACTED | | | | | | |
| TRUONG, STEPHANIE HOA | | ADDRESS REDACTED | | | | | | |
| TRUSCOTT, MICHELLE S | | ADDRESS REDACTED | | | | | | |
| TRUSSELL, CHERYL ANN | | ADDRESS REDACTED | | | | | | |
| TRUSTWAVE HOLDINGS INC | | 75 REMITTANCE DRIVE STE 6000 | | | CHICAGO | IL | 60675-6000 | |
| TRUSTWAVE HOLDINGS, INC. | | 70 W MADISON ST. | SUITE 1050 | | CHICAGO | IL | 60602 | |
| TRUTMANN, LEE J | | ADDRESS REDACTED | | | | | | |
| TRYGG, NICHOLAS DAKOTA | | ADDRESS REDACTED | | | | | | |
| T-Sales Wholesale Mexican Foods, Inc | | 408 Rock Island Road | | | E. Wenatchee | WA | 98802 | |
| TSAO, CHUEN H | | ADDRESS REDACTED | | | | | | |
| TSATSOULINE , JULIE | | 2700 NEILSON WAY | APT 927 | | SANTA MONICA | CA | 90405-4032 | |
| TSCHANNEN, BROOKS MAXWELL | | ADDRESS REDACTED | | | | | | |
| T-SHIRT INTERNATIONAL INC | | 1121 MARLIN CT SUITE A | | | WAUKESHA | WI | 53186 | |
| TSIBULKO, ALINA A | | ADDRESS REDACTED | | | | | | |
| TSUCHIMORI, TIMOTHY | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TSUHAKO, DAVID | | ADDRESS REDACTED | | | | | | |
| TSUI, RITA P | | ADDRESS REDACTED | | | | | | |
| TSURUTONI , RANDELL | | 3210 ROSEWOOD AVE | | | LOS ANGELES | CA | 90066-1736 | |
| TSURUTONI, RANDELL | | 3210 ROSEWOOD AVE | | | LOS ANGELES | CA | 90066 | |
| TUALATIN CHAMBER OF COMMERCE | | PO BOX 701 | | | TUALATIN | OR | 97062 | |
| TUALATIN CITY OF | | 18880 SW MARTINAZZI AVENUE | | | TUALATIN | OR | 97062-7092 | |
| TUALATIN CITY OF - ALARM PERMIT | ALARM PERMIT COORDINATOR | 8650 SW TUALATIN RD | | | TUALATIN | OR | 97062 | |
| TUALATIN ELEMENTARY SCHOOL | | 20405 SW 95TH AVE | | | TUALATIN | OR | 97062 | |
| TUALATIN HIGH TSO | | 22300 SW BOONES FERRY ROAD | | | TUALATIN | OR | 97062 | |
| TUALATIN OR | | 8515 SW TUALATIN-SHERWOOD RD | | | TUALATIN | OR | 97062 | |
| TUALATIN SCHOOL HOUSE PANTRY | | 3550 SW BORLAND ROAD | | | TUALATIN | OR | 97062 | |
| TUALATIN VALLEY WATER DISTRICT | | 1850 SW 170TH AVE | | | BEAVERTON | OR | 97006-4211 | |
| TUAZON, RAINER | | ADDRESS REDACTED | | | | | | |
| TUBE ART DISPLAYS, INC | | 11715 S.E. FIFTH STREET | | | BELLEVUE | WA | 98005 | |
| TUCKER, JAMES M | | ADDRESS REDACTED | | | | | | |
| TUCKER, JUSTIN CHARLES | | ADDRESS REDACTED | | | | | | |
| TUCKER, MELISSA ROSE | | ADDRESS REDACTED | | | | | | |
| TUCKER, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| TUCKER, PATRICIA A. | | ADDRESS REDACTED | | | | | | |
| TUCKER, RICHARD L | | ADDRESS REDACTED | | | | | | |
| TUCKER, SHANNON | | ADDRESS REDACTED | | | | | | |
| TUCSON ELECTRIC POWER COMPANY | | PO BOX 80077 | | | PRESCOTT | AZ | 86304-8077 | |
| TUENGE, PAUL | | ADDRESS REDACTED | | | | | | |
| TUFTS, DANA A | | ADDRESS REDACTED | | | | | | |
| TUITASI, ALMA | | 1195 FLORIDA ST | | | IMPERIAL BEACH | CA | 91932 | |
| TUITASI, ALMA L | | ADDRESS REDACTED | | | | | | |
| TULEYA-BUCKINGHAM, STACY L | | ADDRESS REDACTED | | | | | | |
| TULI, THERESA T | | ADDRESS REDACTED | | | | | | |
| TULIGLOWSKI, EVAN | | ADDRESS REDACTED | | | | | | |
| TULLIO, RICHARD | | ADDRESS REDACTED | | | | | | |
| TULLOCK, BRENDA | | ADDRESS REDACTED | | | | | | |
| TULLYS COFFEE | | 3100 AIRPORT WAY S | | | SEATTLE | WA | 98134 | |
| TUMELSON, BRENDA E | | ADDRESS REDACTED | | | | | | |
| TUMWATER HIGH SCHOOL | | 700 ISREAL RD SW | | | TUMWATER | WA | 98501 | |
| TUMWATER HILL ELEMENTARY | | 3120 RIDGEVIEW CT SW | | | TUMWATER | WA | 98512 | |
| TUNIS, PETER PAUL | | ADDRESS REDACTED | | | | | | |
| TUNNERMANN, DESMOND | | ADDRESS REDACTED | | | | | | |
| TUONG, KIM | | ADDRESS REDACTED | | | | | | |
| TUPUOLA, BEVERLY EILENE | | ADDRESS REDACTED | | | | | | |
| TURBOCHEF TECHNOLOGIES INC | | STE 105 | 4240 INTERNATIONAL PKWY | | CARROLLTON | TX | 75007 | |
| TURKEN, JACK ELLIOTT | | ADDRESS REDACTED | | | | | | |
| Turley, John | John Turley | | 141 Yale Dr | | Rancho Mirage | CA | 92270-3662 | |
| Turley, John | Steven C. Hathaway | 3811 Consolidation Avenue | PO Box 2147 | | Bellingham | WA | 98227 | |
| Turley, John | Steven Hathaway | 3811 Consolidation Avenue | | | Bellingham | WA | 98227 | |
| TURLEY, JOHN | | ADDRESS REDACTED | | | | | | |
| TURLEY, JOHN N | | ADDRESS REDACTED | | | | | | |
| TURNER JR., MAURICE | | ADDRESS REDACTED | | | | | | |
| TURNER, BERNICE T | | ADDRESS REDACTED | | | | | | |
| TURNER, BREANNA | | ADDRESS REDACTED | | | | | | |
| TURNER, BRETT H. | | ADDRESS REDACTED | | | | | | |
| TURNER, BROOKLYN | | ADDRESS REDACTED | | | | | | |
| TURNER, BRYAN ALEXANDER | | ADDRESS REDACTED | | | | | | |
| TURNER, CATHERINE J | | ADDRESS REDACTED | | | | | | |
| TURNER, CHARLETT MARIE | | ADDRESS REDACTED | | | | | | |
| TURNER, CHRISTINE J | | ADDRESS REDACTED | | | | | | |
| TURNER, CINDY | | ADDRESS REDACTED | | | | | | |
| TURNER, GABRIEL | | ADDRESS REDACTED | | | | | | |
| TURNER, GARETT DANIEL | | ADDRESS REDACTED | | | | | | |
| TURNER, JEFFERY NOBLE | | ADDRESS REDACTED | | | | | | |
| TURNER, JEFREY ALLAN | | ADDRESS REDACTED | | | | | | |
| TURNER, JENNIFER L | | ADDRESS REDACTED | | | | | | |
| TURNER, LINDSEY | | ADDRESS REDACTED | | | | | | |
| TURNER, MACKENZIE RENEE | | ADDRESS REDACTED | | | | | | |
| TURNER, MALIA | | ADDRESS REDACTED | | | | | | |
| TURNER, MATTHEW | | ADDRESS REDACTED | | | | | | |
| TURNER, ROBERT R. | | ADDRESS REDACTED | | | | | | |
| TURNER, SAUNDRA | | ADDRESS REDACTED | | | | | | |
| TURNER, SIERRA | | ADDRESS REDACTED | | | | | | |
| TURNER, SUSAN | | ADDRESS REDACTED | | | | | | |
| TURNER, TRACIE ANN | | ADDRESS REDACTED | | | | | | |
| TURNEY, RENEE J | | ADDRESS REDACTED | | | | | | |
| TURNPIKE CENTER LLC | | 3905 STATE ST SUITE #7263 | | | SANTA BARBARA | CA | 93117 | |
| TURNPIKE CENTER, LLC | C/O WELLS PROPERTIES | 3905 STATE ST. | STE. 7263 | | SANTA BARBARA | CA | 93105 | |
| TURPIN, DANIEL WILLIAM | | ADDRESS REDACTED | | | | | | |
| TURPIN, KAREN M | | ADDRESS REDACTED | | | | | | |
| TURPIN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| TURQUOISE ALLEY LLC | | 3145 EL CAJON BLVD. | | | SAN DIEGO | CA | 92104 | |
| TURQUOISE PARKING LOT LLC | | 3145 EL CAJON BLVD. | | | SAN DIEGO | CA | 92104 | |

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TURSKI, RHONDA | | ADDRESS REDACTED | | | | | | |
| TUSCANINO LLC | | 24023 NE SHEA LANE STE 212 | | | WOOD VILLAGE | OR | 97060 | |
| TUSHINSKY, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| TUSS, AUSTIN W. | | ADDRESS REDACTED | | | | | | |
| TUSSEY, ERIN | | ADDRESS REDACTED | | | | | | |
| TUSTIN HS ASB | | 1171 EL CAMINO REAL | | | TUSTIN | CA | 92780 | |
| TUSTIN SAFE LLC | | 135 JERICHO TURNPIKE | | | OLD WESTBURY | NY | 11568 | |
| TUTOR JR, ROBERT | | ADDRESS REDACTED | | | | | | |
| TUTOR, CHLOE | | ADDRESS REDACTED | | | | | | |
| TUTOR, ROBERT W | | ADDRESS REDACTED | | | | | | |
| TUTTLE, LINDA | | ADDRESS REDACTED | | | | | | |
| TUURI, CHARITY ANNE | | ADDRESS REDACTED | | | | | | |
| TWEIT, DOUGLAS V. | | ADDRESS REDACTED | | | | | | |
| TWEIT, TARA L. | | ADDRESS REDACTED | | | | | | |
| TWERAGO, SUMMER RUTHANN | | ADDRESS REDACTED | | | | | | |
| TWIDDY, TAMARA L. | | ADDRESS REDACTED | | | | | | |
| TWIN BROOK CREAMERY | | 9728 DOUBLE DITCH RD | | | LYNDEN | WA | 98264 | |
| TWIN CITY ELEMENTARY | | 26211 72ND AVE NW | | | STANWOOD | WA | 98292 | |
| TWINING, BRIAN | | ADDRESS REDACTED | | | | | | |
| TWISSELMAN, MICHELE | | ADDRESS REDACTED | | | | | | |
| TWISTED MANZANITA ALES | | 10151 PROSPECT AVE | | | SANTEE | CA | 92071 | |
| TWITCHELL, GUY E | | ADDRESS REDACTED | | | | | | |
| TWO POINT CONVERSIONS | | 1820 W WEBSTER | SUITE 450 | | CHICAGO | IL | 60614 | |
| TWO POINT CONVERSIONS INC | | 1820 W WEBSTER AVE STE 450 | | | CHICAGO | IL | 60614 | |
| TWORK, KATHLEEN F | | ADDRESS REDACTED | | | | | | |
| TWT DISTRIBUTING INC | | PO BOX 798028 | | | ST LOUIS | MO | 63179-8000 | |
| TY INC | | PO BOX 5934 | | | CHICAGO | IL | 60680 | |
| TYDEN BROOKS | | 16036 COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| TYLER, ALEXANDRA | | ADDRESS REDACTED | | | | | | |
| TYLER, DAKOTA JAMES | | ADDRESS REDACTED | | | | | | |
| TYLER, MARIA ANN | | ADDRESS REDACTED | | | | | | |
| TYLER, MELINDA | | ADDRESS REDACTED | | | | | | |
| TYLER, MICHAEL ROBERT | | ADDRESS REDACTED | | | | | | |
| TYLER, STEVEN L. | | ADDRESS REDACTED | | | | | | |
| TYLER, TERRI | | ADDRESS REDACTED | | | | | | |
| TYO, JACOB S. | | ADDRESS REDACTED | | | | | | |
| TYREE, NIKOLE | | ADDRESS REDACTED | | | | | | |
| TYSDAL, LUKE A | | ADDRESS REDACTED | | | | | | |
| TYSICK, KELLY | | ADDRESS REDACTED | | | | | | |
| TYSON | | 5417 12TH ST E STE 200 | | | FIFE | WA | 98424-1342 | |
| TYSON, BETH MARIE | | ADDRESS REDACTED | | | | | | |
| TYSON, LARRY EUGENE | | ADDRESS REDACTED | | | | | | |
| TYSON, LATIANA | | ADDRESS REDACTED | | | | | | |
| TYSON, MICHAEL D. | | ADDRESS REDACTED | | | | | | |
| TYSON, TYLER JAY | | ADDRESS REDACTED | | | | | | |
| TZALIS FOODS | | 1600 NAUD STREET | | | LOS ANGELES | CA | 90012 | |
| TZANTARMAS, ISABELLA | | ADDRESS REDACTED | | | | | | |
| U F C W LOCAL # 1442 | | 9075 S LA CIENEGA BLVD | | | INGLEWOOD | CA | 90301 | |
| U F C W LOCAL 1439 | | 1719 N ATLANTIC ST | | | SPOKANE | WA | 99205 | |
| U GOT GAME | | 24 ROY STREET #297 | | | SEATTLE | WA | 98109 | |
| U GOT GAME INC | | 24 ROY STREET #297 | | | SEATTLE | WA | 98109 | |
| U KONSERVE | | 7030 EAST FIFTH AVE | SUITE 2 | | SCOTTSDALE | AZ | 85251 | |
| U S BANK TREASURY MGMT SVC | | CM-9581 | | | ST PAUL | MN | 55170-9581 | |
| U S DEPARTMENT OF EDUCATION | NATIONAL PAYMENT CENTER | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| U.S. Bank | ATTN Suzanne E. Geiger | PO BOX 6343 | | | FARGO | ND | 58125-6343 | |
| U.S. BANK NATIONAL ASSOCIATION | | 1501 FOURTH AVE, 26TH FLOOR | | | SEATTLE | WA | 98101 | |
| U.S. BANK NATIONAL ASSOCIATION | | 4480 EMERALD AVE. | CN-OH-PROP | | CINCINNATI | OH | 45242 | |
| U.S. BANK NATIONAL ASSOCIATION | | 602 MADISON AVE. | 2ND FL. | CN-KY-MD02 | COVINGTON | KY | 41011 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN ATM ADMINISTRATION | 555 SW OAK ST. | | | PORTLAND | OR | 97204 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN CORPORATE COUNSEL | 800 NICOLLET MALL, 21ST FL. | BC-MN-H21N | | MINNEAPOLIS | MN | 55402 | |
| U.S. Bank National Association | Attn Corporate Counsel | 800 Nicollet Mall, 21st Fl. | BC-MN-H21R | | Minneapolis | MN | 55402 | |
| U.S. Bank National Association | Attn Legal Dept. | Mailstop BC-MN-H21N | 800 Nicollet Mall | | Minneapolis | MN | 55402 | |
| U.S. BANK NATIONAL ASSOCIATION | ATTN LEGAL DEPT. | MAILSTOP BC-MN-H21N | | | REDMOND | WA | 98073-9761 | |
| U.S. BANK NATIONAL ASSOCIATION | C/O DAVIS WRIGHT TREMAINE LLC | ATTN PETER J. MUCKLESTONE | 1501 FOURTH AVE, 26TH FLOOR | | SEATTLE | WA | 98101 | |
| U.S. BANK NATIONAL ASSOCIATION | C/O FROST BROWN TODD LLC | 3300 GREAT AMERICAN TOWER | 301 EAST FOURTH ST. | | CINCINNATI | OH | 45202 | |
| U.S. BANK NATIONAL ASSOCIATION | Chuck Stroup | 602 Madison Ave. | 2nd Fl. | | Covington | KY | 41011 | |
| U.S. Bank National Association | INTERNATIONAL DEPARTMENT, PD-WA-T9IN | 1420 5TH AVENUE, 9TH FLOOR | | | SEATTLE | WA | 98101 | |
| U.S. BANK NATIONAL ASSOCIATION | Paul La Frange | CN-KY-MD02 | 602 Madison Ave. | 2nd Fl. | Covington | KY | 41011 | |
| U.S. BANK NATIONAL ASSOCIATION | Paul LaFrange | 602 Madison Ave. | 2nd Fl. | CN-KY-MD02 | Covington | KY | 41011 | |
| U.S. Bank National Association | Rebecca Lane | 4480 Emerald Ave. | CN-OH-PROP | | Cincinnati | OH | 45242 | |
| U.S. BANK NATIONAL ASSOCIATION | U.S. BANK, N.A. | INTERNATIONAL DEPARTMENT | PD-WA-T9IN | | SEATTLE | WA | 98101 | |
| U.S. Bank National Association (Ladera Ranch, CA) | FRANCHISEE/LICENSEE | CN-KY-MD02 | 602 Madison Ave. | 2nd Fl. | Covington | KY | 41011 | |
| U.S. Bank National Association (Ladera Ranch, CA) | LEGLA | Attn Legal Dept. | Mailstop BC-MN-H21N | 800 Nicollet Mall | Minneapolis | MN | 55402 | |
| U.S. BANK OF WASHINGTON | ATTN CORPORATE FACILITIES DIVISION | P.O. BOX 721 | | | SEATTLE | WA | 98228 | |
| U.S. Bank, National Association (Rancho Mirage, CA) | FRANCHISEE/LICENSEE | CN-KY-MD02 | 602 Madison Ave. | 2nd Fl. | Covington | KY | 41011 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank, National Association (Rancho Mirage, CA) | LEGAL | Attn Legal Dept. | Mailstop BC-MN-H21N | 800 Nicollet Mall | Minneapolis | MN | 55402 | |
| U.S. Equal Employment Opportunity Commission | Seattle Field Office | Federal Office Building | 909 First Avenue, Suite 400 | | Seattle | WA | 98104-1061 | |
| U.S. Equal Employment Opportunity Commission on behalf of Kathleen Zaic and similarly situated class of aggrieved individuals | San Francisco District Office | The Phillip Burton Federal Building, U.S. Court House | 450 Golden Gate Avenue, 5th Floor West | P.O. Box 36025 | San Francisco | CA | 94102-3661 | |
| U.S. Equal Employment Opportunity Commission on behalf of Kathleen Zaic and similarly situated class of aggrieved individuals | U.S. Equal Employment Opportunity Commission | Seattle Field Office | Federal Office Building | 909 First Avenue, Suite 400 | Seattle | WA | 98104-1061 | |
| U.S. Satellite Corporation | c/o Michael Dingel - Legal | 250 E Parkcenter Blvd. | | | Boise | ID | 83706 | |
| U.S. Security Associates, Inc. | | 200 Mansell Court East Suite 500 | | | Roswell | GA | 30076 | |
| UBURTIS, JESSICA TAYLOR | | ADDRESS REDACTED | | | | | | |
| UCKC PRODUCTS LLC | | PO BOX 290415 | | | PHELAN | CA | 92329 | |
| Uda, Diane | | 2474 Nielsen St. | | | El Cajon | CA | 92020 | |
| Uda, Diane | Kevin S Uda | | 2474 Nielsen St. | | El Cajon | CA | 92020 | |
| UDA, DIANE LYNN | | ADDRESS REDACTED | | | | | | |
| Uda, Kevin | | 2474 Nielsen St. | | | El Cajon | CA | 92020 | |
| UDA, KEVIN S | | ADDRESS REDACTED | | | | | | |
| UDELL, JERRIE L. | | ADDRESS REDACTED | | | | | | |
| UECKER, JORDAN | | ADDRESS REDACTED | | | | | | |
| UECKER, MARK A. | | ADDRESS REDACTED | | | | | | |
| UECKER, MICHAEL A. | | ADDRESS REDACTED | | | | | | |
| UEDA , LANCE | | 9795 CAMINITO CUADRO | | | SAN DIEGO | CA | 92129-2825 | |
| UEDA, LANIE | | 9795 CAMINITO CUADUO | | | SAN DIEGO | CA | 92129 | |
| UERLING, LEE ROSE | | ADDRESS REDACTED | | | | | | |
| UFCW # 21 ACTIVE BALLOT CLUB | | 5030 FIRST AVE S #200 | | | SEATTLE | WA | 98134 | |
| UFCW 21 | | 5030 FIRST AVE S #200 | | | SEATTLE | WA | 98134 | |
| UFCW 367 | | 6403 LAKEWOOD DR W | | | TACOMA | WA | 98467-3331 | |
| UFCW 555 | | PO BOX 23555 | | | TIGARD | OR | 97281-3555 | |
| UFCW 555 - ACTIVE BALLOT CLUB | | PO BOX 23555 | | | TIGARD | OR | 97281-3555 | |
| UFCW 555 TRUST FUNDS | | UNIT 42 | PO BOX 4800 | | PORTLAND | OR | 97208 | |
| UFCW 8 | | 2200 PROFESSIONAL DRIVE | | | ROSEVILLE | CA | 95661 | |
| UFCW AND EMPLOYERS ARIZONA | | 2400 W DUNLAP AVE STE 250 | | | PHOENIX | AZ | 85021 | |
| UFCW Benefit Fund | Attn Rick Silva, Interim Administrator | 6425 Katella Avenue | | | Cypress | CA | 90630 | |
| UFCW INTL UNION IND. | INDUSTRY PENSION FUND | P O BOX 19122A | | | NEWARK | NJ | 07195-0122 | |
| UFCW INVESTMENT SAVINGS PLN | C/O WILLIAM C EARHART CO INC | PO BOX 4148 | | | PORTLAND | OR | 97208 | |
| UFCW LCL #99R | | 2401 NORTH CENTRAL AVE | 2ND FLOOR | | PHOENIX | AZ | 85004-1331 | |
| UFCW LOCAL #135 | | 2001 CAMINO DEL RIO SOUTH | | | SAN DIEGO | CA | 92108 | |
| UFCW Local 1167 | | 855 West San Bernardino Avenue | | | Bloomington | CA | 92316 | |
| UFCW LOCAL 1167 | | 855 WEST SAN BERNARDINO | | | BLOOMINGTON | CA | 92316 | |
| UFCW LOCAL 1167 | ATTN RICK BRUER, PRESIDENT | 855 W. SAN BERNARDINO AVE. | P.O. BOX 1167 | | BLOOMINGTON | CA | 92316 | |
| UFCW LOCAL 135 | ATTN MICKEY KASPARIAN, PRESIDENT | 2001 CAMINO DEL RIO S. | | | SAN DIEGO | CA | 92108 | |
| UFCW LOCAL 1428 | | 705 WEST ARROW HWY | | | CLAREMONT | CA | 91711 | |
| UFCW LOCAL 1428 | ATTN MARK RAMOS, PRESIDENT | 705 W. ARROW HWY. | | | CLAREMONT | CA | 91711 | |
| UFCW LOCAL 1442 | ATTN MIKE STRAETER, PRESIDENT | 9075 S. LA CIENEGA BLVD. | | | INGLEWOOD | CA | 90301 | |
| UFCW LOCAL 21 | | 5030 1ST AVE S #200 | | | SEATTLE | WA | 98134-2048 | |
| UFCW Local 324 | | 8530 Stanton Avenue | | | Buena Park | CA | 90620 | |
| UFCW LOCAL 324 | | 8530 STANTON AVENUE | | | BUENA PARK | CA | 90622-5004 | |
| UFCW LOCAL 324 | ATTN GREG CONGER, PRESIDENT | 8530 STANTON AVE. | | | BUENA PARK | CA | 90622 | |
| UFCW LOCAL 367 | | 9500 FRONT ST SO #100 | | | TACOMA | WA | 98409 | |
| UFCW LOCAL 555 | | PO BOX 23555 | | | TIGARD | OR | 97223 | |
| UFCW LOCAL 711 | | 1201 N DECATUR BLVD | SUITE 116 | | LAS VEGAS | NV | 89108 | |
| UFCW Local 711 and Retail Food Employers Benefit Fund | James B. Sowka | Seyfarth Shaw LLP | 131 South Dearborn Street | Suite 2400 | Chicago | IL | 60603 | |
| UFCW Local 711 and Retail Food Employers Benefit Fund | James B. Sowka | Seyfarth Shaw LLP | 233 S Wacker Dr Ste 8000 | | Chicago | IL | 60606-6448 | |
| UFCW Local 711 and Retail Food Employers Benefit Fund | Tony Jensen | 711 Benefit Plan | 4885 South 900 East, Suite 202 | | Salt Lake City | UT | 84117 | |
| UFCW Local 711 and Retail Food Employers Benefit Fund | UFCW Local 711 and Retail Food Employers Benefit Fund | Tony Jensen | 711 Benefit Plan | 4885 South 900 East, Suite 202 | Salt Lake City | UT | 84117 | |
| UFCW LOCAL 770 | | 630 SHATTO PLACE-2ND FLOOR | | | LOS ANGELES | CA | 90005 | |
| UFCW LOCAL 770 | ATTN JOHN GRANT, SECRETARY TREASURER | 630 SHATTO PL | P.O. BOX 770 | | LOS ANGELES | CA | 90078 | |
| UFCW LOCAL 770 | KATHY FINN, DIRECTOR | OF COLLECTIVE BARGAINING, RESEARCH & EDUCATION | 630 SHATTO PL | | LOS ANGELES | CA | 90005 | |
| UFCW LOCAL 770 | RICK ICAZA, PRESIDENT | 630 SHATTO PL | | | LOS ANGELES | CA | 90005 | |
| UFCW LOCAL 8 | ATTN KIRK VOGT, SECRETARY TREASURER | 3485 W. SHAW AVE. | | | FRESNO | CA | 93711 | |
| UFCW UNIONS & FOOD EMP JOINT TRUST | | DEPT 514250 | | | LOS ANGELES | CA | 90051-4250 | |
| UFCW, Local 367 | | 6403 Lakewood Drive W. | | | Tacoma | WA | 98467 | |
| UFP CHANDLER LLC #233 | | PO BOX 296 | | | WOODBURN | OR | 97071-0296 | |
| UFP RIVERSIDE LLC #382 | | PO Box 150228 | | | GRAND RAPIDS | MI | 49515-0228 | |
| UG MARKET CENTRE | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UGARTECHEA, RUTH | | ADDRESS REDACTED | | | | | | |
| U-HAUL INTERNATIONAL INC | NATIONAL ACCTS REC DEPT | P O BOX 52128 | | | PHOENIX | AZ | 85072 | |
| UHLIG, EMILY | | ADDRESS REDACTED | | | | | | |
| UHRINAK, STEPHEN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UHRON, PATRICIA | | ADDRESS REDACTED | | | | | | |
| UKEN, DANIEL | | ADDRESS REDACTED | | | | | | |
| UKKESTAD, DAN | | ADDRESS REDACTED | | | | | | |
| UL INFORMATION & INSIGHTS INC | | 32959 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0329 | |
| ULANDAY, NANCY AJOLO | | ADDRESS REDACTED | | | | | | |
| ULINE | | ATTN ACCOUNTS RECEIVABLE | | | CHICAGO | IL | 60680-1741 | |
| ULINE INCORPORATED | | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 | |
| ULLMAN MICHELLE | ATTN ACCOUNTS RECEIVABLE | 6110 64TH ST NE #K103 | | | MARYSVILLE | WA | 98270 | |
| ULLOA, DENISE | | ADDRESS REDACTED | | | | | | |
| ULLOA, KELLY MARIE KITCHEYAN | | ADDRESS REDACTED | | | | | | |
| ULREY, MICHAEL JAMES | | ADDRESS REDACTED | | | | | | |
| ULRICH, RACHEL PAIGE | | ADDRESS REDACTED | | | | | | |
| ULTIMATE SOFTWARE | ATTN ACCOUNTING DEPT | 1485 NORTH PARK DR | | | WESTON | FL | 33326 | |
| ULTIMATE SOFTWARE GROUP | | 1485 NORTH PARK DR | | | WESTON | FL | 33326 | |
| ULYSSES S GRANT SCHOOL | GRANT K-8 SCHOOL PTA | 1425 WASHINGTON PLACE | | | SAN DIEGO | CA | 92103 | |
| UMAMI 33 | | 23316 NE REDMOND FALL CITY RD | PMB 557 | | REDMOND | WA | 98053 | |
| Umami 33 | Alisha Brummett | 1342 247th Pl SE | | | Sammamish | WA | 98075 | |
| UMAMI 33 | Umami 33 | Alisha Brummett | 1342 247th Pl SE | | Sammamish | WA | 98075 | |
| UMB BANK | | 1010 GRAND BLVD | | | KANSAS CITY | MO | 64106 | |
| UMBARGER, LUCILLE | | ADDRESS REDACTED | | | | | | |
| UMBINETTI, MARY M. | | ADDRESS REDACTED | | | | | | |
| UMBINETTI, RICHARD | | ADDRESS REDACTED | | | | | | |
| UMEMOTO, TED | | ADDRESS REDACTED | | | | | | |
| UMOM NEW DAY CENTERS | ATTN WALK FOR HOMELESS FAMILIE | 3333 E VAN BUREN STREET | | | PHOENIX | AZ | 85008 | |
| UMPQUA DAIRY PRODUCTS | | PO BOX 1306 | | | ROSEBURG | OR | 97470 | |
| Umpqua Dairy Products Co. | | 333 SE Sykes Street | | | Roseburg | OR | 97470 | |
| UMPQUA DAIRY PRODUCTS. | | PO BOX 1306 (WHSL ONLY) | | | ROSEBURG | OR | 97470 | |
| UNATA | | 720 KING ST. WEST | SUITE 500 | | TORONTO | ON | M5V 2T3 | CANADA |
| UNATA INC. | | 504 WELLINGTON ST WEST | 2ND FLOOR | | TORONTO | ON | M5V 1E3 | CANADA |
| Unata, Inc. | Marc Faucher | CFO, Unata, Inc. | 504 Wellington St. West, Suite 200 | | Toronto | ON | M5V 1E3 | Canada |
| Unata, Inc. | Morrison Cohen LLP | Attn Robert K. Dakis, Esq. | 909 Third Avenue, 22nd Floor | | New York | NY | 10022 | |
| Unata, Inc. | Morrison Cohen LLP | Attn Robert K. Dakis, Esq. | 909 Third Avenue | | New York | NY | 10022 | |
| Unata, Inc. | Morrison Cohen LLP | Robert K. Dakis | 909 Third Avenue | | New York | NY | 10022 | |
| UNDER PRESSURE CONCRETE CLEANING | | 24101 GILMORE STREET | | | WEST HILLS | CA | 91307 | |
| UNDERDAHL, PEGGY JO | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, ANDREW DWAYNE | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, JUDAH SAMUEL | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, NANCY | | ADDRESS REDACTED | | | | | | |
| UNDERWOOD, ROYCE E | | ADDRESS REDACTED | | | | | | |
| UNGER, KATHLEEN G | | ADDRESS REDACTED | | | | | | |
| UNICK, MACKENZIE | | ADDRESS REDACTED | | | | | | |
| UNIFED GROCERS | | 5200 SHELLA STREET | | | COMMERCE | CA | 90040 | |
| UNIFIED GROCERS | GENERAL COUNSEL | 5200 SHEILA STREET | | | COMMERCE | CA | 90040 | |
| UNIFIED GROCERS | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS | CORPORATE HEADQUARTERS | 5200 SHEILA STREET | | | COMMERCE | CA | 90040 | |
| UNIFIED GROCERS | GENERAL COUNSEL | 5200 SHEILA STREET | | | COMMERCE | CA | 90040 | |
| UNIFIED GROCERS - CORPORATE | | 5200 SHEILA ST | | | COMMERCE | CA | 90040 | |
| UNIFIED GROCERS - CORPORATE | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #11 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #13 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #15 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #17 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #21 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #23 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #25 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #29 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #35 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #43 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #45 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #47 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #51 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #53 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #55 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #57 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #61 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #63 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #65 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #67 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #69 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #71 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #75 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #77 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS #79 | | PO BOX 3763 | | | SEATTLE | WA | 98124 | |
| UNIFIED GROCERS INC | | PO BOX 513396 | | | LOS ANGELES | CA | 90051-1396 | |
| UNIFIED GROCERS INC. | | 5200 SHEILA STREET | | | COMMERCE | CA | 90040 | |
| UNIFIED GROCERS, INC | GENERAL COUNSEL | 3301 SO. NORFOLK STREET | | | SEATTLE | WA | 98118 | |
| Unified Grocers, Inc. | Attn James J. Mazza, Jr. and Ryan A. Miller | Skadden, Arps, Slate, Meagher & Flom LLP | 155 N Wacker | | Chicago | IL | 60606 | |
| Unified Grocers, Inc. | Attn Mary Kasper | 5200 Sheila Street | | | Commerce | CA | 90040 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIFIED GROCERS, INC. | CORPORATE HEADQUARTERS | 5200 SHELLA STREET | | | COMMERCE | CA | 90040 | |
| Unified Grocers, Inc. | SUPERVALU | Kim Myrdahl | 11840 Valley View Road | | Eden Prairie | MN | 55344 | |
| Unified Grocers, Inc. | Unified Grocers, Inc. | Attn James J. Mazza, Jr. and Ryan A. Miller | Skadden, Arps, Slate, Meagher & Flom LLP | 155 N Wacker | Chicago | IL | 60606 | |
| Unified Grocers, Inc. | Unified Grocers, Inc. | Attn Mary Kasper | 5200 Sheila Street | | Commerce | CA | 90040 | |
| UNIFIED NATURAL FOODS INC. | | 1101 SUNSET BLVD. | | | ROCKLIN | CA | 95765 | |
| UNILEVER BEST FOODS | | C/O ADVANTAGE SALES & MKNG - HENRY MARK | | | PORTLAND | OR | 97224-3139 | |
| UNILEVER FOODS | C/O ADVANTAGE SALES & MKNG | HENRY MARK PO BOX 23139 | | | PORTLAND | OR | 97224-3139 | |
| UNION BANK | MANAGER | 18300 VON KARMAN AVE | SUITE 200 | | IRVINE | CA | 92612 | |
| UNION BANK OF CALIFORNIA, INC. | ATTN MANAGER | 145 STATE COLLEGE BLVD. | SUITE 600 | | BREA | CA | 92821 | |
| UNION BANK, N.A. | ATTN MANAGER | 145 STATE COLLEGE BLVD. | SUITE 600 | | BREA | CA | 92821 | |
| UNION GAP SCHOOL DIST | | 3201 S 4TH STREET | | | UNION GAP | WA | 98903 | |
| UNION HILL WATER ASSN. | | 5020 236TH AVE NE | | | REDMOND | WA | 98053 | |
| UNIQUE BEVERAGE COMPANY LLC | | PO BOX 2246 | | | EVERETT | WA | 98213 | |
| UNIQUE WINE CO | | 940 THOMAS AVE SW | | | RENTON | WA | 98055 | |
| UNIQUE WINE COMPANY INC | | 940 THOMAS AVE SW | | | RENTON | WA | 98057-2930 | |
| UNISOURCE ENERGY SERVICES ELEC | | PO BOX 80079 | | | PRESCOTT | AZ | 86304-8079 | |
| UniSource Energy Services Elec/80079 | | PO Box 80079 | | | Prescott | AZ | 86304-8079 | |
| UNISOURCE ENERGY SERVICES GAS | | PO BOX 80078 | | | PRESCOTT | AZ | 86304-8078 | |
| UniSource Energy Services Gas/80078 | | PO Box 80078 | | | Prescott | AZ | 86304-8078 | |
| UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 1439 | | 1719 N ATLANTIC ST | | | SPOKANE | WA | 99205 | |
| UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 1439 | | P.O. BOX 5298 | | | SPOKANE | WA | 99205 | |
| UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 367 | | 6403 LAKEWOOD DR W | | | TACOMA | WA | 98467-3331 | |
| UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 38 | | PO BOX 1548 | | | EVERETT | WA | 98206 | |
| UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 44 | | 1510 NORTH 18TH ST | | | MOUNT VERNON | WA | 98273 | |
| UNITED FOOD & COMMERCIAL WORKERS LOCAL NO. 81 | | 960 E MAIN ST | | | AUBRUN | WA | 98002-5627 | |
| UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL 555 | | PO BOX 23555 | | | TIGARD | OR | 97281-3555 | |
| UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL NO. 367 | | 6403 LAKEWOOD DR W | | | TACOMA | WA | 98467-3331 | |
| UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL NO.1439 | | 1719 N ATLANTIC ST | | | SPOKANE | WA | 99205 | |
| UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL NO.21 | | 5030 FIRST AVE S #200 | | | SEATTLE | WA | 98134 | |
| UNITED FOOD & COMMERCIAL WORKERS UNION LOCAL NO.21 | Streepy Law, PLLC | Aaron Streepy | 1728 109th Avenue Ct E | | Edgewood | WA | 98372-7204 | |
| United Food and Commercial Workers and Employers Arizona Health and Welfare Trust | Reinhart Boerner Van Deuren s.c. | L. Katie Mason, Esq. | 1000 N Water St | Suite 1700 | Milwaukee | WI | 53202 | |
| United Food and Commercial Workers and Employers Arizona Health and Welfare Trust | William A. Hazeltine | Sullivan Hazeltine Allinson LLC | 901 N Market St | Suite 1300 | Wilmington | DE | 19801 | |
| United Food and Commercial Workers Local 711 | Mike Gittings | 1201 N. Decatur Blvd. Suite 116 | | | Las Vegas | NV | 89108 | |
| United Food and Commercial Workers Local 99 | Fred Carter | 2401 N. Central Avenue, Suite 100 | | | Phoenix | AZ | 85004 | |
| United Food and Commercial Workers Union | Kathy Finn | 630 Shatto Place | | | Los Angeles | CA | 90005 | |
| United Food and Commercial Workers Union Local 1167 | Attn Jeffrey Wohler | Wohlner Kaplon Cutler Halford Rosenfeld | 16501 Ventura Blvd., Suite 304 | | Encino | CA | 91436 | |
| United Food and Commercial Workers Union Local 1167 | Jeffrey Wohlner | 16501 Ventura Blvd., Suite 304 | | | Encino | CA | 91436 | |
| United Food and Commercial Workers Union Local 1167 | Jeffrey Wohlner, Wohlner Kaplon Cutler Halford Rosenfeld | 16501 Ventura Blvd., Suite 304 | | | Encino | CA | 91436 | |
| United Food and Commercial Workers Union Local 1167 | UFCW Local 1167 | | 855 West San Bernardino Avenue | | Bloomington | CA | 92316 | |
| United Food and Commercial Workers Union Local 1439 | Ron Banka | 1719 N. Atlantic Street | | | Spokane | WA | 99205 | |
| United Food and Commercial Workers Union Local 1439 | Scott Habenicht | 1719 N. Atlantic Street | | | Spokane | WA | 99205 | |
| United Food and Commercial Workers Union Local 1439 | United Food and Commercial Workers Union Local 1439 | Ron Banka | 1719 N. Atlantic Street | | Spokane | WA | 99205 | |
| United Food and Commercial Workers Union Local 8 Golden State | Kirk Vogt | 2200 Professional Drive, Suite 215 | | | Roseville | CA | 95661-7711 | |
| United Food and Commercial Workers Union, Local 135 | Mickey Kasparian | 2001 Camino Del Rio South | | | San Diego | CA | 92108 | |
| United Food and Commercial Workers Union, Local 1428 | Henry M. Willis | Schwartz Steinsapir Dohrmann Sommers LLP | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048 | |
| United Food and Commercial Workers Union, Local 1428 | Mark Ramos | 705 West Arrow Highway | | | Claremont | CA | 91711 | |

Exhibit Matrix
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| United Food and Commercial Workers Union, Local 1428 | United Food and Commercial Workers Union, Local 1428 | Mark Ramos | 705 West Arrow Highway | | Claremont | CA | 91711 | |
| United Food and Commercial Workers Union, Local 770 | Henry M. Willis | Schwartz, Steinsapir, Dohrmann Sommers LLP | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048 | |
| United Food and Commercial Workers Union, Local 770 | Kathy Finn | 630 Shatto Place | | | Los Ange | CA | 90005 | |
| United Food and Commercial Workers Union, Local 770 | United Food and Commercial Workers Union | Kathy Finn | 630 Shatto Place | | Los Angeles | CA | 90005 | |
| United Food and Commercial Workers Union, Local No. 135 | Henry M. Willis | Schwartz, Steinsapir, Dohrmann Sommers LLP | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048-5268 | |
| United Food and Commercial Workers Union, Local No. 135 | United Food and Commercial Workers Union, Local 135 | Mickey Kasparian | 2001 Camino Del Rio South | | San Diego | CA | 92108 | |
| United Food and Commercial Workers Union, Local No. 1428 | Henry M. Willis | Schwartz, Steinsapir, Dohrmann Sommers LLP | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048-5268 | |
| United Food and Commercial Workers Union, Local No. 1428 | Mark Ramos | 705 West Arrow Highway | | | Claremont | CA | 91711-9000 | |
| United Food and Commercial Workers Union, Local No. 1428 | United Food and Commercial Workers Union, Local 1428 | Mark Ramos | 705 West Arrow Highway | | Claremont | CA | 91711 | |
| United Food and Commercial Workers Union, Local No. 1428 | United Food and Commercial Workers Union, Local No. 1428 | Mark Ramos | 705 West Arrow Highway | | Claremont | CA | 91711-9000 | |
| United Food and Commercial Workers Union, Local No. 1442 | Attn Robert A. Cantore | Gilbert & Sackman, a Law Corporation | 3699 Wilshire Boulevard, Suite 1200 | | Los Angeles | CA | 90010 | |
| United Food and Commercial Workers Union, Local No. 1442 | UFCW Local 1442 | | 9075 S La Cienega Blvd. | | Inglewood | CA | 90301 | |
| United Food and Commercial Workers Union, Local No. 324 | Attn Robert A. Cantore | Gilbert & Sackman, a Law Corporation | 3699 Wilshire Boulevard, Suite 1200 | | Los Angeles | CA | 90010 | |
| United Food and Commercial Workers Union, Local No. 324 | UFCW Local 324 | | 8530 Stanton Avenue | | Buena Park | CA | 90620 | |
| United Food and Commercial Workers Union, Local No. 770 | Henry M. Willis | Schwartz, Steinsapir, Dohrmann Sommers LLP | 6300 Wilshire Boulevard, Suite 2000 | | Los Angeles | CA | 90048-5268 | |
| United Food and Commercial Workers Union, Local No. 770 | Kathy Finn | 630 Shatto Place | | | Los Angeles | CA | 90005 | |
| United Food and Commercial Workers Union, Local No. 770 | United Food and Commercial Workers Union, Local 770 | Kathy Finn | 630 Shatto Place | | Los Ange | CA | 90005 | |
| United Food and Commercial Workers Union, Local No. 770 | United Food and Commercial Workers Union, Local No. 770 | Kathy Finn | 630 Shatto Place | | Los Angeles | CA | 90005 | |
| United Food and Commercial Workers, International Union | Richard M. Seltzer | Cohen Weiss and Simon LLP | 900 Third Avenue, 21st Floor | | New York | NY | 10036 | |
| United Food and Commercial Workers, Local 555 | John S. Bishop | PO Box 23555 | | | Tigard | OR | 97281 | |
| UNITED NATURAL FOODS WEST | | PO BOX 742930 | | | LOS ANGELES | CA | 90074-2930 | |
| UNITED NATURAL FOODS, INC. | | 1101 SUNSET BLVD. | | | ROCKLIN | CA | 95765 | |
| UNITED NATURAL FOODS, INC. | WESTERN REGION | 1101 SUNSET BLVD | | | ROCKLIN | CA | 95765 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PARCEL SERVICE | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| United Parcel Service | c/o RMS (an iQor Company) | P.O. Box 361345 | | | Columbus | OH | 43236 | |
| UNITED PROVIDER SERVICES | ATTN ALAN W. HAMM AND/OR KEITH DUNAVANT | 5125 DAVIS BLVD | | | FORT WORTH | TX | 76180 | |
| UNITED REFRIGERATION INC. | | PO BOX 677036 | | | DALLAS | TX | 75267-7036 | |
| UNITED SALAD CO. | | 8448 N.E. 33RD DRIVE SUITE 100 | | | PORTLAND | WA | 97211 | |
| United States Bakeries, d/b/a Franz Family Bakeries | Attn Oren B. Haker | Stoel Rives LLP | 760 SW Ninth Ave. #3000 | | Portland | OR | 97205 | |
| UNITED STATES BAKERY | | 315 NE 10TH AVE | PO BOX 14769 | | Portland | OR | 97293-0769 | |
| UNITED STATES BAKERY | | PO BOX 742654 | | | LOS ANGELES | CA | 90074-2654 | |
| UNITED STATES NUTRITION, INC. | | 2100 SMITHTOWN AVE | | | RONKONKOMA | NY | 11779 | |
| UNITED STATES POSTAL SERVICE | USPS HASLERTMS | PO BOX 894757 | | | LOS ANGELES | CA | 90189-4757 | |
| UNITED STATES POSTAL SERVICE-POST METER | | USPS HASLERTMS ACCT # 215793 | | | LOS ANGELES | CA | 90189-4757 | |
| UNITED STUDENT AID FUNDS INC | | PO BOX 451409 | | | ATLANTA | GA | 31145 | |
| UNITED WAY OF GRAYS HARBOR | ATTN KIM HOPELEY EXEC DIRECTOR | 100 S I ST STE 207 | | | ABERDEEN | WA | 98520-6538 | |
| UNITED WAY OF SNOHOMISH COUNTY | | 3120 MCDOUGALL AVE STE 200 | | | EVERETT | WA | 98201-4433 | |
| UNITY SHOPPE OF SANTA BARBARA | | 110 WEST SOLA | | | SANTA BARBARA | CA | 93101 | |
| UNIVERSAL CUSTOM DISPLAY | | 9104 ELKMONT WAY | | | ELK GROVE | CA | 95624 | |
| UNIVERSAL PROMO INC | PRO-MED SUPPLIES | PO BOX 185 | | | ROGERS | MN | 55374 | |
| UNIVERSAL PROMOTIONS INC | | PO BOX 185 | | | ROGERS | MN | 55374 | |
| UNIVERSAL RX | | 710 THIRD ST. | | | ROANOKE | VA | 24016 | |
| UNIWEB INCORPORATED | | 222 S PROMENADE AVENUE | | | CORONA | CA | 92879 | |
| UNRAU, TARA R. | | ADDRESS REDACTED | | | | | | |
| UNS ELECTRIC, INC. | | 3960 EAST IRVINGTON ROAD | | | TUCSON | AZ | 85714 | |
| UNS GAS, INC | | 3950 EAST IRVINGTON ROAD | SERVICE DEPOSITS SC-129 | | TUCSON | AZ | 85714 | |
| Up With Paper | | 6049 Hi-Tek Ct | | | Mason | OH | 45040-2603 | |
| UPDEGRAFF, JANET | | ADDRESS REDACTED | | | | | | |
| UPPAL, RAJVIR K | | ADDRESS REDACTED | | | | | | |
| UPS - LOS ANGELES | | PO BOX 894820 | | | LOS ANGELES | CA | 90189-4820 | |
| UPS DEDICATED | | 55 GLENLAKE PARKWAY NE | | | ATLANTA | GA | 30328 | |
| UPS STORE | | 1429 1ST AVE D | | | SNOHOMISH | WA | 98290 | |
| UPS STORE - SUNSET | | 1225 E SUNSET DR STE 145 | | | BELLINGHAM | WA | 98226-3529 | |
| UPS STORE SNOHOMISH | | 1429 1ST AVE D | | | SNOHOMISH | WA | 98290 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UPTON, JACKIE LEROY | | ADDRESS REDACTED | | | | | | |
| UR SWEET MADNESS LLC | | 6360 MCLEOD DRIVE #15 | | | LAS VEGAS | NV | 89120 | |
| UR Sweet Madness, LLC | | 720 Bollons Island St | | | Henderson | NV | 89002-0966 | |
| URANGO, RACHEL R | | ADDRESS REDACTED | | | | | | |
| URBAN , MATTHIAS | | 11631 CHARNOCK RD | | | LOS ANGELES | CA | 90066-2805 | |
| URBAN TIMBER COFFEE LLC | ATTN MS. STEPHANIE ERSKINE | 2121 E. MERIDIAN, SUITE 11 | | | EDGEWOOD | WA | 98371 | |
| URBAN TIMBER COFFEE LLC | ATTN MS. STEPHANIE ERSKINE | 2122 E. MERIDIAN, SUITE 11 | | | EDGEWOOD | WA | 98372 | |
| URBANO, JASMINE | | ADDRESS REDACTED | | | | | | |
| URBANSKI, LILIAN | | 903 MELROSE AVE | | | CHULA VISTA | CA | 91910 | |
| URENA, ANDRES | | ADDRESS REDACTED | | | | | | |
| URI, MEILING | | ADDRESS REDACTED | | | | | | |
| URIBE, MELISA MARIE | | ADDRESS REDACTED | | | | | | |
| URIBE, MELISA | | ADDRESS REDACTED | | | | | | |
| URIBE, NANCI | | ADDRESS REDACTED | | | | | | |
| URIBE, SEBASTIAN | | ADDRESS REDACTED | | | | | | |
| URIBES, GUILLERMO SORIA | | ADDRESS REDACTED | | | | | | |
| URRUTIA , DAVID | | 2425 N. LUGO AVE | | | SAN BERNARDINO | CA | 92404 | |
| URRUTIA, DAVID | | 8347 LAUREL AVE | #4 | | FONTANA | CA | 92335 | |
| URRUTIA, DAVID | | ADDRESS REDACTED | | | | | | |
| URRUTIA, DAVID MOISES | | ADDRESS REDACTED | | | | | | |
| URUCHURTU, RENEE | | ADDRESS REDACTED | | | | | | |
| US ABLE LIFE | | PO BOX 204678 | | | DALLAS | TX | 75320-4678 | |
| US ARMY MEDICAL FISHER HOUSES | | 9999 WILSON AVENUE | | | JOINT BASE LEWIS-MCCORD | WA | 98433 | |
| US BANK - EFT | | PO BOX 6343 | | | FARGO | | 58125-6343 | |
| US BANK NATIONAL ASSOCIATION | INTERNATIONAL DEPARTMENT | 1420 FIFTH AVENUE | 9TH FLOOR | | SEATTLE | WA | 98101 | |
| US BANK OF WASHINGTON | | P.O. BOX 720 | | | SEATTLE | WA | 98111 | |
| US DEPARTMENT OF EDUCATION | | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| US Department of Justice | William J. Baer, Assistant Attorney for the Antitrust Division | 950 Pennsylvania Ave, NW | | | Washington | DC | 20530-0001 | |
| US DEPT OF EDUCATION | | PO BOX 105081 | | | ATLANTA | GA | 30348-5081 | |
| US EPA Ariel Rios Building AR | Lisa Jackson Administrator | 1200 Pennsylvania Ave NW | Rm 3000 | | Washington | DC | 20004 | |
| US HEALTHWORKS MEDICAL GROUP | | PO BOX 50042 | | | LOS ANGELES | CA | 90074 | |
| US NUTRITION/NATURES BOUNTY | MARIA DORFMAN | 2100 SMITHTOWN BLVD | | | RONKONKOMA | NY | 11719 | |
| US POSTMASTER | | 315 PROSPECT STREET | | | BELLINGHAM | WA | 98225 | |
| US SAFETY DEPOT | | PO BOX 68310 | | | INDIANAPOLIS | IN | 46268-0310 | |
| US SATELLITE CORPORATION | | PO BOX 956679 | | | SAINT LOUIS | MO | 63195-6679 | |
| US SCRIPT | | 2425 WEST SHAW AVENUE | | | FRESNO | CA | 93711 | |
| US SECURITY ASSOCIATES INC | | PO BOX 931703 | | | ATLANTA | GA | 31193 | |
| US WATER SERVICES | | 12270 43RD STREET NE | | | ST MICHAEL | MN | 55376-8517 | |
| USA WINE WEST | | 3030 BRIDGEWAY SUITE 127 | | | SAUSALITO | CA | 94965 | |
| USDA | | AMS, FRUIT AND VEGETABLE PROGRAMS, PACA DIVISION | TUCSON FEDERAL BUILDING ROOM 7 T | 300 WEST CONGRESS STREET | TUCSON | AZ | 85701 | |
| USDA / SNAP | | 90 SEVENTH STREET | SUITE 10-100 | | SAN FRANSISCO | CA | 94103 | |
| USM INC | | PO BOX 8500-1076 | | | PHILADELPHIA | PA | 19178-1076 | |
| USPS | | PO BOX 2348 | | | CAROL STREAM | IL | | |
| USPS BMEU | ATTN RICK- ACCT #614202 | 3150 ORLEANS STREET | | | BELLINGHAM | WA | 98226 | |
| UTSALADY ELEMENTARY | | 608 ARROWHEAD ROAD | | | CAMANO ISLAND | WA | 98282 | |
| UTSALADY FARM | | 1306 N ARROWHEAD RD | | | CAMANO ISLAND | WA | 98282 | |
| UTTER, JAMIE M | | ADDRESS REDACTED | | | | | | |
| UTU, SUAESE FATUMAELE ELE | | ADDRESS REDACTED | | | | | | |
| UTZ, AUSTIN ROBERT | | ADDRESS REDACTED | | | | | | |
| UUH, CESAR F | | ADDRESS REDACTED | | | | | | |
| UUH, NATALIA | | ADDRESS REDACTED | | | | | | |
| UWAJIMAYA | | 10500 SW BEAVERTON-HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| V M I | | 945 E CHURCH ST | | | RIVERSIDE | CA | 92507 | |
| VACA, EDWARD RAUL | | ADDRESS REDACTED | | | | | | |
| VADALA, DOMINICK JOSEPH | | ADDRESS REDACTED | | | | | | |
| VADNAIS JR., JOSEPH | | ADDRESS REDACTED | | | | | | |
| VADNEY, DEREK JAY | | ADDRESS REDACTED | | | | | | |
| VAGLIO, DARIUS IAN | | ADDRESS REDACTED | | | | | | |
| VAGRAN, SARA S | | ADDRESS REDACTED | | | | | | |
| VAI, VAILAAU F | | ADDRESS REDACTED | | | | | | |
| VAIL, NICOLE | | ADDRESS REDACTED | | | | | | |
| VAJAGIC, IVANKA | | ADDRESS REDACTED | | | | | | |
| VAJAGIC, ZDRAVKO | | ADDRESS REDACTED | | | | | | |
| VALADEZ, ANGEL RENE | | ADDRESS REDACTED | | | | | | |
| VALASSIS COMMUNICATIONS INC | | PO BOX 3245 | | | BOSTON | MA | 02241-3245 | |
| VALASSIS DIRECT MAIL INC | | FILE 70179 | | | LOS ANGELES | CA | 90074-0179 | |
| VALASSIS DIRECT MAIL INC. | | FILE #70179 | | | LOS ANGELES | CA | 90074 | |
| VALBERG, ERIKA | | ADDRESS REDACTED | | | | | | |
| VALBERG, ERIKA K. | | ADDRESS REDACTED | | | | | | |
| VALDEZ, BENJAMIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| VALDEZ, BETTY | | ADDRESS REDACTED | | | | | | |
| VALDEZ, DANIELA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, DANNY | | ADDRESS REDACTED | | | | | | |
| VALDEZ, EDGAR | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ERIZELDA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, IVAN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, LUIS E | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALDEZ, MYRIAN | | ADDRESS REDACTED | | | | | | |
| VALDEZ, SANDRA | | ADDRESS REDACTED | | | | | | |
| VALDEZ, ZAVIER MARCELLIS | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, ADRIAN DIAZ | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, IVAN | | ADDRESS REDACTED | | | | | | |
| VALDIVIA, LUZ | | 26006 116TH AVE. SE | | | KENT | WA | 98030 | |
| VALDIVIA, RICHARD | | ADDRESS REDACTED | | | | | | |
| VALDOVINOS, JOEL | | ADDRESS REDACTED | | | | | | |
| VALENCIA BARAJAS, MAYRA YASMIN | | ADDRESS REDACTED | | | | | | |
| VALENCIA DE DIAZ, ERIKA | | ADDRESS REDACTED | | | | | | |
| VALENCIA WATER COMPANY,CA | | PO BOX 515106 | | | LOS ANGELES | CA | 90051-5106 | |
| VALENCIA, ANGELICA M | | ADDRESS REDACTED | | | | | | |
| VALENCIA, FLOR CELESTE | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JASMINE NICOLE | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JOSEPH JON | | ADDRESS REDACTED | | | | | | |
| VALENCIA, JUAN LUIS | | ADDRESS REDACTED | | | | | | |
| VALENCIA, LEO GREGORY | | ADDRESS REDACTED | | | | | | |
| VALENCIA, MATILDA | | ADDRESS REDACTED | | | | | | |
| VALENCIA, OFELIA | | ADDRESS REDACTED | | | | | | |
| VALENCIA, PEDRO PABLO | | ADDRESS REDACTED | | | | | | |
| VALENCIA-GAYTAN, SALVADOR | | ADDRESS REDACTED | | | | | | |
| VALENTIN, CRISTIAN | | ADDRESS REDACTED | | | | | | |
| VALENTINE, EDWARD | | ADDRESS REDACTED | | | | | | |
| VALENTINE, ROBERT J. | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, DEANNA | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, ESTEVAN PABLO | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, FREDI ATHENA | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, KATRINA ELIZABETHMARIE | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, RAFAEL RAMOS | | ADDRESS REDACTED | | | | | | |
| VALENZUELA, RENEE L | | ADDRESS REDACTED | | | | | | |
| VALEO, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VALERO, ROBERT LEE | | ADDRESS REDACTED | | | | | | |
| VALES, KEVIN CODY | | ADDRESS REDACTED | | | | | | |
| VALESON, MICHELE MARIE | | ADDRESS REDACTED | | | | | | |
| VALLADOLID, SERGIO | | ADDRESS REDACTED | | | | | | |
| VALLANCE, CARLOS LEE | | ADDRESS REDACTED | | | | | | |
| VALLE, JOSHUA A | | ADDRESS REDACTED | | | | | | |
| VALLE, JUANITA | | ADDRESS REDACTED | | | | | | |
| VALLE, MARIA C | | ADDRESS REDACTED | | | | | | |
| VALLE, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| VALLECITOS WATER DISTRICT | | 201 VALLECITOS DE ORO | | | SAN MARCOS | CA | 92069-1453 | |
| VALLEJO, NORALIA E | | ADDRESS REDACTED | | | | | | |
| VALLEY EMPIRE COLLECTION | | PO BOX 141248 | | | SPOKANE | WA | 99214-9905 | |
| VALLEY GLASS | | 10235 SE 260TH | | | KENT | WA | 98030 | |
| VALLEY HARVEST PRODUCTS | | 1164 INDUSTRY DR | | | TUKWILLA | WA | 98188 | |
| VALLEY IMMEDIATE CARE | | 815 N CENTRAL AVE SUITE C | | | MEDFORD | OR | 97501-5873 | |
| VALLEY PROTECTIVE SERVICES INC | | PO BOX 11568 | | | CHANDLER | AZ | 85248 | |
| VALLEY VIEW WINERY | | 1000 UPPER APPLEGATE RD | | | JACKSONVILLE | OR | 97530 | |
| VALLEY VISTA SERVICES, INC. | | 17445 EAST RAILROAD ST | | | CITY OF INDUSTRY | CA | 91748-1088 | |
| VALLEY, ALEXANDRIA | | ADDRESS REDACTED | | | | | | |
| VALLEY, CARA N | | ADDRESS REDACTED | | | | | | |
| VALLIN GUTIERREZ, CLAUDIA VERONICA | | ADDRESS REDACTED | | | | | | |
| VALMER, M-JUANA | | 124 SAM JONAS DR | | | LAS VEGAS | NV | 89145 | |
| VALMER, M-JUANA K | | ADDRESS REDACTED | | | | | | |
| VALMONTE, ROSEMARIE LORCA | | ADDRESS REDACTED | | | | | | |
| Value Link LLC d/b/a First Data Prepaid Services | Prince Altee Thomas | Fox Rothschild LLP | 2000 Market Street, 20th Fl. | | Philadelphia | PA | 19103-3222 | |
| VALUELINK, LLC/DBA FIRST DATA PREPAID SERVICES | ATTENTION PRESIDENT | 5775 DTC BLVD., SUITE 100 NORTH | | | GREENWOOD VILLAGE | CO | 80111 | |
| VALUERX PHARMACY PROGRAM, INC. | ATTN PHARMACY NETWORK MANAGEMENT | 4500 ALEXANDER BLVD. N.E. | | | ALBUQUERQUE | NM | 87107 | |
| VAN AMERONGEN, ERIK W. | | ADDRESS REDACTED | | | | | | |
| VAN CAMP, DANIEL | | ADDRESS REDACTED | | | | | | |
| VAN DE HEE, JENNIFER MICHELE | | ADDRESS REDACTED | | | | | | |
| VAN DETH, VINCENT A | | ADDRESS REDACTED | | | | | | |
| VAN DRIESCHE, DAVID PATRICK | | ADDRESS REDACTED | | | | | | |
| VAN DYK JR., MARK JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAN DYK, GERALD W. | | ADDRESS REDACTED | | | | | | |
| VAN DYK, MATTHEW VICTOR | | ADDRESS REDACTED | | | | | | |
| VAN DYKE, ZACHARY | | ADDRESS REDACTED | | | | | | |
| VAN EMMERIK, JAN D. | | ADDRESS REDACTED | | | | | | |
| VAN ERT, SHARRON | | 142 RAINBOW DR | | | BOULDER CITY | NV | 89005 | |
| VAN ESS, ANDREW TYLER | | ADDRESS REDACTED | | | | | | |
| VAN ESS, REBECA ANN | | ADDRESS REDACTED | | | | | | |
| VAN EYCK, ELIZABETH | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN HORST, TORIA | | ADDRESS REDACTED | | | | | | |
| VAN LOM, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VAN METRE, JOHN JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAN NESS FELDMAN LLC | | PO BOX 79814 | | | BALTIMORE | MD | 21279-0814 | |
| VAN NESS FELDMAN PC | | PO BOX 79814 | | | BALTIMORE | MD | 21279-0814 | |
| VAN NUYS, KRISTY ANN | | ADDRESS REDACTED | | | | | | |
| VAN OSDOLL, STEPHANIE J | | ADDRESS REDACTED | | | | | | |
| VAN PELT, CHRISTINA L | | ADDRESS REDACTED | | | | | | |
| VAN POLEN, HANNAH | | ADDRESS REDACTED | | | | | | |
| VAN ROSSUM, SAMUEL JOHN | | ADDRESS REDACTED | | | | | | |
| VAN VEGHTEN, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VAN WINGERDEN GREENHOUSES | | 8210 PORTAL WAY | | | BLAINE | WA | 98230 | |
| VAN WINGERDEN GREENHOUSES INC | | 8210 PORTAL WAY | | | BLAINE | WA | 98230 | |
| VAN ZYVERDEN INC | | PO BOX 550 | | | MERIDIAN | MS | 39302-0550 | |
| VANATTA, THOMAS PRESELY | | ADDRESS REDACTED | | | | | | |
| VANCE, TONYA M | | ADDRESS REDACTED | | | | | | |
| VANCOUVER SIGN COMPANY INC | | 2600 NE ANDRESEN ROAD SUITE 50 | | | VANCOUVER | WA | 98661 | |
| VANDEHEY, NANCY | C/O ROBINSON & KOLE | 911 DUPONT ST | | | BELLINGHAM | WA | 98225 | |
| VANDEHEY, NANCY L | | ADDRESS REDACTED | | | | | | |
| VANDEHEY, THERESA A. | | ADDRESS REDACTED | | | | | | |
| VANDENBROOK-LOPES, JULIE MICHELLE | | ADDRESS REDACTED | | | | | | |
| VANDER BROEK, JUSTIN R | | ADDRESS REDACTED | | | | | | |
| VANDER MEIDE, CARRIE | | ADDRESS REDACTED | | | | | | |
| VANDER MOLEN, LORI LYNN | | ADDRESS REDACTED | | | | | | |
| VANDERBRINK, KAREN M. | | ADDRESS REDACTED | | | | | | |
| VANDERGRIFF, DAVID W | | ADDRESS REDACTED | | | | | | |
| VANDERGRIFF, KATHERINE | | ADDRESS REDACTED | | | | | | |
| VANDERGRIFF, KATHERINE M | | ADDRESS REDACTED | | | | | | |
| VANDERLINDEN, CAMERON SCOTT | | ADDRESS REDACTED | | | | | | |
| VANDERLINDEN, JOSHUA NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VANDERPOOL, TIFFANY | | ADDRESS REDACTED | | | | | | |
| VANDERVLUGT, KYLE R. | | ADDRESS REDACTED | | | | | | |
| VANDERWARKER, MARINA L | | ADDRESS REDACTED | | | | | | |
| VANDERYACHT, BRYCE | | ADDRESS REDACTED | | | | | | |
| VANDERZANDEN, MATTHEW | | 1224 BUCHON ST. | #2 | | SAN LUIS OBISPO | CA | 93401 | |
| VANDERZANDEN, MATTHEW | | ADDRESS REDACTED | | | | | | |
| VANDEVER, BRITTNEY | | ADDRESS REDACTED | | | | | | |
| VANDIEST, NICOLE | | ADDRESS REDACTED | | | | | | |
| VANDOLAH, MONA DEEN | | ADDRESS REDACTED | | | | | | |
| VANDYKE, COURTNEY | | ADDRESS REDACTED | | | | | | |
| VANGUARD ID SYSTEMS | | 1210 AMERICAN BLVD. | | | WEST CHESTER | PA | 19380 | |
| VANHAITSMA, AMBER ROSE | | ADDRESS REDACTED | | | | | | |
| VANLEEUWEN, NAOMI J. | | ADDRESS REDACTED | | | | | | |
| VANMERSBERGEN, JESSIE E. | | ADDRESS REDACTED | | | | | | |
| VANMETER, ERICA | | ADDRESS REDACTED | | | | | | |
| VANN, WILLIAM EDWARD | | ADDRESS REDACTED | | | | | | |
| VANNOORDWYK, ROB | | ADDRESS REDACTED | | | | | | |
| VANNOY, DARRIN WAYNE | | ADDRESS REDACTED | | | | | | |
| VANSANT, TANA | | ADDRESS REDACTED | | | | | | |
| VANSANTEN, BRENDA C. | | ADDRESS REDACTED | | | | | | |
| VANTINE-ALBEE, TRACY LYNN | | ADDRESS REDACTED | | | | | | |
| VANWEERDHUIZEN, SHERRILL R. | | ADDRESS REDACTED | | | | | | |
| VANWETTER, JESSICA | | ADDRESS REDACTED | | | | | | |
| VANZANT, LORENE SUSAN | | ADDRESS REDACTED | | | | | | |
| VARDE, HOOKENA | | ADDRESS REDACTED | | | | | | |
| VARELA, ELIJAH CRUZ | | ADDRESS REDACTED | | | | | | |
| VARELA, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VARGA, GABRIEL QUINN | | ADDRESS REDACTED | | | | | | |
| VARGAS ARGUETA, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VARGAS, ALYSSA RAE | | ADDRESS REDACTED | | | | | | |
| VARGAS, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VARGAS, BRANDON K | | ADDRESS REDACTED | | | | | | |
| VARGAS, DEBORA ANN | | ADDRESS REDACTED | | | | | | |
| VARGAS, EDITH | | ADDRESS REDACTED | | | | | | |
| VARGAS, ELOISA E | | ADDRESS REDACTED | | | | | | |
| VARGAS, ESTELA | | ADDRESS REDACTED | | | | | | |
| VARGAS, HECTOR | | ADDRESS REDACTED | | | | | | |
| VARGAS, JOSE L | | ADDRESS REDACTED | | | | | | |
| VARGAS, JUAN MIGUEL | | ADDRESS REDACTED | | | | | | |
| VARGAS, KEVIN S | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARGARITO JOSE | | ADDRESS REDACTED | | | | | | |
| VARGAS, MARILYN V | | ADDRESS REDACTED | | | | | | |
| VARGAS, SILVIA | | ADDRESS REDACTED | | | | | | |
| VARGO, PARIS WYNTER | | ADDRESS REDACTED | | | | | | |
| VARJAVAND, MAHROKH | | ADDRESS REDACTED | | | | | | |
| VARLAY, ALISON | | ADDRESS REDACTED | | | | | | |
| VAROUHAS, BARBARA | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VASQUEZ , MERCY M | | 11856 ROCHESTER AVE | APT 3 | | LOS ANGELES | CA | 90025-1416 | |
| VASQUEZ, ALBERTO H | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, BRICEDIA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, DANIEL J | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, DARLEICE ANETTE | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, EDWIN R | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, GABRIEL | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, LISA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MELISSA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, MERCEDES | | 11856 ROCHESTER AVE | # 3 | | LOS ANGELES | CA | 90025 | |
| VASQUEZ, MERCEDES | Law Offices of Tran and Associates | Marie C. Tran, Esq. | 31781 Camino Capistrano, Suite 305 | | San Juan Capistrano | CA | 92675 | |
| VASQUEZ, SUSAN L | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, VERONICA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ, VICTORIA | | ADDRESS REDACTED | | | | | | |
| VASQUEZ-LOPEZ, ELSA | | ADDRESS REDACTED | | | | | | |
| VASSALLO, ASHLEY I | | ADDRESS REDACTED | | | | | | |
| VATER, ASHLEY T | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, RACHEL | | ADDRESS REDACTED | | | | | | |
| VAUGHAN, ALLISON M. | | ADDRESS REDACTED | | | | | | |
| VAUGHN, AMBER | | ADDRESS REDACTED | | | | | | |
| VAUGHN, CATHERINE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, KAREN MARIE | | ADDRESS REDACTED | | | | | | |
| VAUGHN, LEE | | ADDRESS REDACTED | | | | | | |
| VAULE, RANDI L. | | ADDRESS REDACTED | | | | | | |
| VAVER, TRACY | | ADDRESS REDACTED | | | | | | |
| VAVRA JR, ALLAN J. | | ADDRESS REDACTED | | | | | | |
| VAVRA, VICKI J | | ADDRESS REDACTED | | | | | | |
| VAWDREY, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| VAXSERVE | | 12566 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| Vaxserve | | 54 Glenmaura National Blvd. | Suite 301 | | Moosic | PA | 18507 | |
| VAXSERVE INC | | 12566 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| VAZQUEZ , BERTHA | | 4487 MAYBERRY STREET | | | SAN DIEGO | CA | 92113 | |
| VAZQUEZ, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, BERTHA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, BERTHA A | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, GABINO | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JAVIER PADILLA | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JEFFREY ARIEL | | ADDRESS REDACTED | | | | | | |
| VAZQUEZ, JUANA R | | ADDRESS REDACTED | | | | | | |
| VEAMONTE, ALFREDO NOVO | | ADDRESS REDACTED | | | | | | |
| VECA ELECTRIC & TECHNOLOGIES | | PO BOX 80467 | | | SEATTLE | WA | 98108-2644 | |
| VECQUERAY, JEANNE | | ADDRESS REDACTED | | | | | | |
| VEDDER PRICE PC | | 222 N LASALLE STREET 24TH FLOOR | | | CHICAGO | IL | 60601 | |
| VEDDER PRICE PC | ATTN ACCOUNTS RECEIVABLE | 222 N LASALLE STREET 24TH FLR | | | CHICAGO | IL | 60601 | |
| VEDIC MIX | | 420 209TH PL SE | | | SAMMAMISH | WA | 98074 | |
| VEDIC MIX | | 420 209TH PL SE | | | SAMMAMISH | WA | 98076 | |
| VEDULA, SARADHA | | ADDRESS REDACTED | | | | | | |
| VEGA, ANITA | | ADDRESS REDACTED | | | | | | |
| VEGA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VEGA, ARTURO | | ADDRESS REDACTED | | | | | | |
| VEGA, JESUS | | ADDRESS REDACTED | | | | | | |
| VEGA, JESUS | | ADDRESS REDACTED | | | | | | |
| VEGA, JOSE | | ADDRESS REDACTED | | | | | | |
| VEGA, JOSEPH LEE | | ADDRESS REDACTED | | | | | | |
| VEGA, JUAN L | | ADDRESS REDACTED | | | | | | |
| VEGA, LUCIA | | ADDRESS REDACTED | | | | | | |
| VEGA, MARCOS | | ADDRESS REDACTED | | | | | | |
| VEGA, MIGUEL M | | ADDRESS REDACTED | | | | | | |
| VEGA, NORMA | | ADDRESS REDACTED | | | | | | |
| VEGA, PAMELA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| VEGA, RAY E | | ADDRESS REDACTED | | | | | | |
| VEGH, JOSHUA DAVID | | ADDRESS REDACTED | | | | | | |
| VEHRS INC | | 3808 N SULLIVAN RD BLDG 11 | | | SPOKANE | WA | 99216-1616 | |
| VEHRS INC | | 3808 N SULLIVAN RD BLDG 29-C | | | SPOKANE | WA | 99216 | |
| VEHRS INC - OR | | 3808 N SULLIVAN RD BLDG 11 | | | SPOKANE | WA | 99216-1616 | |
| VEHRS OREGON LLC | | 3808 N SULLIVAN RD 29-C | | | SPOKANE VALLEY | WA | 99216-1616 | |
| VEILLEUX, CARA J. | | ADDRESS REDACTED | | | | | | |
| VEILLEUX, DIANE N | | ADDRESS REDACTED | | | | | | |
| VEIT, DAVID MICHAEL | | ADDRESS REDACTED | | | | | | |
| VEIZAGA, STACY MARIE | | ADDRESS REDACTED | | | | | | |
| VELA, ANGIE | | ADDRESS REDACTED | | | | | | |
| VELA, DEBBIE | | ADDRESS REDACTED | | | | | | |
| VELA, NORMA ALICIA | | ADDRESS REDACTED | | | | | | |
| VELA, OSCAR A | | ADDRESS REDACTED | | | | | | |
| VELARDE, JOSE M | | ADDRESS REDACTED | | | | | | |
| VELARDE, SANDRA RODRIGUEZ | | ADDRESS REDACTED | | | | | | |
| VELASCO, ARTHUR JOSEPH | | ADDRESS REDACTED | | | | | | |
| VELASCO, JESSICA E | | ADDRESS REDACTED | | | | | | |
| VELASCO, JOSE A | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, GIOVANY JOSE | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JEWEL | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, JUDY | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VELASQUEZ, SUZANNE P | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ VEGA, MARIA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, JESS L | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, LETICIA | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, MANUEL | | ADDRESS REDACTED | | | | | | |
| VELAZQUEZ, NOAN JESSE | | ADDRESS REDACTED | | | | | | |
| VELDER, IAN | | ADDRESS REDACTED | | | | | | |
| VELEZ, FERNANDO EDMUNDO | | ADDRESS REDACTED | | | | | | |
| VELEZ, VANESSA | | ADDRESS REDACTED | | | | | | |
| VELLALOS, KENTON J | | ADDRESS REDACTED | | | | | | |
| Venable LLP | Jamie L. Edmonson, Esq. | 1201 N. Market Street, Suite 1400 | | | Wilmington | DE | 19801 | |
| VENEGAS, AGUSTIN | | ADDRESS REDACTED | | | | | | |
| VENEGAS, FRANCES R | | ADDRESS REDACTED | | | | | | |
| VENEGAS, GERARDO | | ADDRESS REDACTED | | | | | | |
| VENEGAS, JULIAN | | ADDRESS REDACTED | | | | | | |
| VENTURA , KYLE | | 1401 STRAWBERRY AVE | | | ARROYO GRANDE | CA | 93420-6713 | |
| VENTURA COUNTY DEPT. OF | WEIGHTS AND MEASURES | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | |
| VENTURA COUNTY ENVIRONMENTAL | HEALTH DIVISION | 800 S VICTORIA AVE | | | VENTURA | CA | 93009-1730 | |
| VENTURA COUNTY FAIRGROUNDS | | 31ST DSTR AGRICULTURAL ASSN | 10 W HARBOR BLVD | | VENTURA | CA | 93001 | |
| VENTURA COUNTY SHERIFFS OFC SHERIFFS CIVIL DETALL | | 800 SOUTH VICTORIA AVE RM 101 | | | VENTURA | CA | 93009 | |
| VENTURA COUNTY TAX COLLECTOR. | | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUNTY TAX COLLECTOR. | ATTN BANKRUPTCY | 800 SOUTH VICTORIA AVE | | | VENTURA | CA | 93009-1290 | |
| VENTURA COUTNY ENVIROMETAL HEALTH | | ADMINISTRATION BUILDING - 3RD FLOOR | 800 S. VICTORIA AVENUE | | VENTURA | CA | 93009 | |
| VENTURA COUTNY ENVIROMETAL HEALTH | ADMINISTRATION BUILDING - 3RD FLOOR | 800 S. VICTORIA AVENUE | | | VENTURA | CA | 93009 | |
| VENTURA FOODS | | 26259 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| VENTURA FOODS LLC | | 26259 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| VENTURA WATER | | P.O. BOX 2299 | | | VENTURA | CA | 93002-2299 | |
| VENTURA, ALMA LORENA | | ADDRESS REDACTED | | | | | | |
| VENTURA, GLENDA C | | ADDRESS REDACTED | | | | | | |
| VENTURA, KYLE CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| VENTURA-CAMACHO, EVA LIZA | | ADDRESS REDACTED | | | | | | |
| VENZKE, KERRIANN L. | | ADDRESS REDACTED | | | | | | |
| VERA, LIZBETH YANELY | | ADDRESS REDACTED | | | | | | |
| VERA, RENE JOHN | | ADDRESS REDACTED | | | | | | |
| VERA, ROBERTO | | ADDRESS REDACTED | | | | | | |
| VERA, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| VERALDI JR., MICHAEL ANTHONY | | ADDRESS REDACTED | | | | | | |
| VERDAD | | PO BOX 440 | | | LOS OLIVOS | CA | 93441-4410 | |
| Verdad | | P.O. Box 998 | | | Santa Maria | CA | 93456 | |
| Verdad | Monterey Bay Wine Co. | 27 Palma Ave. | | | La Selva Beach | CA | 95076 | |
| Verdad | Verdad | | P.O. Box 998 | | Santa Maria | CA | 93456 | |
| VERDUZCO, CLAUDIA | | ADDRESS REDACTED | | | | | | |
| VERDUZCO, ELSA | | ADDRESS REDACTED | | | | | | |
| VERDUZCO, MARIA LUZ | | ADDRESS REDACTED | | | | | | |
| VERDUZCO, VICTOR | | ADDRESS REDACTED | | | | | | |
| VERGANZA, CHRISTINA LUISA | | ADDRESS REDACTED | | | | | | |
| VERGARA, TERESA | | ADDRESS REDACTED | | | | | | |
| VERGE, IAN ALBERT | | ADDRESS REDACTED | | | | | | |
| VERIFONE | | LOCKBOX # 774060 | | | CHICAGO | IL | 60677 | |
| VERIFONE INCORPORATED | | PO BOX 774060 | | | CHICAGO | IL | 60677 | |
| VERISAE | | 730 SECOND AVENUE SOUTH | SUITE 600 | | MINNEAPOLIS | MN | 55402 | |
| VERISAE INC | | PO BOX 856481 | | | MINNEAPOLIS | MN | 55485-6481 | |
| Verisae, Inc. | | PO Box 856481 | | | Minneapolis | MN | 55485 | |
| Verisae, Inc. | Attn James Pearson | 730 Second Avenue South, Ste. 600 | | | Minneapolis | MN | 55402 | |
| Verisae, Inc. | Verisae, Inc. | | PO Box 856481 | | Minneapolis | MN | 55485 | |
| VERIZON BUSINESS | | PO BOX 660072 | | | DALLAS | TX | 75266-0072 | |
| VERIZON SOUTHWEST. | | PO BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERIZON WIRELESS SERVICES LLC | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 | |
| VERLANIC, ALEXANDRIA L. | | ADDRESS REDACTED | | | | | | |
| VERMILION, PAULA EMILY | | ADDRESS REDACTED | | | | | | |
| VERN BURTON COMMUNITY CENTER | | 308 E 4TH STREET | | | PORT ANGELES | WA | 98362 | |
| VERNER, HILLARY ANN | | ADDRESS REDACTED | | | | | | |
| Verns & Son Inc | | PO Box 1059 | | | Hermiston | OR | 97838 | |
| VERRALL, CORA D. | | ADDRESS REDACTED | | | | | | |
| VERRAN, DENISE MARIE | | ADDRESS REDACTED | | | | | | |
| VERSA CART SYSTEMS INC | | PO BOX 17425 | | | BOULDER | CO | 80308 | |
| VERWEY, JEANETTE | | ADDRESS REDACTED | | | | | | |
| VESEY, DARREL | | ADDRESS REDACTED | | | | | | |
| VESOTA, JOHN J | | ADDRESS REDACTED | | | | | | |
| VESSEY, CHERYL | | ADDRESS REDACTED | | | | | | |
| VESTAL, DAVID EUGENE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VESTAR CALIFORNIA XXI LLC | C/O VESTAR PROPERTY MANAGEMENT | 2425 E CAMELBACK RD #750 | | | PHOENIX | AZ | 85016 | |
| VESTAR CALIFORNIA XXI LLC. | C/O VESTAR PROPERTY MANAGEMENT | 2425 E CAMELBACK RD STE 750 | | | PHOENIX | AZ | 85016 | |
| VESTAR CALIFORNIA XXI, L.L.C. | C/O VESTAR PROPERTY MANAGEMENT | P.O. BOX 6320 | | | SAN DIEGO | CA | 92166 | |
| VESTCOM | | PO BOX 416225 | | | BOSTON | MA | 02241-6225 | |
| VESTCOM NEW CENTURY LLC | | PO BOX 416226 | | | BOSTON | MA | 02241-6226 | |
| VESTCOM RETAIL SOLUTIONS | | PO BOX 416225 | | | BOSTON | MA | 02241-6225 | |
| VETERANS ADVOCACY SERVICES | | 11313 WASHINGTON BOULEVARD | | | LOS ANGELES | CA | 90066 | |
| VETTERLEIN, KRISTA | | ADDRESS REDACTED | | | | | | |
| VEYNOVICH, BILJANA | | ADDRESS REDACTED | | | | | | |
| VF IMAGEWEAR INC | | PO BOX 641993 | | | PITTSBURGH | PA | 15264-1993 | |
| VFPLM LLC | | 10170 W TROPICANA AVE | SUITE 156-222 | | LAS VEGAS | NV | 89147 | |
| VIBBART, DAN FRED | | ADDRESS REDACTED | | | | | | |
| VICK, HARRIET MARIE | | ADDRESS REDACTED | | | | | | |
| VICK, ROSA | | ADDRESS REDACTED | | | | | | |
| Vicki Gould | Attn James Lambka and Pete Balzarini | Wiener & Lambka, P.S. | 555 South Renton Village Place | | Renton | WA | 98057 | |
| VICTORIA / SAN JUAN CRUISES | | 355 HARRIS AVE #104 | | | BELLINGHAM | WA | 98225 | |
| VICTORS WINDOW CLEANING | | PO BOX 942072 | | | SIMI VALLEY | CA | 93094-2072 | |
| VIDA, MOHAMMAD HAMID | | ADDRESS REDACTED | | | | | | |
| VIDEO MANAGEMENT | | 9610 40TH AVE SW #110 | | | LAKEWOOD | WA | 98499 | |
| VIDRIO, FERNANDO | | ADDRESS REDACTED | | | | | | |
| VIENA-FALO, MALAMA MARIE | | ADDRESS REDACTED | | | | | | |
| VIENNA CLEANERS | | 206 E MAGNOLIA | | | BELLINGHAM | WA | 98225 | |
| VIETH, AUSTIN JESSE | | ADDRESS REDACTED | | | | | | |
| VIETNAM WALL FOR CHINO | | 14071 PEYTON DRIVE #489 | | | CHINO HILLS | CA | 91709 | |
| VIETOR, HOLLY RENE | | ADDRESS REDACTED | | | | | | |
| VIEWEG, CELESTE | | ADDRESS REDACTED | | | | | | |
| VIGGUE, ROSE | | ADDRESS REDACTED | | | | | | |
| VIGIL, MADISON PAIGE | | ADDRESS REDACTED | | | | | | |
| VIGIL, SILVIA MARGARITA | | ADDRESS REDACTED | | | | | | |
| VIGNAROLI, CARA | | ADDRESS REDACTED | | | | | | |
| VIGUE, TAYLOR ROBERT | | ADDRESS REDACTED | | | | | | |
| VILAYRATH, JOE | | ADDRESS REDACTED | | | | | | |
| VILLA , CHRISTIAN | | 3766 36TH STREET | | | SAN DIEGO | CA | 92104 | |
| VILLA MENDOZA, SONIA | | ADDRESS REDACTED | | | | | | |
| VILLA, ARMANDO | | ADDRESS REDACTED | | | | | | |
| VILLA, BRANDI LYNN | | ADDRESS REDACTED | | | | | | |
| VILLA, CHRISTIAN | | 3760 36TH STREET | | | SAN DIEGO | CA | 92109 | |
| VILLA, HORACIO | | ADDRESS REDACTED | | | | | | |
| VILLA, JACOB DANIEL | | ADDRESS REDACTED | | | | | | |
| VILLA, JUDITH ANN | | ADDRESS REDACTED | | | | | | |
| VILLA, LAURA A | | ADDRESS REDACTED | | | | | | |
| VILLA, MAURICIO | | ADDRESS REDACTED | | | | | | |
| VILLA, MICHELLE | | ADDRESS REDACTED | | | | | | |
| VILLA, NORMA | | ADDRESS REDACTED | | | | | | |
| VILLAFUERTE, KARINA INES | | ADDRESS REDACTED | | | | | | |
| VILLAGE SQUARE PARTNERS, LLC | Barclay Grayson | 01830 SW GREENWOOD RD. | | | PORTLAND | OR | 97219 | |
| Village Square Partners, LLC | Kristie Smith Patric Campbell | Commercial Investment Properties, Inc. | 1600 Valley River Dr. | Ste. 160 | Eugene | OR | 97401 | |
| VILLAGOMEZ, DOMINGA A | | ADDRESS REDACTED | | | | | | |
| VILLAGRANA, ERNESTINA | | ADDRESS REDACTED | | | | | | |
| VILLAGRANA, SERINA | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, ALLESSANDRA | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, CARLOS | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, JANETH ROSALI | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, MARIA | | 1452 BUSTER ST | | | SIMI VALLEY | CA | 93065 | |
| VILLALOBOS, RUBEN | | ADDRESS REDACTED | | | | | | |
| Villalobos, Ruben A. | | 16675 Pinnacle Rd SE | | | Monroe | WA | 98272 | |
| VILLALOBOS, SALVADOR | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, SANDRA K. | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, TERESA A | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, VERONICA | | ADDRESS REDACTED | | | | | | |
| VILLALOBOS, YVONNE MARIE | | ADDRESS REDACTED | | | | | | |
| VILLALPANDO, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| VILLANI, COSMO | | ADDRESS REDACTED | | | | | | |
| VILLANUEVA, RENAN A | | ADDRESS REDACTED | | | | | | |
| VILLARD, ANTHONY JOSEPH | | ADDRESS REDACTED | | | | | | |
| VILLARREAL SR., RODOLFO | | ADDRESS REDACTED | | | | | | |
| VILLARREAL, ANA | | ADDRESS REDACTED | | | | | | |
| VILLASENOR, EVELYN | | ADDRESS REDACTED | | | | | | |
| VILLASENOR, LISA | | ADDRESS REDACTED | | | | | | |
| VILLASENOR, MARTHA | | ADDRESS REDACTED | | | | | | |
| VILLASENOR, ROBERTO | | ADDRESS REDACTED | | | | | | |
| VILLASENOR, ROSEANNA YOLANDA | | ADDRESS REDACTED | | | | | | |
| VILLATORO-HERRERA, MARIA E | | ADDRESS REDACTED | | | | | | |
| VILLAVER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| VILLAVERDE, JORDAN RANDOLPH | | ADDRESS REDACTED | | | | | | |
| VILLAVICENCIO, ESTHER | | ADDRESS REDACTED | | | | | | |
| VILLEGAS, DAVID ROSS | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VILLEGAS, RACHAEL A | | ADDRESS REDACTED | | | | | | |
| VILLEGAS, RENEE CHRISTINE | | ADDRESS REDACTED | | | | | | |
| VILLEGAS, WENDY | | ADDRESS REDACTED | | | | | | |
| VILLHAUER, ANDREA | | ADDRESS REDACTED | | | | | | |
| VILLICANA, JOAQUIN | | ADDRESS REDACTED | | | | | | |
| VIN 17 | | PO BOX 1892 | | | QUEEN CREEK | AZ | 85142 | |
| VIN SAUVAGE LLC | | 4050 WEST SUNSET ROAD SUITE D | | | LAS VEGAS | NV | 89118 | |
| Vince Marino | | 7833 Normal Ave | | | La Mesa | CA | 91941 | |
| Vincent Anthony Guerrero | | 390 South 10th Street | | | Independence | OR | 97351 | |
| VINCENT, JASMINE RAIN | | ADDRESS REDACTED | | | | | | |
| VINER, BRANDON JAMES | | ADDRESS REDACTED | | | | | | |
| VINEYARD, CHRISTINA | | ADDRESS REDACTED | | | | | | |
| VINKES, LISA A. | | ADDRESS REDACTED | | | | | | |
| VINSANT, BRANDON | | ADDRESS REDACTED | | | | | | |
| VINSON, CAMILLE IVETTE | | ADDRESS REDACTED | | | | | | |
| VINSON, MAKAELA SHEA | | ADDRESS REDACTED | | | | | | |
| Vintners Kitchen LLC | | 2970 Madrona Lane | | | Medford | OR | 97501 | |
| VINUM WINE IMPORTING | | 1938 OCCIDENTAL AVE S SUITE D | | | SEATTLE | WA | 98134 | |
| VINUM WINE IMPORTING | | 8611 N COLUMBIA BLVD STE C. | | | PORTLAND | OR | 97203 | |
| VINUM WINE IMPORTING & DIST - OREGON | | 13316 171ST AVE NE | | | REDMOND | WA | 98052 | |
| VINUM WINE IMPORTING & DISTRIBUTING LLC | | 13316 171ST AVE NE | | | REDMOND | WA | 98052 | |
| VINYARD, GREGORY A | | ADDRESS REDACTED | | | | | | |
| VIOLANTE-MARIN, MARIA-VICTORIA A | | ADDRESS REDACTED | | | | | | |
| VIRAMONTES, EVAN ANTONIO | | ADDRESS REDACTED | | | | | | |
| VIRDEN, KEVIN | | ADDRESS REDACTED | | | | | | |
| VIRELL, JACOB | | ADDRESS REDACTED | | | | | | |
| VIRGEN, JOSE | | ADDRESS REDACTED | | | | | | |
| VISION PLUS | MR. MARK AGINSKY | 801 ALABAMA STREET | | | BELLINGHAM | WA | 98225 | |
| VISION SERVICE PLAN - WA | ATTN REVENUE ADMINISTRATION R00502 | PO BOX 45200 | | | SAN FRANCISCO | CA | 94145-5200 | |
| VISIONARY COMMUNICATIONS INC. | | 1001 S DOUGLAS HIGHWAY | SUITE 201 | | GILLETTE | WY | 82716 | |
| VISIT SLOC-SAVOR | | 835 12TH STREET SUITE 204 | | | PASO ROBLES | CA | 93446 | |
| VISIT WA | | 13006 SE 69TH STREET | | | BELLEVUE | WA | 98006 | |
| VISSER, KRISTI L. | | ADDRESS REDACTED | | | | | | |
| VISTA MIDDLE SCHOOL | | P.O. BOX 1328 | | | FERNDALE | WA | 98248 | |
| VITAL, ISIDRO | | ADDRESS REDACTED | | | | | | |
| VITAL, MARY ANTONETTE B. | | ADDRESS REDACTED | | | | | | |
| VITIS RIDGE / SILVERTON CELLARS /BC WINE | | 6685 MONITOR RD NE | | | SILVERTON | OR | 97381 | |
| VIVA FARMS | | PO BOX 1714 | | | MT VERNON | WA | 98273 | |
| VIVAS, CASSIDY NICOLE | | ADDRESS REDACTED | | | | | | |
| VIVIER, MICAH R | | ADDRESS REDACTED | | | | | | |
| VIZCARRA, CELINA MONIQUE | | ADDRESS REDACTED | | | | | | |
| VO, MY-CHANH | | ADDRESS REDACTED | | | | | | |
| VO, THUY H | | ADDRESS REDACTED | | | | | | |
| VOCOLLECT | | 703 RODI ROAD | | | PITTSBURGH | PA | 15235 | |
| VOGAN, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| VOGELE, THOMAS | | ADDRESS REDACTED | | | | | | |
| VOGT, KIRK | | ADDRESS REDACTED | | | | | | |
| VOIGHT, RICHARD MILTON | | ADDRESS REDACTED | | | | | | |
| VOIGT, ROBERT J. | | ADDRESS REDACTED | | | | | | |
| VOKES, WAYNE BUCKLEY | | ADDRESS REDACTED | | | | | | |
| VOLLMER, DEVON ERIC | | ADDRESS REDACTED | | | | | | |
| VOLPE, JAKOB R. | | ADDRESS REDACTED | | | | | | |
| VOLPI, SHANNON | | ADDRESS REDACTED | | | | | | |
| VOLWILER, BOWEN | | ADDRESS REDACTED | | | | | | |
| VOLZ, JAMESON CARTER | | ADDRESS REDACTED | | | | | | |
| VON MARBOD JR., SHAUNA ANN | | ADDRESS REDACTED | | | | | | |
| VONG, ANTHONY KAPON | | ADDRESS REDACTED | | | | | | |
| VONGPROM, CHOOMPOL | | ADDRESS REDACTED | | | | | | |
| VONGPROM, KRONGKWAN | | ADDRESS REDACTED | | | | | | |
| VONHADEN , ANGIE | | 706 S GARFIELD ST | | | NEWBERG | OR | 97132-2510 | |
| VONHADEN, ANGIE | | 706 SOUTH GARFIELD | | | NEWBERG | OR | 97132 | |
| VONPAPP, ROZE M. | | ADDRESS REDACTED | | | | | | |
| Voortman Cookies Limited | Attn Nancy DeGasparro | PO Box 5206 | | | Burlington | ON | L7R 4L4 | Canada |
| VOORTMAN COOKIES LTD | | PO Box 4562 | | | BUFFALO | NY | 14240-4562 | |
| VOORTMAN COOKIES. | | PO BOX 4562 | | | BUFFALO | NY | 14240-4562 | |
| VORTEX INDUSTRIES INC | FILE 1095 | 1801 W OLYMPIC BLVD | | | PASADENA | CA | 91199-1095 | |
| VOSBERG, DAVID JOSEPH | | ADDRESS REDACTED | | | | | | |
| VOSS II, JESSICA NICOLE | | ADDRESS REDACTED | | | | | | |
| VOSS, CHRISTIAN | | ADDRESS REDACTED | | | | | | |
| VOSS, PATRICK THOMAS | | ADDRESS REDACTED | | | | | | |
| VREDEN, JOSEPH | | ADDRESS REDACTED | | | | | | |
| VU, ASHLEY | | ADDRESS REDACTED | | | | | | |
| VU, LIEN THI | | ADDRESS REDACTED | | | | | | |
| VU, QUANG M. | | ADDRESS REDACTED | | | | | | |
| VU, QUANG THANH | | ADDRESS REDACTED | | | | | | |
| VUTH, VORN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| W & W REAL CREATIONS LLC | | PO BOX 471 | | | WALTERVILLE | OR | 97499 | |
| W A THOMPSON INC | | PO BOX 1349 | | | LANCASTER | CA | 93534 | |
| W A THOMPSON INC | | PO BOX 40310 | | | BAKERSFIELD | CA | 93384 | |
| WA Department of Revenue | Doug Houghton | 2101 4th Ave, Ste 1400 | | | Seattle | WA | 98121-2300 | |
| WA DEPT LICENSING | | PO BOX 9048 | | | OLYMPIA | WA | 98507-9048 | |
| WA DEPT OF LABOR & INDUSTRIES | | PO BOX 44410 | | | OLYMPIA | WA | 98504-4410 | |
| WA DEPT OF WEIGHTS & MEASURES | | 1111 WASHINGTON ST. SE | | | OLYMPIA | WA | 98501 | |
| WA STATE DEPARTMENT OF LABOR & INDUSTRIES | ELEVATOR DIVISION | PO BOX 44000 | | | OLYMPIA | WA | 98504 | |
| WA STATE DEPT OF AGRICULTURE | | 1111 WASHINGTON ST. SE | | | OLYMPIA | WA | 98501 | |
| WA STATE DEPT OF AGRICULTURE | ORGANIC FOOD PROGRAM | PO BOX 42560 | | | OLYMPIA | WA | 98504-2560 | |
| WA STATE DEPT OF AGRICULTURE | | PO BOX 42560 | | | OLYMPIA | WA | 98504-2560 | |
| WA STATE DEPT OF HEALTH | | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WA STATE DEPT OF REVENUE | | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WA State Employment Security Department | Bankruptcy Unit | PO Box 9046 | | | Olympia | WA | 98507-9046 | |
| WA WHITELAW & CO INC | | 20 W JACKSON ST | | | MEDFORD | OR | 97501 | |
| WACD PLANT MATERIAL CENTER | | 16564 BRADLEY ROAD | | | BOW | WA | 98232 | |
| WACD PLANT MATERIALS CENTER | | 16564 BRADLEY ROAD | | | BOW | WA | 98232 | |
| WACHENDORF, MICHAEL ALLEN | | ADDRESS REDACTED | | | | | | |
| WACHTLER, DANTE LORENZO | | ADDRESS REDACTED | | | | | | |
| WADDELL, AUDREY | | ADDRESS REDACTED | | | | | | |
| WADDELL, LINH | | ADDRESS REDACTED | | | | | | |
| WADDELL, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| WADE KING ELEMENTARY | | 2155 YEW STREET ROAD | | | BELLINGHAM | WA | 98229 | |
| WADE, AMY LYNN | | ADDRESS REDACTED | | | | | | |
| WADE, LORETTA ANN | | ADDRESS REDACTED | | | | | | |
| WAFFLE LADY LLC | | 20025 SOUTH MAY ROAD | | | OREGON CITY | OR | 97045 | |
| WAGENBLAST, DAWNELL | | ADDRESS REDACTED | | | | | | |
| WAGGONER, JESSICA K. | | ADDRESS REDACTED | | | | | | |
| WAGGONER, NADIA | | ADDRESS REDACTED | | | | | | |
| WAGGONER, TAMMY | | ADDRESS REDACTED | | | | | | |
| WAGGONER, WYATT JOHN | | ADDRESS REDACTED | | | | | | |
| WAGNER, ANITA M. | | ADDRESS REDACTED | | | | | | |
| WAGNER, CINDY L. | | ADDRESS REDACTED | | | | | | |
| WAGNER, CYNTHIA A | | ADDRESS REDACTED | | | | | | |
| WAGNER, DARLENE SOPHIA | | ADDRESS REDACTED | | | | | | |
| WAGNER, ELLI KATHERINE | | ADDRESS REDACTED | | | | | | |
| WAGNER, FREDERICK | | ADDRESS REDACTED | | | | | | |
| WAGNER, INDIANA NICOLAAS | | ADDRESS REDACTED | | | | | | |
| WAGNER, JEREMY | | ADDRESS REDACTED | | | | | | |
| WAGNER, LORI | | ADDRESS REDACTED | | | | | | |
| WAGNER, VICKI LYNN | | ADDRESS REDACTED | | | | | | |
| Wagoner Group Inc. dba Cantel Sweeping | | 1709 NW Eleven Mile Ave | | | Gresham | OR | 97030 | |
| WAGONER, JESSE | | ADDRESS REDACTED | | | | | | |
| WAHIDI, LILA | | ADDRESS REDACTED | | | | | | |
| WAHL, GEOFFREY JAMES | | ADDRESS REDACTED | | | | | | |
| WAIDE WOODLAND DESIGN LLC | | 1312 W GREENHEAD DR | | | MERIDIAN | ID | 83642 | |
| WAIDE-GONZALES , LISA | | 8 GREENSPRING | | | DOVE CANYON | CA | 92679-3503 | |
| WAIDE-GONZALES, LISA | | 8 GREENSPRING | | | DOVE CANYON | CA | 92677 | |
| WAITE, JARED ALEXANDER | | ADDRESS REDACTED | | | | | | |
| WAITS, RICHARD W. | | ADDRESS REDACTED | | | | | | |
| WAKEFIELD, KELLY | | ADDRESS REDACTED | | | | | | |
| WAKEFIELD, KELLY R. | | ADDRESS REDACTED | | | | | | |
| WAKELIN, DEVON | | ADDRESS REDACTED | | | | | | |
| WAKITA, ANISCIA KAIULANI | | ADDRESS REDACTED | | | | | | |
| WALBURN, ROSS | | ADDRESS REDACTED | | | | | | |
| WALDBILLIG, NICK S | | ADDRESS REDACTED | | | | | | |
| WALDEN, MICHELLE A. | | ADDRESS REDACTED | | | | | | |
| WALDENBERG, HANA | | ADDRESS REDACTED | | | | | | |
| WALDENBERG, HANA V. | | ADDRESS REDACTED | | | | | | |
| WALDHERR, SHERYL | | ADDRESS REDACTED | | | | | | |
| WALDO, DENLEY RICHARD | | ADDRESS REDACTED | | | | | | |
| WALDRON II, TIMOTHY JAMES | | ADDRESS REDACTED | | | | | | |
| WALDRON, JODIE J. | | ADDRESS REDACTED | | | | | | |
| WALDROUP, TIM R. | | ADDRESS REDACTED | | | | | | |
| WALDSCHMIDT, CLAUDIA N | | ADDRESS REDACTED | | | | | | |
| WALES, MONICA ANN | | ADDRESS REDACTED | | | | | | |
| WALGAMOTT, ROSANNE C | | ADDRESS REDACTED | | | | | | |
| WALGREEN CO. | | 106 WILMOT ROAD MS # 1655 | | | DEERFIELD | IL | 60015 | |
| Walgreens | Attn Carmine Bartucci Sr. Director Pharmacy Acquisitions | 106 Wilmot Road MS #1655 | | | Deerfield | IL | 60015 | |
| Walgreens | Attn Law Department | 104 Wilmot Road | MS #1455 | | Deerfield | IL | 60015 | |
| WALGREENS HEALTH INITIATIVES, INC. | | 1417 LAKE COOK RD. | | | DEERFIELD | IL | 60015-5238 | |
| WALKER , LISA | | 697 HARPER ST | | | SIMI VALLEY | CA | 93065-4252 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALKER FLOORING & INTERIORS | | 2425 E BAKERVIEW ROAD | | | BELLINGHAM | WA | 98226 | |
| WALKER FLOORING & INTERIORS INC | | 2425 E BAKERVIEW RD | | | BELLINGHAM | WA | 98226 | |
| WALKER MELONS | | 52864 STATELINE RD | | | MILTON-FREEWATER | OR | 97862 | |
| WALKER, ABIGAIL | | ADDRESS REDACTED | | | | | | |
| WALKER, ALICIA E. | | ADDRESS REDACTED | | | | | | |
| WALKER, ANDREA | | ADDRESS REDACTED | | | | | | |
| WALKER, DOMINIC L | | ADDRESS REDACTED | | | | | | |
| WALKER, EILEEN | | ADDRESS REDACTED | | | | | | |
| WALKER, GABE O. | | ADDRESS REDACTED | | | | | | |
| WALKER, JINEANE R | | ADDRESS REDACTED | | | | | | |
| WALKER, JULIANA | | ADDRESS REDACTED | | | | | | |
| WALKER, JULIE K | | ADDRESS REDACTED | | | | | | |
| WALKER, JUNEL JOY | | ADDRESS REDACTED | | | | | | |
| WALKER, KATHERINE | C/O TACOMA INJURY LAW GROUP | PO BOX 1113 | | | TACOMA | WA | 98401-1113 | |
| WALKER, KATHERINE | | ADDRESS REDACTED | | | | | | |
| WALKER, KERRI | | ADDRESS REDACTED | | | | | | |
| WALKER, KERRI L | | ADDRESS REDACTED | | | | | | |
| WALKER, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| WALKER, KYLE | | ADDRESS REDACTED | | | | | | |
| WALKER, LISA | | 697 HARPER ST | | | SIMI VALLEY | CA | 93065 | |
| WALKER, MARY JEAN | | ADDRESS REDACTED | | | | | | |
| WALKER, MATTHEW EGAN | | ADDRESS REDACTED | | | | | | |
| WALKER, STELLA ROSE | | ADDRESS REDACTED | | | | | | |
| WALKER, TRISTAN BAILEY | | ADDRESS REDACTED | | | | | | |
| WALKER, WILLIAM E | | ADDRESS REDACTED | | | | | | |
| WALKUP, MADISON | | ADDRESS REDACTED | | | | | | |
| WALL, DOUGLAS HENRY | | ADDRESS REDACTED | | | | | | |
| WALL, ERIC ARTHUR | | ADDRESS REDACTED | | | | | | |
| Walla Walla County | James L. Nagle, Prosecuting Attorney | Public Safety Building | 240 W. Alder Street, Suite 201 | | Walla Walla | WA | 99362 | |
| WALLA WALLA COUNTY | TREASURER | PO BOX 777 | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA PUBLIC SCHOOLS | ATTN BUSINESS OFFICE | 364 S PARK STREET | | | WALLA WALLA | WA | 99201 | |
| WALLA WALLA ROASTERY LLC | | 290 A STREET | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA VINTNERS | | 225 VINEYARD LANE | PO BOX 1551 | | WALLA WALLA | WA | 99362 | |
| WALLACE, BRIAN | | ADDRESS REDACTED | | | | | | |
| WALLACE, CAITLIN SIOBHAN | | ADDRESS REDACTED | | | | | | |
| WALLACE, COLETTE EILEEN | | ADDRESS REDACTED | | | | | | |
| WALLACE, JOHANNA | | ADDRESS REDACTED | | | | | | |
| WALLACE, MATTHEW OWEN | | ADDRESS REDACTED | | | | | | |
| WALLACE, MELISSA | | ADDRESS REDACTED | | | | | | |
| WALLACE, MICHELLE EILEEN | | ADDRESS REDACTED | | | | | | |
| WALLACE, MYKA | | ADDRESS REDACTED | | | | | | |
| WALLACE, SCOTT M. | | ADDRESS REDACTED | | | | | | |
| WALLACE, SUZANNE J | | ADDRESS REDACTED | | | | | | |
| WALLACE-SERAMUR, CAROL J | | ADDRESS REDACTED | | | | | | |
| WALLBERG-GIDLUND, SONJA L. | | ADDRESS REDACTED | | | | | | |
| WALLEN, STEPHEN | | ADDRESS REDACTED | | | | | | |
| WALLER, CAROL JANE | | ADDRESS REDACTED | | | | | | |
| WALLIN, DANNY | | ADDRESS REDACTED | | | | | | |
| WALLIN, TALYN R. | | ADDRESS REDACTED | | | | | | |
| WALLINGTON, DEBORAH | | ADDRESS REDACTED | | | | | | |
| WALLINGTON, DEBORAH | | ADDRESS REDACTED | | | | | | |
| WALLS, WILLIE BILL | | ADDRESS REDACTED | | | | | | |
| WALLWORK, CHASE | | ADDRESS REDACTED | | | | | | |
| WALLWORK, DARREN S. | | ADDRESS REDACTED | | | | | | |
| WAL-MART REAL ESTATE BUSINESS TRUST | C/O WAL-MART STORES, INC. | ATTN BARRY T. SHANNAHAN | 702 S.W. 8TH STREET | | BENTONVILLE | AR | 72716 | |
| WAL-MART STORES, INC | ATTN PRESIDENT | 702 S.W. 8TH STREET | | | BENTONVILLE | AR | 72716 | |
| WALNUT VALLEY GLASS & MIRROR | | 18519 E VALLEY BLVD | | | CITY OF INDUSTRY | CA | 91744 | |
| Walnut Valley Water District | | PO Box 7152 | | | Pasadena | CA | 91109-7152 | |
| WALSH, DAVIA ROLAND | | ADDRESS REDACTED | | | | | | |
| WALSH, ELIZABETH J | | ADDRESS REDACTED | | | | | | |
| WALSH, GWEN F | | ADDRESS REDACTED | | | | | | |
| WALSH, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| WALSH, KYLE | | ADDRESS REDACTED | | | | | | |
| WALSH, TREVOR JOHN | | ADDRESS REDACTED | | | | | | |
| Walt Ordemann | | 108 Kings Court | | | San Carlos | CA | 94070 | |
| WALTER DACON WINES | | PO BOX 1226 | | | SHELTON | WA | 98584 | |
| WALTER, CARMEL M | | ADDRESS REDACTED | | | | | | |
| WALTER, EDWARD TROY | | ADDRESS REDACTED | | | | | | |
| WALTER, SEAN BRENDAN | | ADDRESS REDACTED | | | | | | |
| WALTERS ELECTRICAL CO | | 3110 POLARIS AVE SUITE 2 | | | LAS VEGAS | NV | 89102 | |
| WALTERS, LAURA ANN | | ADDRESS REDACTED | | | | | | |
| WALTERS, MARK CHARLES | | ADDRESS REDACTED | | | | | | |
| WALTERS, STEVEN | | ADDRESS REDACTED | | | | | | |
| WALTERS, WESLEY | | ADDRESS REDACTED | | | | | | |
| WALTHALL, MICHAEL | | ADDRESS REDACTED | | | | | | |
| WALTI, DANA A | | ADDRESS REDACTED | | | | | | |
| WALTON BEVERAGE CO | | 1350 PACIFIC PLACE | | | FERNDALE | WA | 98248 | |
| WALTON BEVERAGE CO. BEER | | 1350 PACIFIC PLACE | | | FERNDALE | WA | 98248 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Walton Beverage Company | | 1350 Pacific Place | | | Ferndale | WA | 98248 | |
| WALTON TOOL & MFG CO INC | | 5514 NIELSEN AVENUE | | | FERNDALE | WA | 98248 | |
| WALTON, JACOB T | | ADDRESS REDACTED | | | | | | |
| WALTON, JOHN DELMAR | | ADDRESS REDACTED | | | | | | |
| WALTON, KELLY | | ADDRESS REDACTED | | | | | | |
| WALTOS, SCOTT ROBERT | | ADDRESS REDACTED | | | | | | |
| WALZ, TRACEY | | 516 PATRICIA ST | | | CHULA VISTA | CA | 91910 | |
| WALZ, TRACEY LYNNE | | ADDRESS REDACTED | | | | | | |
| WANAMAKER, JON P | | ADDRESS REDACTED | | | | | | |
| WANDERING WIFI | ATTN LEGAL | 1155 PERIMETER CENTER WEST, SUITE 100 | | | SANDY SPRINGS | GA | 30338 | |
| WANDERING WIFI | COMPANY CONTACT DAVID R TYRE | 1155 PERIMETER CENTER WEST, SUITE 100 | | | SANDY SPRINGS | GA | 30338 | |
| WANDERING WIFI | WANDERING WIFI | ATTN LEGAL | 1155 PERIMETER CENTER WEST, SUITE 100 | | SANDY SPRINGS | GA | 30338 | |
| WANDERING WIFI LLC | | PO BOX 742048 | | | ATLANTA | GA | 30374-2048 | |
| WANG, ELISE N. | | ADDRESS REDACTED | | | | | | |
| WANG, KUANG | | ADDRESS REDACTED | | | | | | |
| WANLIN, JEFF | C/O ROBINSON & KOLE | 911 DUPONT | | | BELLINGHAM | WA | 98225 | |
| WANLIN, JEFF A | | ADDRESS REDACTED | | | | | | |
| WANNE, ZACHARY T. | | ADDRESS REDACTED | | | | | | |
| WANOUS, WAYNE WENCL | | ADDRESS REDACTED | | | | | | |
| WANTINK, MICHELE R | | ADDRESS REDACTED | | | | | | |
| WARD, CAITLYN | | ADDRESS REDACTED | | | | | | |
| WARD, JEANELLE SIERRA | | ADDRESS REDACTED | | | | | | |
| WARD, MELISSA ANNETTE | | ADDRESS REDACTED | | | | | | |
| WARD, MICHELLE L | | ADDRESS REDACTED | | | | | | |
| WARD, NATHAN JAXON DANIEL | | ADDRESS REDACTED | | | | | | |
| WARD, RACHEL NICOLE | | ADDRESS REDACTED | | | | | | |
| WARD, TEASHA | | ADDRESS REDACTED | | | | | | |
| WARD, TEASHA | | ADDRESS REDACTED | | | | | | |
| WARDS GREENHOUSE | | 1760 BANKS LOWMAN ROAD | | | GARDEN VALLEY | ID | 83622 | |
| WARDSTROM, ABBIGAIL | | ADDRESS REDACTED | | | | | | |
| WARE III, NATHANIEL | | ADDRESS REDACTED | | | | | | |
| WARE, LAURA | | ADDRESS REDACTED | | | | | | |
| WARE, TAVIONE JERMAINE | | ADDRESS REDACTED | | | | | | |
| WAREJKO, TAYLOR ANN | | ADDRESS REDACTED | | | | | | |
| WARGO, LYNN M. | | ADDRESS REDACTED | | | | | | |
| WARMAN, BRIAN F | | ADDRESS REDACTED | | | | | | |
| WARMBO, KATRINA MAE | | ADDRESS REDACTED | | | | | | |
| WARNE, DYLAN | | ADDRESS REDACTED | | | | | | |
| WARNE, VICKI | | ADDRESS REDACTED | | | | | | |
| WARNER, JESSICA | | ADDRESS REDACTED | | | | | | |
| WARNER, RANDOLYN | | ADDRESS REDACTED | | | | | | |
| WARNICK, RICHTERS | | ADDRESS REDACTED | | | | | | |
| WARNKE, REBECCA RUTH | | ADDRESS REDACTED | | | | | | |
| WARNOCK, SHAWNDEE | | ADDRESS REDACTED | | | | | | |
| WARREN, BARBARA FAY | | ADDRESS REDACTED | | | | | | |
| WARREN, CAELAN HALL | | ADDRESS REDACTED | | | | | | |
| WARREN, DUANE | | ADDRESS REDACTED | | | | | | |
| WARREN, GARRETT JOHN | | ADDRESS REDACTED | | | | | | |
| WARREN, HAYLEY ANN | | ADDRESS REDACTED | | | | | | |
| WARREN, JACQUELIN ILA | | ADDRESS REDACTED | | | | | | |
| WARREN, MICHAEL | | ADDRESS REDACTED | | | | | | |
| WARREN, MIKE | | ADDRESS REDACTED | | | | | | |
| WARREN, RENEE A | | ADDRESS REDACTED | | | | | | |
| WARRICK, JULIE LYNNE | | ADDRESS REDACTED | | | | | | |
| WARRIOR BOOSTER CLUB | | 500 TAUSICK WAY | | | WEST LINN | WA | 99362 | |
| WARSHEFSKI, RYAN | | ADDRESS REDACTED | | | | | | |
| WASCHER, KIMBERLY | | ADDRESS REDACTED | | | | | | |
| WASELL, CASANDRA D | | ADDRESS REDACTED | | | | | | |
| WASHAM, DANIELL | | ADDRESS REDACTED | | | | | | |
| WASHBURN, DARRYL S. | | ADDRESS REDACTED | | | | | | |
| WASHBURN, SHAWN DALE | | ADDRESS REDACTED | | | | | | |
| WASHINGTON ALARM INC | | 2030 AIRPORT WAY S | | | SEATTLE | WA | 98134-1603 | |
| Washington Attorney General | Attn Bankruptcy Department | 1125 Washington St SE | PO Box 40100 | | Olympia | WA | 98504-0100 | |
| WASHINGTON BAKERS TRUST | RE YAKIMA BAKERS | 201 QUEEN ANNE AVE N #100 | | | SEATTLE | WA | 98109-4896 | |
| WASHINGTON BULB CO INC | | 16031 BEAVER MARSH ROAD | | | MOUNT VERNON | WA | 98273 | |
| WASHINGTON CHESTNUT CO | | 6160 EVERSON GOSHEN RD | | | EVERSON | WA | 98247 | |
| WASHINGTON CO TAX COLLECTOR | PROPERTY TAX PAYMENT CENTER | PO BOX 3587 | | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY | | PROPERTY TAX PAYMENT CENTER | | | PORTLAND | OR | 97208-3587 | |
| WASHINGTON COUNTY | LIQUOR LICENSE RENEWALS | 155 N FIRST AVE #300 | | | HILLSBORO | OR | 97124 | |
| Washington County District Attorneys Office | District Attorney | 150 N First Avenue | Suite 300 | | Hillsboro | OR | 97124-3002 | |
| WASHINGTON COUNTY OREGON | PROPERTY TAX PAYMENT CENTER | PO BOX 3587 | | | PORTLAND | OR | 97208-3587 | |
| Washington County Tax Collector | Jeffrey C. Misley | Sussman Shank LLP | 1000 SW Broadway Suite 1400 | | Portland | OR | 97205 | |
| Washington County Tax Collector | Mike DeRose | 155 N 1st Avenue Suite 1300 | | | Hillsboro | OR | 97124 | |
| Washington County Tax Collector | Washington County Tax Collector | Mike DeRose | 155 N 1st Avenue Suite 1300 | | Hillsboro | OR | 97124 | |
| WASHINGTON DENTAL SERVICE | | 400 FAIRVIEW AVE N STE 800 | | | SEATTLE | WA | 98109-5388 | |
| Washington Department of Ecology | | PO Box 47600 | | | Lacey | WA | 98504-7600 | |
| WASHINGTON DEPARTMENT OF REVENUE | | P O BOX 47464 | | | OLYMPIA | WA | 98504 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON DEPT OF | LICENSING PRORATE SECTION | PO BOX 9036 | | | OLYMPIA | WA | 98507-9036 | |
| WASHINGTON DEPT OF HEALTH REVENUE SECTION | | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 1494 | | | Spokane | WA | 99210-1494 | |
| Washington Eastern District US Attorneys Office | Attn Bankruptcy Division | PO Box 4065 | | | Yakima | WA | 98901 | |
| WASHINGTON ELEMENTARY PTA | | 20 E STREET NE | | | AUBURN | WA | 98002 | |
| WASHINGTON FIRE SAFETY SUPPLY COMPANY | | PO BOX 5061 | | | BELLINGHAM | WA | 98227-5061 | |
| WASHINGTON FLOOR & TILE CO | | 13131 NE 20TH ST | | | BELLEVUE | WA | 98005 | |
| WASHINGTON FLORAL SERVICE INC | | 2701 S 35TH ST | | | TACOMA | WA | 98409 | |
| WASHINGTON FOOD INDUSTRY | | PO BOX 706 | | | OLYMPIA | WA | 98507-0706 | |
| WASHINGTON GRAPHICS LLC | | 9449 151ST AVE NE | | | REDMOND | WA | 98052 | |
| WASHINGTON MEAT IND TR RE WEL AND DENTAL | | 201 QUEEN ANNE AVE N SUITE 100 | | | SEATTLE | WA | 98109-4896 | |
| WASHINGTON MEAT INDUSTRY TRUST | | PO BOX C34143 | | | SEATTLE | WA | 98124 | |
| WASHINGTON MUTUAL BANK | | 800 5TH AVE STE 4100 | | | SEATTLE | WA | 98104-3100 | |
| WASHINGTON MUTUAL BANK D/B/A ENTERPRISE BANK | | 800 5TH AVE STE 4100 | | | SEATTLE | WA | 98104-3100 | |
| WASHINGTON POTTERY CO | | 18815 72ND AVE S | | | KENT | WA | 98032 | |
| Washington Secretary of State | Kim Wyman | 416 Sid Snyder Ave S.W. | Legislative Building | | Olympia | WA | 98504 | |
| WASHINGTON SELF INSURERS ASSOC | | 1401 4TH AVE E SUITE 200 | | | OLYMPIA | WA | 98506-4444 | |
| WASHINGTON ST. DEPT OF AGRICULTURE | PLANT PROTECTION DIVISION | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE | DEPT OF AGRI PLANT PROTECT DIV | PO BOX 42591 | | | OLYMPIA | WA | 98504-2591 | |
| WASHINGTON STATE | DEPT OF REVENUE | PO BOX 9034 | | | OLYMPIA | WA | 98507-9034 | |
| WASHINGTON STATE | DEPT OF TRANSPORTATION | PO BOX 47305 | | | OLYMPIA | WA | 98504-7305 | |
| WASHINGTON STATE | LIQUOR AND CANNABIS BOARD | 3000 PACIFIC AVE SE | PO BOX 43085 | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE | LIQUOR CONTROL BOARD FINANCIAL | PO BOX 43085 | | | OLYMPIA | WA | 98504-3085 | |
| WASHINGTON STATE | TREASURER DEPT OF HEALTH | PO BOX 1099 | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON STATE DEPT OF HEALTH | | BOARD OF PHARMACY | | | OLYMPIA | WA | 98507-1099 | |
| WASHINGTON STATE DEPT OF TRANSPORTATION | CASHIER | PO BOX 47305 | | | OLYMPIA | WA | 98504-7305 | |
| WASHINGTON STATE GAMBLING COMMISSION | | PO BOX 42400 | | | OLYMPIA | WA | 98504-2400 | |
| WASHINGTON STATE LIQUOR CONTROL BOARD | | 3000 PACIFIC AVE SE | P O BOX 43085 | | OLYMPIA | WA | 98504 | |
| WASHINGTON STATE LIQUOR CONTROL BOARD | | PO BOX 43085 | | | OLYMPIA | WA | 98504-3085 | |
| Washington State Lottery | | 814 - 4th Ave. | | | Olympia | WA | 98506 | |
| Washington State Lottery | | P.O. Box 43000 | | | Olympia | WA | 98504-3000 | |
| WASHINGTON STATE PHARMACY ASSO. | | 411 WILLIAMS AVE S | | | RENTON | WA | 98057 | |
| WASHINGTON STATE PHARMACY ASSOC | | 411 WILLIAMS AVE S | | | RENTON | WA | 98057 | |
| WASHINGTON STATE SUPPORT REGISTY | | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON STATE UNIVERSITY | | PO BOX 1495 | | | SPOKANE | WA | 99210-1495 | |
| WASHINGTON STATE UNIVERSITY SPOKANE | | COLLEGE OF PHARMACY, DEPT. OF PHARMACOTHERAPY | P.O. BOX 1495 | | SPOKANE | WA | 99210-1495 | |
| WASHINGTON STATE, DEPARTMENT OF HEALTH | | 111 ISRAEL RD SE | | | TUMWATER | WA | 98501 | |
| Washington State, Department of Revenue | Attn Doug Houghton | 2101 4th Ave, Suite 1400 | | | Seattle | WA | 98121-2300 | |
| WASHINGTON SUPPORT | REGISTRY | PO BOX 45868 | | | OLYMPIA | WA | 98504-5868 | |
| WASHINGTON SUPPORT REGISTRY | | PO BOX 45868 | | | OLYMPIA | WA | 98504 | |
| WASHINGTON SUSTAINABLE FOOD & FARMING NETWORK | | 501 S MAIN ST | | | COUPEVILLE | WA | 98239 | |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 1201 Pacific Ave Ste 700 | | | Tacoma | WA | 98402 | |
| Washington Western District US Attorneys Office | Attn Bankruptcy Division | 700 Stewart St Ste 5220 | | | Seattle | WA | 98101-1271 | |
| WASHINGTON, CHERI ANTOINETTE | | ADDRESS REDACTED | | | | | | |
| WASHINGTON, SHOMAN Z | | ADDRESS REDACTED | | | | | | |
| WASHINGTONS NATIONAL PARK FUND | | 1904 THIRD AVENUE SUITE 400 | | | SEATTLE | WA | 98101 | |
| WASHINGTONS NATIONAL PARK FUND | | 1904 THIRD AVE SUITE 400 | | | SEATTLE | WA | 98101 | |
| WASSON, JOEY | | ADDRESS REDACTED | | | | | | |
| Waste Connections Inc | Ayla Gokturk | 501 SE Columbia Shores Blvd #350 | | | Vancouver | WA | 98661 | |
| WASTE MANAGEMENT | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| Waste Management | Jacquolyn Hatfield-Mills | 1001 Fannin St. | | | Houston | TX | 77002 | |
| WASTE MANAGEMENT - 541065 | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT - SKAGIT | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT - SNO KING | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASTE MANAGEMENT - WENATCHEE | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT NORTHWEST | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF AZ - PHOENIX HAULING | | PO BOX 78251 | | | PHOENIX | AZ | 85062-8251 | |
| WASTE MANAGEMENT OF CA - ORANGE COUNTY | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF OR- WASHINGTON COUNT | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF OREGON- KLAMATH DISPO | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF OREGON- PORTLAND | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF WA - SEATTLE | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT OF WA - WENATCHEE | | P.O. BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTE MANAGEMENT-TRISTAR | | PO BOX 541065 | | | LOS ANGELES | CA | 90054-1065 | |
| WASTEBUILT SOUTHWEST LLC | | PO BOX 90578 | | | PHOENIX | AZ | 85066 | |
| Watanabe, Sue | | 6877 Caminito Mundo 49 | | | San Diego | CA | 92119 | |
| WATANABE, SUE Y | | ADDRESS REDACTED | | | | | | |
| WATER DISTRICT #49 | | 415 SW 153RD | | | BURIEN | WA | 98166 | |
| WATER DISTRICT NO. 20 | | 12606 1ST AVENUE SOUTH | | | SEATTLE | WA | 98168 | |
| WATER ENVIRONMENT SERVICES | | PO BOX 6940 | | | PORTLAND | OR | 97228-6940 | |
| WATER HEATER MAN INC | | 570 W FREEDOM AVE | | | ORANGE | CA | 92865 | |
| WATER TEC OF TUCSON INC | | 4601 S 3RD AVE | | | TUCSON | AZ | 85714-2808 | |
| Water, Inc dba Culligan Northwest | | PO Box 30405 | | | Bellingham | WA | 98228 | |
| WATER, RANDOM | | ADDRESS REDACTED | | | | | | |
| WATERMAN, COLE THOMAS | | ADDRESS REDACTED | | | | | | |
| WATERMAN, SAIGE | | ADDRESS REDACTED | | | | | | |
| WATERMAN, SAIGE TRENTON | | ADDRESS REDACTED | | | | | | |
| WATKINS, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WATKINS, BARBARA GENE | | ADDRESS REDACTED | | | | | | |
| WATKINS, CAROL L | | ADDRESS REDACTED | | | | | | |
| WATKINS, ERIN R. | | ADDRESS REDACTED | | | | | | |
| WATKINS, JOHN KYLE | | ADDRESS REDACTED | | | | | | |
| WATKINS, STEPHEN | | ADDRESS REDACTED | | | | | | |
| WATKINS, TERRY EUGENE | | ADDRESS REDACTED | | | | | | |
| WATLEY, WYNSTON | | ADDRESS REDACTED | | | | | | |
| WATSON, ADAM | | ADDRESS REDACTED | | | | | | |
| WATSON, ANITA | | ADDRESS REDACTED | | | | | | |
| WATSON, AZZIZA | | ADDRESS REDACTED | | | | | | |
| WATSON, BRENDA | | ADDRESS REDACTED | | | | | | |
| WATSON, CARY S. | | ADDRESS REDACTED | | | | | | |
| WATSON, DOUGLAS R | | ADDRESS REDACTED | | | | | | |
| WATSON, ELIJAH | | ADDRESS REDACTED | | | | | | |
| WATSON, EVAN ANDREW | | ADDRESS REDACTED | | | | | | |
| WATSON, GARRY PHILLIP | | ADDRESS REDACTED | | | | | | |
| WATSON, JESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| WATSON, LAURA M. | | ADDRESS REDACTED | | | | | | |
| WATSON, MICHAEL LEE | | ADDRESS REDACTED | | | | | | |
| WATSON, PERCY | | ADDRESS REDACTED | | | | | | |
| WATSON, RACHEL | | ADDRESS REDACTED | | | | | | |
| WATT, DEBBIE J. | | ADDRESS REDACTED | | | | | | |
| WATT, KATIE | | ADDRESS REDACTED | | | | | | |
| WATTERS, CLAUDIA KAY | | ADDRESS REDACTED | | | | | | |
| WATTS, GAIL A. | | ADDRESS REDACTED | | | | | | |
| WATTS, GENEVIEVE | | ADDRESS REDACTED | | | | | | |
| WATTS, JONATHAN C | | ADDRESS REDACTED | | | | | | |
| WATTS, JOSHUA CAMERON | | ADDRESS REDACTED | | | | | | |
| WATTS, NOAH MICHAEL | | ADDRESS REDACTED | | | | | | |
| WATTS, REBECCA JOANNE | | ADDRESS REDACTED | | | | | | |
| WATTS, TREVAITHEN LEMARQUISE | | ADDRESS REDACTED | | | | | | |
| WAVADA, TAWNYA MARIE | | ADDRESS REDACTED | | | | | | |
| WAY, JEFFREY A | | ADDRESS REDACTED | | | | | | |
| WAYLAND, TREY | | ADDRESS REDACTED | | | | | | |
| WAYNCO CONSTRUCTION INC | | 10213 E BUCKEYE LANE | | | SPOKANE VALLEY | WA | 99206 | |
| WAYNE GODARE | | ADDRESS REDACTED | | | | | | |
| WEATHERFORD, CASSONDRA RENEE | | ADDRESS REDACTED | | | | | | |
| WEATHERFORD, JACOB LANE | | ADDRESS REDACTED | | | | | | |
| WEAVER, ADRIENNE MICHELE | | ADDRESS REDACTED | | | | | | |
| WEAVER, ANTHONY LUKE | | ADDRESS REDACTED | | | | | | |
| WEAVER, BILL | | ADDRESS REDACTED | | | | | | |
| WEAVER, DONNAJEAN | | ADDRESS REDACTED | | | | | | |
| WEAVER, MELISSA | | ADDRESS REDACTED | | | | | | |
| WEAVER, PHILIP | | ADDRESS REDACTED | | | | | | |
| WEAVER, TRACY L | | ADDRESS REDACTED | | | | | | |
| WEB ADVANCED | | 36 DISCOVERY SUITE 150 | | | IRVINE | CA | 92618 | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEB ADVANCED CORPORATION D/B/A CBL GLOBAL CORPORATION | | 36 DISCOVERY SUITE 150 | | | IRVINE | CA | 92618 | |
| WEBB II, ROBERT GLENN | | ADDRESS REDACTED | | | | | | |
| WEBB, ABBIE | | ADDRESS REDACTED | | | | | | |
| WEBB, AMBER | | ADDRESS REDACTED | | | | | | |
| WEBB, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| WEBB, COLE | | ADDRESS REDACTED | | | | | | |
| WEBB, KYNDAL | | ADDRESS REDACTED | | | | | | |
| WEBB, KYNDAL M. | | ADDRESS REDACTED | | | | | | |
| WEBB, MICHAEL EDWARD | | ADDRESS REDACTED | | | | | | |
| WEBB, ORION CHADWICK | | ADDRESS REDACTED | | | | | | |
| WEBB, PENNEY D | | ADDRESS REDACTED | | | | | | |
| WEBB, SHARON RUTH | | ADDRESS REDACTED | | | | | | |
| WEBBER, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WEBER SR., CLELAND JOHN | | ADDRESS REDACTED | | | | | | |
| WEBER, CLAIRE | | ADDRESS REDACTED | | | | | | |
| WEBER, DAN | | ADDRESS REDACTED | | | | | | |
| WEBER, HAROLD P | | ADDRESS REDACTED | | | | | | |
| WEBER, JAMES H. | | ADDRESS REDACTED | | | | | | |
| WEBER, LAURA E. | | ADDRESS REDACTED | | | | | | |
| WEBER, MARIKA S. | | ADDRESS REDACTED | | | | | | |
| WEBER, MEGAN | | ADDRESS REDACTED | | | | | | |
| WEBER, MEGAN A | | ADDRESS REDACTED | | | | | | |
| WEBER, SEAN | | ADDRESS REDACTED | | | | | | |
| WEBER, SEAN P | | ADDRESS REDACTED | | | | | | |
| WEBSTER, JEREMIAH RAYMOND | | ADDRESS REDACTED | | | | | | |
| WEBSTER, JOSEPHINE | | ADDRESS REDACTED | | | | | | |
| WEBSTER, KAREN N. | | ADDRESS REDACTED | | | | | | |
| WEBSTER, THOMAS | | ADDRESS REDACTED | | | | | | |
| WEDLAKE, ROBERT JOHN | | ADDRESS REDACTED | | | | | | |
| WEED, DONNA MARIE | | ADDRESS REDACTED | | | | | | |
| WEED, REBECCA | | ADDRESS REDACTED | | | | | | |
| WEEDON, ELISABETH GWYNN | | ADDRESS REDACTED | | | | | | |
| WEEKS , JERRY | | 1457 STONEY CREEK RD. | | | PASO ROBLES | CA | 93446-5186 | |
| WEEKS III, JERRY EDWARD | | ADDRESS REDACTED | | | | | | |
| WEEKS, APRIL CHRISTINE | | ADDRESS REDACTED | | | | | | |
| WEEKS, TOM Y. | | ADDRESS REDACTED | | | | | | |
| WEENER, BRYAN T. | | ADDRESS REDACTED | | | | | | |
| WEGLEITNER, SAMANTHA NICOLE | | ADDRESS REDACTED | | | | | | |
| WEGMAN, ANDREA | | ADDRESS REDACTED | | | | | | |
| WEHNER, MELANIE CHARLOTTE | | ADDRESS REDACTED | | | | | | |
| WEI, LI-CHIN P. | | ADDRESS REDACTED | | | | | | |
| WEIDE, RACHEL | | ADDRESS REDACTED | | | | | | |
| WEIDEMIER, CHARLES JACOB | | ADDRESS REDACTED | | | | | | |
| WEIDER, BRIAN | | ADDRESS REDACTED | | | | | | |
| WEIDKAMP, JESSE | | ADDRESS REDACTED | | | | | | |
| WEIDKAMP, KORAL | | ADDRESS REDACTED | | | | | | |
| WEIGHTS AND MEASURES | | 11012 GARFIELD AVENUE | | | SOUTH GATE | CA | 90280 | |
| WEIL, SARA ANNE | | ADDRESS REDACTED | | | | | | |
| WEILAND, KENNETH | | ADDRESS REDACTED | | | | | | |
| WEILER, CHERYL | | ADDRESS REDACTED | | | | | | |
| WEIMER, BROOKS C. | | ADDRESS REDACTED | | | | | | |
| WEINBAUM, RONNY BRYAN | | ADDRESS REDACTED | | | | | | |
| WEINBERG, ESQ., JED L. | | 12730 HIGH BLUFF DR. | STE. 200 | | SAN DIEGO | CA | 92130-2077 | |
| WEINBERG, SYDNEY RENEE | | ADDRESS REDACTED | | | | | | |
| WEINBRECHT, MARK | | ADDRESS REDACTED | | | | | | |
| WEINERT, JAMES G. | | ADDRESS REDACTED | | | | | | |
| WEINGARTEN NOSTAT INC | | PO BOX 301263 | | | DALLAS | TX | 75303-1263 | |
| WEINGARTEN NOSTAT, INC. | C/O WEINGARTEN REALTY INVESTORS, INC. | ATTN GENERAL COUNSEL | P.O. BOX 924133 | | HOUSTON | TX | 77292-4133 | |
| Weingartent Nostat, Inc. | c/o Weingarten Realty Investors | 2600 Citadel Plaza Dr. | Ste. 125 | | Houston | TX | 77008 | |
| WEINGATES, SUSAN MARIE | | ADDRESS REDACTED | | | | | | |
| WEINMAN, PAUL E | | ADDRESS REDACTED | | | | | | |
| WEINSCHENK, CINDY A | | ADDRESS REDACTED | | | | | | |
| WEINSTEIN BEVERAGE COMPAN | | 410 PETERS ST E | | | WENATCHEE | WA | 98801-5999 | |
| WEINZINGER, MITCHELL E | | ADDRESS REDACTED | | | | | | |
| WEIS, MATTHEW MICHAEL | | ADDRESS REDACTED | | | | | | |
| WEISEL, KATE | | ADDRESS REDACTED | | | | | | |
| WEISKER, LISA LAVOHN | | ADDRESS REDACTED | | | | | | |
| WEISMAN, LINDA | | ADDRESS REDACTED | | | | | | |
| WEISS, SHARON | | ADDRESS REDACTED | | | | | | |
| WEISS, WILLIAN | | 14001 YORKTOWN CT. | | | FONTANA | CA | 92336 | |
| WEIST JR., RUSSELL ALLEN | | ADDRESS REDACTED | | | | | | |
| WEITRON INC | | 801 PENCADER DRIVE | | | NEWARK | DE | 19702 | |
| WEITZEL, MAUREEN | | ADDRESS REDACTED | | | | | | |
| WEITZEN, PHILLIPS & WEINBERG LLP | | 12730 HIGH BLUFF DR. | STE. 200 | | SAN DIEGO | CA | 92130-2077 | |
| WEJBE, ANGELICA M | | ADDRESS REDACTED | | | | | | |
| WELA INC | | 460 NE HEMLOCK AVE SUITE B | | | REDMOND | OR | 97756 | |
| WELANDER, SILVIA | | ADDRESS REDACTED | | | | | | |
| WELBURN ELECTRIC INC | | PO BOX 329 | | | PHOENIX | OR | 97535 | |

Exhibit

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WELCH, GREGORY PAUL | | ADDRESS REDACTED | | | | | | |
| WELCH, NANCY | | ADDRESS REDACTED | | | | | | |
| WELCH, OLIVER T | | ADDRESS REDACTED | | | | | | |
| WELCH, TONY LOUIS | | ADDRESS REDACTED | | | | | | |
| WELD, KIMBERLY S | | ADDRESS REDACTED | | | | | | |
| WELDCO | | PO BOX 428 | | | BELLINGHAM | WA | 98227 | |
| WELKER, THOMAS | | ADDRESS REDACTED | | | | | | |
| WELLINGTON ELEMENTARY | | 16501 NE 195TH ST | | | WOODINVILLE | WA | 98072 | |
| WELLIVER, JACK M | | ADDRESS REDACTED | | | | | | |
| WELLIVER, MARISSA JANEL | | ADDRESS REDACTED | | | | | | |
| WELLMAN, ANITA L | | ADDRESS REDACTED | | | | | | |
| WELLMAN, SARA LEE | | ADDRESS REDACTED | | | | | | |
| WELLPARTNER | | 20800 SW 115TH AVENUE | SUITE 100 | | TUALATIN | OR | 97062 | |
| Wellpartner, Inc. | | 20800 SW 115th Ave, Ste 100 | | | Tualatin | OR | 97062 | |
| WELLPARTNER, INC. | ATTN GENERAL COUNSEL | 20800 SW 115th Ave, Suite 100 | | | Tualatin | OR | 97062 | |
| Wellpartner, Inc. | Ken Bodmer | 22 Cortlandt Street, 17th Floor | | | New York | NY | 10007 | |
| Wellpartner, Inc. | Wellpartner, Inc. | Ken Bodmer | 22 Cortlandt Street, 17th Floor | | New York | NY | 10007 | |
| WELLPOINT PHARMACY MANAGEMENT | | PO BOX 4488 | | | WOODLAND HILLS | CA | 91365 | |
| WELLS FARGO | | PO BOX 563957 | | | CHARLOTTE | NC | 28256-3957 | |
| Wells Fargo | ATTN | PO BOX 563957 | | | CHARLOTTE | NC | 28256-3957 | |
| Wells Fargo | c/o Solutran | ATTN Patrick Vilson | 3600 HOLLY LANE | SUITE 60 | MINNEAPOLIS | MN | 55447 | |
| Wells Fargo | Ingre E. Randolph | 205 108th Ave NE | | | Bellevue | WA | 98004 | |
| Wells Fargo | Jim Teichman | 205 108th Ave NE | | | Bellevue | WA | 98004 | |
| Wells Fargo | Tony Chu | 205 108th Ave NE | | | Bellevue | WA | 98004 | |
| WELLS FARGO BANK | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| Wells Fargo Bank | Attn In-Store Group (BE# 10521) MAC A1792-01G | 1620 East Roseville Parkway 1st Floor | First Floor, Suite 150 | | Roseville | CA | 95661 | |
| Wells Fargo Bank | Corp Properties Group | Attn Lease Administration | | | Charlotte | NC | 28262 | |
| Wells Fargo Bank | Corporate Properties Group | Attn In-store Group (BE 198470), MAC A1792-01G | 1620 East Roseville Pkwy., 1st Fl., Ste. 150 | | Roseville | CA | 95661 | |
| Wells Fargo Bank | Corporate Properties Group | Attn Lease Admin (BE 198456) | MAC D1116-L10, 1525 West W.T. Harris Blvd. | | Charlotte | NC | 28262 | |
| Wells Fargo Bank | Corporate Properties Group | Attn Lease Admin (BE 198470) | MAC D1116-L10, 1525 West W.T. Harris Blvd. | | Charlotte | NC | 28262 | |
| WELLS FARGO BANK - ACCT ANYL | ACCOUNT ANALYSIS | NW 7091 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| WELLS FARGO BANK NORTHWEST N.A. | | 2389 WASHINGTON BOULEVARD | | | OGDEN | UT | 84401 | |
| Wells Fargo Bank, N.A. | c/o Corp Properties Group | Attn Lease Administration | MAC D1116-L10, 1525 West W.T. Harris Blvd. | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, N.A. | c/o Corporate Properties Group | Attn In-Store Group (BE# 198470) | MAC A1792-01G, 1620 East Roseville Pkwy | 1st Fl., Ste. 150 | Roseville | CA | 95661 | |
| Wells Fargo Bank, N.A. | c/o Corporate Properties Group | Attn In-store Group | MAC A1792-01G, 1620 East Roseville Pkwy | 1st Fl., Ste. 150 | Roseville | CA | 95661 | |
| Wells Fargo Bank, N.A. | c/o Corporate Properties Group | Attn Lease Admin (BE# 198470) | MAC D1116-L10, 1525 West W.T. Harris Blvd. | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, N.A. | c/o Corporate Properties Group | Attn Lease Admin | MAC D1116-L10, 1525 West W.T. Harris Blvd. | | Charlotte | NC | 28262 | |
| Wells Fargo Bank, N.A. | Katharine L. Mayer, Esquire | McCarter & English, LLP | Renaissance Centre | 405 N. King Street, Suite 800 | Wilmington | DE | 19801 | |
| Wells Fargo Bank, N.A. | Katharine L. Mayer, Esquire | Renaissance Centre | 405 N. King Street, Suite 800 | | Wilmington | DE | 19801 | |
| WELLS FARGO BANK, NA | C/O CORPORATE PROPERTIES GROUP | MAC A0109-112 | 333 MARKET ST., 11TH FL. | | SAN FRANCISCO | CA | 94105 | |
| Wells Fargo Bank, NA | Katherine Torre | c/o Corporate Properties Group | MAC A0109-112 | 333 Market St., 11th Fl. | San Francisco | CA | 94105 | |
| Wells Fargo Bank. N.A. | Wells Fargo Trade Capital Services, Inc. | 100 Park Ave. 3rd Fl. | | | New York | NY | 10017 | |
| WELLS FARGO FINANCIAL LEASING, INC. | | 800 WALNUT STREET | MAC N005-044 | | DES MOINES | IA | 50309 | |
| WELLS, CRYSTAL | | ADDRESS REDACTED | | | | | | |
| WELLS, JARED D. | | ADDRESS REDACTED | | | | | | |
| WELLS, MICHELLE D | | ADDRESS REDACTED | | | | | | |
| WELLS, SCOTT H | | ADDRESS REDACTED | | | | | | |
| WELLS, SHERYN DEANN | | ADDRESS REDACTED | | | | | | |
| WELLS, TINA | | ADDRESS REDACTED | | | | | | |
| WELLWOOD, JOHN | | 650 S RANCHO SANTA FE RD | | | SAN MARCOS | CA | 92078 | |
| WELSH, CONNIE | | 15103 STUDEBAKER | | | NORWALK | CA | 90650 | |
| WELSH, CONNIE M | | ADDRESS REDACTED | | | | | | |
| WELSH, WENDY L. | | ADDRESS REDACTED | | | | | | |
| WENATCHEE CONVENTION CENTER | | 121 N WENATCHEE AVENUE | | | WENATCHEE | WA | 98801 | |
| WENATCHEE LANDSCAPING & GARDENING/GEORGE ROMAN | | 77 NORTH HANFORD | | | WENATCHEE | WA | 98802 | |
| WENDLAND, TYLER D | | ADDRESS REDACTED | | | | | | |
| WENDRUCK, PAUL D. | | ADDRESS REDACTED | | | | | | |
| WENGER, MATTHEW SCOTT | | ADDRESS REDACTED | | | | | | |
| WENGER, TERESA L. | | ADDRESS REDACTED | | | | | | |
| WENNERBERG, RONALD | | ADDRESS REDACTED | | | | | | |
| WENTZ, MELANIE | | 25012 S 97TH PLACE | APT E104 | | KENT | WA | 98030 | |
| WENTZ, MELANIE K | | ADDRESS REDACTED | | | | | | |
| WENTZ, MELANIE K. | | ADDRESS REDACTED | | | | | | |
| WENZEL, LINDSAY | | ADDRESS REDACTED | | | | | | |
| WERNER, KELSEY K | | ADDRESS REDACTED | | | | | | |
| WERNY, BAINE G. | | ADDRESS REDACTED | | | | | | |
| WERRAN, CHERYL L. | | ADDRESS REDACTED | | | | | | |
| WERT, RICHARD | | ADDRESS REDACTED | | | | | | |
| WERT, RYLEE | | ADDRESS REDACTED | | | | | | |
| WESCOM CREDIT UNION | ATTN SVP, TECHNOLOGY | 123 SOUTH MARENGO AVE. | | | PASADENA | CA | 91101 | |
| WESLEY, CATHERINE | | ADDRESS REDACTED | | | | | | |
| WESOLEK, CRYSTAL L. | | ADDRESS REDACTED | | | | | | |
| WEST COAST ADJUSTORS | | PO BOX 569 | | | LYNNWOOD | WA | 98046 | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST COAST CART COMPANY | | PO BOX 2470 | | | CLACKAMAS | OR | 97015 | |
| WEST COAST CHILL INC | | 1711 LANGLEY AVENUE | | | IRVINE | CA | 92614 | |
| WEST COAST CONSTRUCTION & EQUIPMENT | | PO BOX 30147 | | | PORTLAND | OR | 97294 | |
| WEST COAST CONSTRUCTION & EQUIPMENT CO | | PO BOX 30147 | | | PORTLAND | OR | 97294 | |
| WEST COAST FIBER | | PO BOX 249 | | | SUMNER | WA | 98390 | |
| WEST COAST PAINTING LLC | | 274 SW 43RD ST | | | RENTON | WA | 98057 | |
| WEST INTERACTIVE CORP | | PO BOX 3664 | | | OMAHA | NE | 68103-0664 | |
| West Interactive Corporation | Attn Melody Lohr | 11808 Miracle Hills Dr Fl 3 | | | Omaha | NE | 68158 | |
| WEST JR., DAVID ALAN | | ADDRESS REDACTED | | | | | | |
| WEST LINN ASSOCIATES LLC | C/O POWELL DEVELOPMENT CO | PO BOX 97070 | | | KIRKLAND | WA | 98083-9770 | |
| WEST LINN FOOD PANTRY | | 1683 WILLAMETTE FALLS DRIVE | | | WEST LINN | OR | 97068 | |
| WEST LINN REFUSE & RECYCLING INC | | PO BOX 1285 | | | CANBY | OR | 97013-1285 | |
| WEST PICO FOODS INC | | PO BOX 58107 | | | VERNON | CA | 90058 | |
| West Pico Foods Inc | Rosemary Fuentes, Credit & Collections Specialist | 5201 S. Downey Rd. | | | Vernon | CA | 90058 | |
| WEST PICO FOODS INC | West Pico Foods Inc | Rosemary Fuentes, Credit & Collections Specialist | 5201 S. Downey Rd. | | Vernon | CA | 90058 | |
| WEST SOUND UTILITY DISTRICT | | 2924 SE LUND AVE | | | PORT ORCHARD | WA | 98366 | |
| WEST VIEW ELEMENTARY SCHOOL | | 515 WEST VICTORIA AVE | | | BURLINGTON | WA | 98233 | |
| WEST, AARON | | ADDRESS REDACTED | | | | | | |
| WEST, CHRISTOPHER A. | | ADDRESS REDACTED | | | | | | |
| WEST, DANIEL JOSEPH | | ADDRESS REDACTED | | | | | | |
| WEST, JONATHAN CYLE | | ADDRESS REDACTED | | | | | | |
| WEST, KASSANDRA LEANNE | | ADDRESS REDACTED | | | | | | |
| WEST, LINDA D. | | ADDRESS REDACTED | | | | | | |
| WEST, MARLA MARIE | | ADDRESS REDACTED | | | | | | |
| WEST, MARTIN J. | | ADDRESS REDACTED | | | | | | |
| WEST, RAYNA | | ADDRESS REDACTED | | | | | | |
| WEST, TYSHAE | | ADDRESS REDACTED | | | | | | |
| WEST, VICTORIA L. | | ADDRESS REDACTED | | | | | | |
| WESTAIR GASES & EQUIPMENT | | PO BOX 101420 | | | PASADENA | CA | 91189-1420 | |
| WESTAR PROPERTIES NW LLC | | 18933 59TH AVE NE | | | ARLINGTON | WA | 98223-6316 | |
| WESTBROOK, TYRIE LYNN | | ADDRESS REDACTED | | | | | | |
| WESTBURG, ASHLEY | | ADDRESS REDACTED | | | | | | |
| Westchester Fire Ins Co | | 10 Exchange Place | 13th Floor | | Jersey City | NJ | 07302 | |
| Westchester Fire Ins Co | | 436 Walnut Street | | | Philadelphia | PA | 19106 | |
| WESTER, DAKOTA | | ADDRESS REDACTED | | | | | | |
| WESTERMARK, NELS EDWARD | | ADDRESS REDACTED | | | | | | |
| WESTERN ASPHALT MAINTENANCE INC | | PO BOX 2460 | | | EUGENE | OR | 97402 | |
| WESTERN BEER DISTRIBUTORS | | 1402 PUYALLUP STREET | | | SUMNER | WA | 98390-1634 | |
| WESTERN BEVERAGE | | 18300 NE PORTAL WAY | | | PORTLAND | OR | 97230 | |
| WESTERN BEVERAGE COMPANY | | 1075 OWEN LOOP SOUTH | | | EUGENE | OR | 97402 | |
| WESTERN BEVERAGE -POP | | 18300 NE PORTAL WAY | | | PORTLAND | OR | 97230 | |
| WESTERN BOXED MEAT INC | | PO BOX 4796 | | | PORTLAND | OR | 97208 | |
| WESTERN COLLECTION BUREAU INC | | 7412 SW BEAVERTON HILLSDALE HW | SUITE 205 | | PORTLAND | OR | 97298 | |
| Western Communications, Inc dba Baker City Herald | | PO Box 6020 | | | Bend | OR | 97708 | |
| Western Communications, Inc dba Bend Bulletin | | PO Box 6020 | | | Bend | OR | 97708 | |
| WESTERN CREDIT AND COLLECTION | | 8383 NE SANDY #20 | | | PORTLAND | OR | 97220 | |
| WESTERN FIRE PREVENTION INC | | 301 W ST LOUIS AVENUE | | | LAS VEGAS | NV | 89102 | |
| WESTERN FRONT MS 9163 | | 516 HIGH ST CF 230 | | | BELLINGHAM | WA | 98225 | |
| WESTERN SAVINGS AND LOAN ASSOCIATION | | 6001 NORTH 24TH ST | | | PHOENIX | AZ | 85016 | |
| WESTERN SIGN SYSTEMS | | 2852 NW HIGHLAND AVE | | | GRANTS PASS | OR | 97526 | |
| WESTERN WASHINGTON UNIVERSITY | | 516 HIGH ST MS-9004 | | | BELLINGHAM | WA | 98225-9004 | |
| WESTERN WASHINGTON UNIVERSITY | | CASHIERS OFFICE-OM 245 | | | BELLINGHAM | WA | 98225-9004 | |
| WESTFALL, ALEX | | ADDRESS REDACTED | | | | | | |
| WESTGARD, MICHELLE JOANNE | | ADDRESS REDACTED | | | | | | |
| WESTGATE PSO | | 9601 220TH STREET SW | | | EDMONDS | WA | 98020 | |
| WESTLAKE, DANIELLE | | ADDRESS REDACTED | | | | | | |
| WESTLAND DISTILLERY LLC | | 2931 1ST AVE S, SUITE B | | | SEATTLE | WA | 98134 | |
| WESTLING, JESSE W | | ADDRESS REDACTED | | | | | | |
| WEST-MEYER FENCE | | 4511 NE 135TH AVE | | | PORTLAND | OR | 97230 | |
| WESTON HIGH SCHOOL | | 4407 172ND ST | | | ARLINGTON | WA | 98223 | |
| WESTON, ROBERT ERNEST | | ADDRESS REDACTED | | | | | | |
| WestRock RKT Co | c/o Brian Newton | 3950 Shackleford Rd | | | Duluth | GA | 30096 | |
| WESTVIEW HS ADS | CRITICAL THINKING CLASS | 13500 CAMINO DEL SUR | | | SAN DIEGO | CA | 92128 | |
| WET PRODUCTS INC | | 5 AUTRY | | | IRVINE | CA | 92618 | |
| Wet Products, In. | | 5 Autry | | | Irvine | CA | 92618 | |
| WETTLESON, SARAH N. | | ADDRESS REDACTED | | | | | | |
| WETZEL, ROWANN K. | | ADDRESS REDACTED | | | | | | |
| WETZEL, SUSAN IRENE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEYANT, SHANNON RAY | | ADDRESS REDACTED | | | | | | |
| WEYANT, SID JAY | | ADDRESS REDACTED | | | | | | |
| WEYER, JENIFER JOY | | ADDRESS REDACTED | | | | | | |
| WEYER, RUSSELL D. | | ADDRESS REDACTED | | | | | | |
| WEYH, SUSAN JOELLE | | ADDRESS REDACTED | | | | | | |
| WEYH, TYLER VERYLE | | ADDRESS REDACTED | | | | | | |
| WEYH, ZACHARY | | ADDRESS REDACTED | | | | | | |
| WEZEMAN, JAMIE MARIE | | ADDRESS REDACTED | | | | | | |
| WH CRESS COMPANY INC | | 9966 SW KATHERINE STREET | | | TIGARD | OR | 97223 | |
| WHALEY, GAIL L. | | ADDRESS REDACTED | | | | | | |
| WHARTON, SHARON O. | | ADDRESS REDACTED | | | | | | |
| WHATCOM CENTER FOR EARLY LEARNING | | 2001 H STREET | | | BELLINGHAM | WA | 98225 | |
| WHATCOM CO HUMANE SOCIETY | | 3710 WILLIAMSON WAY | | | BELLINGHAM | WA | 98226 | |
| WHATCOM CO SUPERIOR COURT | | 311 GRAND AVE | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY | | 509 GIRARD STREET | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY AUDITOR | | PO BOX 398 | | | BELLINGHAM | WA | 98227-0398 | |
| WHATCOM COUNTY HEALTH | DEPARTMENT | 509 GIRARD ST | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY HEALTH DEPT | | 509 GIRARD STREET | | | BELLINGHAM | WA | 98225 | |
| Whatcom County Prosecutor | David S. McEachran | 311 Grand Avenue, Suite 201 | | | Bellingham | WA | 98225 | |
| WHATCOM COUNTY TREASURER | | 311 GRAND AVE | | | BELLINGHAM | WA | 98225 | |
| WHATCOM COUNTY TREASURER | | PO BOX 34873 | | | SEATTLE | WA | 98124-1873 | |
| Whatcom County Treasurer | Attn Bankruptcy Deputy | PO Box 5268 | | | Bellingham | WA | 98227 | |
| WHATCOM COUNTY TREASURER/MGPX | | 425 CALIFORNIA ST. | 11TH FLOOR | | SAN FRANSISCO | CA | 94104 | |
| WHATCOM DAY ACADEMY | | 5217 NORTHWEST DR. | | | BELLINGHAM | WA | 98226 | |
| WHATCOM EDUCATIONAL CREDIT UNION | | 600 E HOLLY ST | | | BELLINGHAM | WA | 98227 | |
| WHATCOM FAMILY YMCA | | 1256 N STATE ST | | | BELLINGHAM | WA | 98225 | |
| WHATCOM HILLS WALDORF SCHOOL | | 941 AUSTIN ST. | | | BELLINGHAM | WA | 98229 | |
| WHATCOM MIDDLE SCHOOL | | 810 HALLECK STREET | | | BELLINGHAM | WA | 98225 | |
| WHATCOM OCCUPATIONAL HEALTH | | 3010 SQUALIUM PARKWAY | | | BELLINGHAM | WA | 98225-1938 | |
| WHATCOM OLD SETTLERS ASSOCIATION | | PO BOX 993 | | | FERNDALE | WA | 98248 | |
| WHATCOM ORGANIC GROWERS | | 5709 PUTNAM RD | | | EVERSON | WA | 98247 | |
| WHATCOM SOUND | | 5012 SAMISH WAY # 2 | | | BELLINGHAM | WA | 98229 | |
| WHATCOM SPORTS COMMISSION | | 1225 CIVIC FIELD WAY | | | BELLINGHAM | WA | 98229-6274 | |
| WHATCOM STATE BANK | ATTN CHIEF EXECUTIVE OFFICER | PO BOX 699 | | | BELLINGHAM | WA | 98227-0699 | |
| WHATCOM TRANSPORTATION AUTH | | 4111 BAKERVIEW SPUR RD | | | BELLINGHAM | WA | 98226 | |
| WHATCOM TRANSPORTATION AUTHORITY | | 4111 BAKERVIEW SPUR RD | | | BELLINGHAM | WA | 98226 | |
| WHEATLEY, AUTUMN R. | | ADDRESS REDACTED | | | | | | |
| WHEATLEY, SLOANE | | ADDRESS REDACTED | | | | | | |
| WHEATON, TIFFANY A | | ADDRESS REDACTED | | | | | | |
| WHEELER, CONNIE A | | ADDRESS REDACTED | | | | | | |
| WHEELER, KATHY A | | ADDRESS REDACTED | | | | | | |
| WHEELER, STEVEN | | ADDRESS REDACTED | | | | | | |
| WHEELER, SUSAN | | ADDRESS REDACTED | | | | | | |
| WHELAN SECURITY CO | | PO BOX 843886 | | | KANSAS CITY | MO | 64184-3886 | |
| WHELAN, VICTORIA LEE | | ADDRESS REDACTED | | | | | | |
| WHERRY, RICHARD | | ADDRESS REDACTED | | | | | | |
| WHETSTONE IV, GUY MORRIS | | ADDRESS REDACTED | | | | | | |
| WHIDBEY COFFEE | | PO BOX 309 | | | CLINTON | WA | 98236 | |
| WHIDBEY COFFEE COMPANY | | PO BOX 309 | | | CLINTON | WA | 98236-0309 | |
| WHIDBEY ISLAND | CONSERVATION DISTRICT | PO BOX 490 | | | COUPEVILLE | WA | 98239 | |
| WHIDBEY ISLAND DISTILLERY | | 3466 CRAW RD | | | LANGLEY | WA | 98260 | |
| WHIDBEY ISLAND ICE CREAM LLC | | PO BOX 1178 | | | FREELAND | WA | 98249 | |
| WHINERY, JOSH E | | ADDRESS REDACTED | | | | | | |
| WHIPPLE III, MAX | | ADDRESS REDACTED | | | | | | |
| WHIPPLE, JOEL | | ADDRESS REDACTED | | | | | | |
| WHIPPLE, ROBERT T. | | ADDRESS REDACTED | | | | | | |
| WHIPPLE, TYREL L | | ADDRESS REDACTED | | | | | | |
| WHITACRE, JOHNATHON SAUL | | ADDRESS REDACTED | | | | | | |
| WHITAKER, BRENDA LOUISE | | ADDRESS REDACTED | | | | | | |
| WHITAKER, KEVIN A | | ADDRESS REDACTED | | | | | | |
| WHITAKER, LAURA | | ADDRESS REDACTED | | | | | | |
| WHITAKER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| WHITAKER, MICHELE | | ADDRESS REDACTED | | | | | | |
| White and Williams LLP | Amy E. Vulpio | 1650 Market Street, 18th Floor | | | Philadelphia | PA | 19103 | |
| WHITE CENTER FOOD BANK | | 10829 8TH AVE SW | | | SEATTLE | WA | 98146 | |
| White Horse Meadows LLC | Valerie Wall | 607 Daley St. | | | Edmonds | WA | 98020 | |
| WHITE JR., JULIANA RAE | | ADDRESS REDACTED | | | | | | |
| WHITE, ALMA NOELIA | | ADDRESS REDACTED | | | | | | |
| WHITE, ANGELICA Y | | ADDRESS REDACTED | | | | | | |
| WHITE, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| WHITE, BRIAN MACGREGE | | ADDRESS REDACTED | | | | | | |
| WHITE, CHRISTOPHER PHILLIP | | ADDRESS REDACTED | | | | | | |
| WHITE, DONALD | | ADDRESS REDACTED | | | | | | |
| WHITE, DORIS J | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WHITE, DOUGLAS ALLEN | | ADDRESS REDACTED | | | | | | |
| WHITE, ERICA SIMONE | | ADDRESS REDACTED | | | | | | |
| WHITE, ESSENCHAL | | ADDRESS REDACTED | | | | | | |
| WHITE, HARRIETTE A | | ADDRESS REDACTED | | | | | | |
| WHITE, JAMES | | ADDRESS REDACTED | | | | | | |
| WHITE, JEFF | | ADDRESS REDACTED | | | | | | |
| WHITE, JENNIFER | | ADDRESS REDACTED | | | | | | |
| WHITE, JESSICA | | ADDRESS REDACTED | | | | | | |
| WHITE, KATHLEEN MARIE | | ADDRESS REDACTED | | | | | | |
| WHITE, KATHRYN MARIE | | ADDRESS REDACTED | | | | | | |
| WHITE, KESSANDRA NANOOK | | ADDRESS REDACTED | | | | | | |
| WHITE, LINDA | | ADDRESS REDACTED | | | | | | |
| WHITE, LUCILA J | | ADDRESS REDACTED | | | | | | |
| WHITE, MATTHEW E. | | ADDRESS REDACTED | | | | | | |
| WHITE, MICHAEL CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| WHITE, NANCY | | ADDRESS REDACTED | | | | | | |
| WHITE, NITSA MARIE | | ADDRESS REDACTED | | | | | | |
| WHITE, RACHEL | | ADDRESS REDACTED | | | | | | |
| WHITE, REGGIE TERRELL | | ADDRESS REDACTED | | | | | | |
| WHITE, ROBIN JEANNINE | | ADDRESS REDACTED | | | | | | |
| WHITE, SCOTT D | | ADDRESS REDACTED | | | | | | |
| WHITE, STEPHANIE KAYLYNE | | ADDRESS REDACTED | | | | | | |
| WHITE, TIANA R | | ADDRESS REDACTED | | | | | | |
| WHITE-ALCAIN, KIAHNA RAE | | ADDRESS REDACTED | | | | | | |
| WHITECAVAGE, WENDY R | | ADDRESS REDACTED | | | | | | |
| WHITEFORD, GARRETT ROBERT | | ADDRESS REDACTED | | | | | | |
| WHITEHORSE MEADOWS LLC | | 38302 SR 530 NE | | | ARLINGTON | WA | 98223 | |
| WHITEMAN, KAREN M | | ADDRESS REDACTED | | | | | | |
| WHITESIDE, HAROLD | | ADDRESS REDACTED | | | | | | |
| WHITESIDE, MILDRED | | ADDRESS REDACTED | | | | | | |
| Whitestone Anthem Marketplace LLC | | 20789 N. Pima Rd. | Ste. 210 | | Scottsdale | AZ | 85255 | |
| WHITESTONE ANTHEM MARKETPLACE LLC | John Dee | C/O WHITESTONE REIT OPERATING PARTNERSHIP, L.P. | 2600 SOUTH GESSNER RD. | STE. 500 | HOUSTON | TX | 77062 | |
| Whitestone Anthem Marketplace, LLC | c/o Whitestone REIT Operating Partnership, L.P. | 2600 South Gessner Rd. | Ste. 500 | | HOUSTON | TX | 77062 | |
| Whitestone Anthem Marketplace, LLC | Douglas Pyne | | 2600 S. Gessner Road, Suite 500 | | Houston | TX | 77063 | |
| Whitestone Anthem Marketplace, LLC | Jeremy S. Williams, Esq. | Kutak Rock LLP | 901 E BYRD ST STE 1000 | | Richmond | VA | 23219-4071 | |
| Whitestone Anthem Marketplace, LLC | Michael A. Condyles | | 1111 East Main Street, Suite 800 | | Richmond | VA | 23219 | |
| Whitestone Anthem Marketplace, LLC | Michael A. Condyles | Counsel for Whitestone Anthem Marketplace LLC | 901 East Byrd Street, Suite 1000 | | Richmond | VA | 23219 | |
| Whitestone Anthem Marketplace, LLC | Michael A. Condyles | Kutak Rock LLP | 901 East Byrd Street, Suite 1000 | | Richmond | VA | 23219 | |
| Whitestone Anthem Marketplace, LLC | Michael A. Condyles, Counsel for Whitestone Anthem Marketplace, LLC | Kutak Rock LLP | 901 East Byrd Street, Suite 1000 | | Richmond | VA | 23219 | |
| Whitestone Anthem Marketplace, LLC | Vince Mouer, Esq., Corporate Counsel | Whitestone Reit | 2600 S. Gessner Road, Suite 500 | | Houston | TX | 77063 | |
| WHITESTONE REIT | C/O LOCKBOX SERVICES | PO BOX 844818 | | | LOS ANGELES | CA | 90084 | |
| WHITESTONE TERRAVITA MARKETPLACE LLC | | DEPT #234 PO BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| Whitestone Terravita Marketplace, LLC | | 20789 N. Pima Rd. | Ste. 210 | | Scottsdale | AZ | 85255 | |
| Whitestone Terravita Marketplace, LLC | Jeremy S. Williams | Kutak Rock LLP | 901 E BYRD ST STE 1000 | | Richmond | VA | 23219-4071 | |
| WHITESTONE TERRAVITA MARKETPLACE, LLC | John Huntley, Property Manager | C/O WHITESTONE REIT | 20789 N. PIMA RD. | STE. 210 | SCOTTSDALE | AZ | 85255 | |
| Whitestone Terravita Marketplace, LLC | Kutak Rock LLP | | Michael Condyles | 901 East Byrd Street, Suite 1000 | Richmond | VA | 23219-4071 | |
| WHITESTONE TERRAVITA MARKETPLACE, LLC | WHITESTONE REIT | 2600 E. GESSNER RD. | STE. 500 | | HOUSTON | TX | 77063 | |
| WHITFORD, JOSEPH | | ADDRESS REDACTED | | | | | | |
| WHITING, JOHN | | 17888 CORTE EMPERRADO | | | SAN DIEGO | CA | 92128 | |
| WHITINGER, PHILIP W. | | ADDRESS REDACTED | | | | | | |
| WHITINGTON, BETHANY A | | ADDRESS REDACTED | | | | | | |
| WHITMORE, LAUREN | | 9599 W CHARLESTON BLVD APT 2191 | | | LAS VEGAS | NV | 89117-6680 | |
| WHITMORE, LAUREN ELIZABETH | | ADDRESS REDACTED | | | | | | |
| WHITNAH, JAINA | | ADDRESS REDACTED | | | | | | |
| WHITNEY, JOHN | | ADDRESS REDACTED | | | | | | |
| WHITNEY, KIM | | ADDRESS REDACTED | | | | | | |
| WHITNEY, NANCY LYNN | | ADDRESS REDACTED | | | | | | |
| WHITNEY, ROBERTA | | ADDRESS REDACTED | | | | | | |
| WHITNEY, SANDY KAYE | | ADDRESS REDACTED | | | | | | |
| WHITT HALL, CYRUS ETHAN | | ADDRESS REDACTED | | | | | | |
| WHITTAKER, JASON M | | ADDRESS REDACTED | | | | | | |
| WHITTAKER, PRESTON T | | ADDRESS REDACTED | | | | | | |
| WHITWORTH, MIRANDA | | ADDRESS REDACTED | | | | | | |
| Wholesaler - AmWINS of Georgia | | 3630 Peachtree Road | Suite 1700 | | Atlanta | GA | 30326 | |
| WHOLESOME CHOW | | 3195 MCMILLAN ST | SUITE C | | SAN LUIS OBISPO | CA | 93401 | |
| Wholesome Chow | | 760 Chelham Way | | | Santa Barbara | CA | 93108 | |
| Wholesome Chow | Brittany England | 1370 Decision Street, Suite C | | | Vista | CA | 92081 | |
| Wholesome Chow | Wholesome Chow | | Brittany England | 1370 Decision Street, Suite C | Vista | CA | 92081 | |
| WHOLESOME SWEETENERS | | PO BOX 203056 | | | DALLAS | TX | 75320-3056 | |
| WHOLESOME SWEETENERS INC | | PO BOX 203056 | | | DALLAS | TX | 75320-3056 | |
| WHP HEALTH INITIATIVES, INC. | ATTN SUSAN POWERS | 520 LAKE COOK RD., SUITE 200 | | | DEERFIELD | IL | 60015 | |
| WHYBARK, SANDRA J | | ADDRESS REDACTED | | | | | | |
| WICK, KAYCEE JANAE | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICKAM, ADAM C | | ADDRESS REDACTED | | | | | | |
| WICKENS, KAYLA NICOLE | | ADDRESS REDACTED | | | | | | |
| WICKHAM, BRANDON KEITH | | ADDRESS REDACTED | | | | | | |
| WICKLAND, DANIEL C | | ADDRESS REDACTED | | | | | | |
| WICKLANDER, CHRISTOPHER M | | ADDRESS REDACTED | | | | | | |
| WICKLIFFE, DENA | | ADDRESS REDACTED | | | | | | |
| WIDDERS, RUSSELL PAUL | | ADDRESS REDACTED | | | | | | |
| WIDMAIER, CYNTHIA G. | | ADDRESS REDACTED | | | | | | |
| WIDMER, ALEXANDER JAMES | | ADDRESS REDACTED | | | | | | |
| WIEDMAN, MARY LOUISE | | ADDRESS REDACTED | | | | | | |
| WIEGAND, DEBORAH K. | | ADDRESS REDACTED | | | | | | |
| WIERSMA, TIFFANY | | ADDRESS REDACTED | | | | | | |
| WIESENTHAL, MARK | | ADDRESS REDACTED | | | | | | |
| WIEST, CORAL | | ADDRESS REDACTED | | | | | | |
| WIEST, ERIN | | ADDRESS REDACTED | | | | | | |
| WIEST, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| WIFLER, PATRICIA E. | | ADDRESS REDACTED | | | | | | |
| WIGANOSKY, AARON | | ADDRESS REDACTED | | | | | | |
| WIGDAHL, TAWNY CAROLYN | | ADDRESS REDACTED | | | | | | |
| WIGHT, MARK A. | | ADDRESS REDACTED | | | | | | |
| WIGNALL, EMILY | | ADDRESS REDACTED | | | | | | |
| WIKMAN, EMILY KRISTIN | | ADDRESS REDACTED | | | | | | |
| WILBORN, TROY ALLEN | | ADDRESS REDACTED | | | | | | |
| WILBUR, DENNIS RICHARD | | ADDRESS REDACTED | | | | | | |
| WILBUR, MATTHEW REN | | ADDRESS REDACTED | | | | | | |
| WILCOX FARMS INC. | C/O RAINIER PACIFIC BANK | PO BOX 110966 | | | TACOMA | WA | 98411 | |
| WILCOX, BRUCE ALLEN | | ADDRESS REDACTED | | | | | | |
| WILCOX, ERIKA LEE | | ADDRESS REDACTED | | | | | | |
| WILCOX, GREG M. | | ADDRESS REDACTED | | | | | | |
| WILCOX, JEANNETTE | | ADDRESS REDACTED | | | | | | |
| WILCOX, JOSHUA | | ADDRESS REDACTED | | | | | | |
| WILCOX, JUDY I. | | ADDRESS REDACTED | | | | | | |
| WILCOX, LANCE ANTHONY | | ADDRESS REDACTED | | | | | | |
| WILCOX, PAUL | | 125 NORTH GARFIELD AVE. | | | WENATCHEE | WA | 98801 | |
| WILCOX, PAUL H | | ADDRESS REDACTED | | | | | | |
| WILCOX, PAUL HARMON | | ADDRESS REDACTED | | | | | | |
| WILD COYOTE FOODS LLC | | 761 E ENTERPRISE DR STE 2 | | | ST GEORGE | UT | 84790 | |
| WILD THINGS | | 1416 NW 46TH ST SUITE 105 | PMB 123 | | SEATTLE | WA | 98107 | |
| WILD THINGS SNACKS INC | | 1416 NW 46TH STREET | SUITE 105, PMB 123 | | SEATTLE | WA | 98107 | |
| WILD, JOSHUA | | 3336 114TH DR NE | | | LAKE STEVENS | WA | 98258 | |
| WILD, JOSHUA C | | ADDRESS REDACTED | | | | | | |
| WILDEBERRY LLC | | 23923 SR 525 | | | GREENBANK | WA | 98253 | |
| WILDER, KAYLA S | | ADDRESS REDACTED | | | | | | |
| WILDFLOUR BAKERY | | 29105 CANWOOD STREET | | | AGOURA | CA | 91301 | |
| WILDWOOD ELEMENTARY SCHOOL PTA | | 2405 S 300TH STREET | | | FEDERAL WAY | WA | 98003 | |
| WILDWOOD PARK ELEMENTARY | | 1601 26TH AVE. S.E. | | | PUYALLUP | WA | 98374 | |
| WILES, MATTHEW ALEXANDER | | ADDRESS REDACTED | | | | | | |
| WILFORD, GRANT H | | ADDRESS REDACTED | | | | | | |
| WILFORD-WEBSTER, SONYA P | | ADDRESS REDACTED | | | | | | |
| WILHELM, SHAREENA | | ADDRESS REDACTED | | | | | | |
| WILHELM, TOBIAH JOSEPH | | ADDRESS REDACTED | | | | | | |
| WILHELM, TOBY N | | ADDRESS REDACTED | | | | | | |
| WILHITE, ALEC JAMES | | ADDRESS REDACTED | | | | | | |
| WILHITE, SEAN GREGORY | | ADDRESS REDACTED | | | | | | |
| WILKE, ERIC | | ADDRESS REDACTED | | | | | | |
| WILKENS, MELISSA L | | ADDRESS REDACTED | | | | | | |
| WILKERSON, CYNTHIA | | ADDRESS REDACTED | | | | | | |
| WILKERSON, WILLIAM HOWARD | | ADDRESS REDACTED | | | | | | |
| WILKIN, EDNA L. | | ADDRESS REDACTED | | | | | | |
| WILKINS, CAMPTON SCOTT | | ADDRESS REDACTED | | | | | | |
| WILKINSON, ROBERT A | | ADDRESS REDACTED | | | | | | |
| WILKINSON, WENDY A | | ADDRESS REDACTED | | | | | | |
| WILLADSEN, KATHLEEN A | | ADDRESS REDACTED | | | | | | |
| WILLAMETTE VALLEY MEAT CO | | PO BOX 14656 | | | PORTLAND | OR | 97293-0656 | |
| WILLAMETTE VALLEY PIE CO LLC | | 2994 82ND AVENUE NE | | | SALEM | OR | 97305 | |
| WILLARD BISHOP | | 840 SOUTH NORTHWEST HIGHWAY | | | BARRINGTON | IL | 60010 | |
| WILLARD BISHOP LLC | | 840 S NORTHWEST HWY | | | BARRINGTON | IL | 60010 | |
| WILLARD, JEFFREY L. | | ADDRESS REDACTED | | | | | | |
| WILLARD-BONNEWELL, RYAN JAMES | | ADDRESS REDACTED | | | | | | |
| WILLDEN, STEVEN DOUGLAS | | ADDRESS REDACTED | | | | | | |
| WILLEMS , PAMELA | | 4414 BIRCH BAY LYNDEN RD. | | | BLAINE | WA | 98230 | |
| WILLEMSE, CHLOE BROOKE | | ADDRESS REDACTED | | | | | | |
| WILLEMSZ, EVAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| WILLER, GEORGIA M. | | ADDRESS REDACTED | | | | | | |
| WILLET, RHONDA J. | | ADDRESS REDACTED | | | | | | |
| WILLETT, AUSTIN JAMES | | ADDRESS REDACTED | | | | | | |
| WILLETT, KIM S | | ADDRESS REDACTED | | | | | | |
| WILLETT, STEPHEN MARK | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Bros. Market No. Five, Inc. | | P.O. BOX 18194 | | | SANTA MARIA | CA | 93456-6149 | |
| William Bros. Market No. Five, Inc. | | Post Office Box 6149 | | | Santa Maria | CA | 93456-6149 | |
| William Bros. Market No. Five, Inc. | Deborah Williams Sharon Williams | 2236 South Broadway | Ste. R | | Santa Maria | CA | 93454-7800 | |
| WILLIAM BROS. MARKET NO. FIVE, INC. | Deborah Williams Sharon Williams | POST OFFICE BOX 6149 | | | SANTA MARIA | CA | 93456-6149 | |
| William Gustwiller DBA Eclipse Chocolate | William Gustwiller | 2145 Fern St. | | | San Diego | CA | 92104 | |
| WILLIAM MORRIS AND ALL OTHERS SIMILARLY SITUATED | C/O DA VEGA FISHER MECHTENBERG LLP | 232 E. ANAPAMU ST. | | | SANTA BARBARA | CA | 93101 | |
| WILLIAM SHANER | | 66 LAKE FOREST | | | ST LOUIS | MO | 63117 | |
| WILLIAMS FAMILY SALSA | | 545 4TH ST | | | BREMERTON | WA | 98337 | |
| WILLIAMS II, ROGELLETA MANANQUIL | | ADDRESS REDACTED | | | | | | |
| WILLIAMS INLAND DISTRIBUTORS | | 1505 N BRADLEY | | | SPOKANE VALLEY | WA | 99212 | |
| WILLIAMS INLAND DISTRIBUTORS | | PO BOX 11367 | | | SPOKANE VALLEY | WA | 99211-1367 | |
| WILLIAMS IV, KEITH ROLAND | | ADDRESS REDACTED | | | | | | |
| WILLIAMS OIL FILTER SERVICE | | 1745 JEFFERSON AVE | | | TACOMA | WA | 98402-3298 | |
| WILLIAMS OIL FILTER SERVICE CO | | 1745 JEFFERSON AVE | | | TACOMA | WA | 98402-3298 | |
| WILLIAMS ROSANNE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ALAIN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ALEX JAY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ANDREA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ANN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ANTHONY C | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ARLIA MICHELLE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, BARRY A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, BRENDA A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, BRIAN CLAY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CHARLENE BERNICE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CHEYENNE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CHRISTOPHER JOHN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CINDY LOU | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CODY J | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, COLBERT | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CORRISSA R | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, CRAIG | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DANIELLE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DAVID CRAIG | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DEBORAH | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DEBORAH | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DENA D | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DENNIS | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, DON L | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, EIESHA A. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, FRANCES A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, FRANCISE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, FRED R. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ISAAC | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JACOB MICHAEL | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JANICE KAY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JAQUELYNNE LOU | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JASON RAY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JENNIFER R. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JOHN A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JONATHAN TAYLOR | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JORDAN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JUSTIN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JUSTIN C. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, JUSTIN MICHAEL | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, KARCH PATRICK | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, KELLY ANN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, KIRK A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, LEXXI RENEE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, LUKE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MARCUS | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MELISSA KAY | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MICAH K. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, MICHAEL S | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, NATHEN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, NEYANA DEKIVEYA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, PATRICIA ALMA | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, PAUL WAYNE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, PHILLIP A | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, RICK B | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ROBIN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, ROSHON Y | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, SAMANTHA IRENE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, SELENA MARIE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, SHARON | | ADDRESS REDACTED | | | | | | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SHARON | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, STELLINA R. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, STEPHANIE | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, TAYLER | | 196 PONDEROSA CRT | | | BELLINGHAM | WA | 98229 | |
| WILLIAMS, TAYLER A. | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, THOMAS | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, TODD | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, TREVOR R | | ADDRESS REDACTED | | | | | | |
| WILLIAMS, VICTORIA | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON, CONNIE | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON, CURTIS E | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON, JUSTIN ALLEN | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON, MELLISSA | | ADDRESS REDACTED | | | | | | |
| WILLIAMSON, STEVEN | | ADDRESS REDACTED | | | | | | |
| WILLIAMS-WAKE, JACOB | | ADDRESS REDACTED | | | | | | |
| WILLIAMS-WELCH, JOANNE MINNETTE | | ADDRESS REDACTED | | | | | | |
| WILLIE, DAVID | | ADDRESS REDACTED | | | | | | |
| WILLIE, JOHNSON | | 2900 HICKORY LN SE | | | PORT ORCHARD | WA | 98366 | |
| WILLIS HALL | | ADDRESS REDACTED | | | | | | |
| WILLIS OF NEW YORK | | 200 LIBERTY STREET | 6TH FLOOR | | NEW YORK | NY | 10281 | |
| WILLIS OF NEW YORK INC | | PO BOX 4557 | | | NEW YORK | NY | 10249-4557 | |
| WILLIS, BRIDGET A | | ADDRESS REDACTED | | | | | | |
| WILLIS, DARREL L | | ADDRESS REDACTED | | | | | | |
| WILLIS, ETHAN CANFIELD | | ADDRESS REDACTED | | | | | | |
| WILLIS, JOHN | | ADDRESS REDACTED | | | | | | |
| WILLIS, KENDALL | | ADDRESS REDACTED | | | | | | |
| WILLIS, SHELBY RUTH | | ADDRESS REDACTED | | | | | | |
| WILLIS, TYLER | | ADDRESS REDACTED | | | | | | |
| WILLOUGHBY, JILL | | ADDRESS REDACTED | | | | | | |
| WILLOUGHBY, MICHAEL | | ADDRESS REDACTED | | | | | | |
| WILLOUGHBY, NATHANIEL J. | | ADDRESS REDACTED | | | | | | |
| WILLOUGHBY, SHERRI | | ADDRESS REDACTED | | | | | | |
| WILLOWS DANIEL | | ADDRESS REDACTED | | | | | | |
| WILLSON, SARAH CHRISTINA | | ADDRESS REDACTED | | | | | | |
| WILSCO, HEIDI DANELLE | | ADDRESS REDACTED | | | | | | |
| WILSON , SHIRLEY | | 123 ABERDEEN | | | ABERDEEN | WA | 98520 | |
| WILSON ELECTRIC SERVICES CORP | | 600 E GILBERT DR | | | TEMPE | AZ | 85281 | |
| WILSON JR., RICKY EUGENE | | ADDRESS REDACTED | | | | | | |
| WILSON MOTORS | | PO BOX 29180 | | | BELLINGHAM | WA | 98228-1180 | |
| WILSON, AIMEE ALICE | | ADDRESS REDACTED | | | | | | |
| WILSON, ALYSSA | | ADDRESS REDACTED | | | | | | |
| WILSON, ANITA L | | ADDRESS REDACTED | | | | | | |
| WILSON, BRANDY SUE | | ADDRESS REDACTED | | | | | | |
| WILSON, BRITTANIE CAITLYNNE | | ADDRESS REDACTED | | | | | | |
| WILSON, CHERIE | | ADDRESS REDACTED | | | | | | |
| WILSON, CHERYL A | | ADDRESS REDACTED | | | | | | |
| WILSON, CODY | | ADDRESS REDACTED | | | | | | |
| WILSON, CODY JACOB | | ADDRESS REDACTED | | | | | | |
| WILSON, DALE | | ADDRESS REDACTED | | | | | | |
| WILSON, DALE R. | | ADDRESS REDACTED | | | | | | |
| WILSON, DANIEL | | ADDRESS REDACTED | | | | | | |
| WILSON, DEBRA S. | | ADDRESS REDACTED | | | | | | |
| WILSON, DEREK | | ADDRESS REDACTED | | | | | | |
| WILSON, EMILY SUZANNE | | ADDRESS REDACTED | | | | | | |
| WILSON, G. ROBIN | | ADDRESS REDACTED | | | | | | |
| WILSON, JADE A. | | ADDRESS REDACTED | | | | | | |
| WILSON, JAMES | | ADDRESS REDACTED | | | | | | |
| WILSON, JANET L | | ADDRESS REDACTED | | | | | | |
| WILSON, JANET S | | ADDRESS REDACTED | | | | | | |
| WILSON, JENNIFER LEANNE | | ADDRESS REDACTED | | | | | | |
| WILSON, JERRY ALAN | | ADDRESS REDACTED | | | | | | |
| WILSON, JESSICA L. | | ADDRESS REDACTED | | | | | | |
| WILSON, JORDAN JEFFREY | | ADDRESS REDACTED | | | | | | |
| WILSON, JOYCE M | | ADDRESS REDACTED | | | | | | |
| WILSON, JULIE ANN | | ADDRESS REDACTED | | | | | | |
| WILSON, KALISSE DANIELLE | | ADDRESS REDACTED | | | | | | |
| WILSON, KAREN LEONE | | ADDRESS REDACTED | | | | | | |
| WILSON, KAYLA CRISTINE | | ADDRESS REDACTED | | | | | | |
| WILSON, KELLI | | ADDRESS REDACTED | | | | | | |
| WILSON, KENNEDY R | | ADDRESS REDACTED | | | | | | |
| WILSON, LANCE | | ADDRESS REDACTED | | | | | | |
| WILSON, MICHAEL C | | ADDRESS REDACTED | | | | | | |
| WILSON, MICHELLE | | ADDRESS REDACTED | | | | | | |
| WILSON, NADINE | | ADDRESS REDACTED | | | | | | |
| WILSON, NYELA SHARAY | | ADDRESS REDACTED | | | | | | |
| WILSON, PATRICIA L. | | ADDRESS REDACTED | | | | | | |
| WILSON, PAULA SUE | | ADDRESS REDACTED | | | | | | |
| WILSON, RACHEL ELLEN | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILSON, REGINALD | | 19005 ANNALEE AVE. | | | CARSON | CA | 90746 | |
| WILSON, REGINALD C | | ADDRESS REDACTED | | | | | | |
| WILSON, RICHARD G | | ADDRESS REDACTED | | | | | | |
| WILSON, RICKY | | 265 ASH AVE. | #C | | CHULA VISTA | CA | 91910 | |
| WILSON, RICKY | | ADDRESS REDACTED | | | | | | |
| WILSON, ROBERT G | | ADDRESS REDACTED | | | | | | |
| WILSON, ROCKELLE | | ADDRESS REDACTED | | | | | | |
| WILSON, SABRA | | ADDRESS REDACTED | | | | | | |
| WILSON, SAMANTHA | | ADDRESS REDACTED | | | | | | |
| WILSON, SEAN | | ADDRESS REDACTED | | | | | | |
| WILSON, SHANNON FRANCES | | ADDRESS REDACTED | | | | | | |
| WILSON, SHERRY L | | ADDRESS REDACTED | | | | | | |
| WILSON, STEPHANIE I | | ADDRESS REDACTED | | | | | | |
| WILSON, SYLVIA D | | ADDRESS REDACTED | | | | | | |
| WILSON, TOMI | | ADDRESS REDACTED | | | | | | |
| WILSON, TRAVIS | | ADDRESS REDACTED | | | | | | |
| WILSON, TY WARREN | | ADDRESS REDACTED | | | | | | |
| WIMBLEY, ASIA LESLIEANN | | ADDRESS REDACTED | | | | | | |
| WIN HOLT EQUIPMENT GROUP | | PO BOX 823210 | | | PHILADELPHIA | PA | 19182-3210 | |
| WINCHELL, SAMANTHA LYNN | | ADDRESS REDACTED | | | | | | |
| WINCHELL, SHANNON M. | | ADDRESS REDACTED | | | | | | |
| WINDEN, ROBYN R | | ADDRESS REDACTED | | | | | | |
| WINDER FARMS | | PO BOX 70009 | | | WEST VALLEY CITY | UT | 84170 | |
| WINDSOR FOODS | | 4200 E CONCOURS DR. #100 | | | ONTARIO | CA | 91764 | |
| WINDWARD HIGH SCHOOL | | PO BOX 428 | | | FERNDALE | WA | 98248 | |
| WINDY BAY HOLDINGS LLC | DBA PURE WILD OREGON | PO BOX 1691 | | | WINCHESTER BAY | OR | 97467 | |
| WINDY MEADOW NURSERY | | 7020 DAHLBERG RD | | | FERNDALE | WA | 98248 | |
| WINE WAREHOUSE IMPORTS | | PO BOX 910900 | | | LOS ANGELES | CA | 90091 | |
| WINE WINE SITUATION LLC | | 6210 WILSHIRE BLVD SUITE 208 | | | LOS ANGELES | CA | 90048 | |
| WINEMA ELECTRIC INC | | PO BOX 173 | | | KLAMATH FALLS | OR | 97601 | |
| WINFREY, NICHOLE RENEE | | ADDRESS REDACTED | | | | | | |
| WING, ZACKARY AARON | | ADDRESS REDACTED | | | | | | |
| WINK , DEBORAH | | 3037 LAMLIGHTER ST | | | SIMI VALLEY | CA | 93065-5283 | |
| WINK, DEBORAH | | 3037 LAMPLIGHTER ST. | | | SIMI VALLEY | CA | 93065 | |
| Wink, Deborah E | | ADDRESS REDACTED | | | | | | |
| WINKENWADER, ERIN | | ADDRESS REDACTED | | | | | | |
| WINKLE, SPENCER BOONE | | ADDRESS REDACTED | | | | | | |
| WINKLER, CORY ALLEN | | ADDRESS REDACTED | | | | | | |
| WINKLER, JULIE | | ADDRESS REDACTED | | | | | | |
| WINKLER, VANESSA | | ADDRESS REDACTED | | | | | | |
| WINN, HENRY HARRISON | | ADDRESS REDACTED | | | | | | |
| WINN, PATRICK CREIGHTON | | ADDRESS REDACTED | | | | | | |
| WINNER, WILLIAM C. | | ADDRESS REDACTED | | | | | | |
| WINNINGHOSS , TOM | | 5257 E APPIAN WAY | | | LONG BEACH | CA | 90803-1969 | |
| WINSJANSEN, SCOTT | | ADDRESS REDACTED | | | | | | |
| WINSTON, KATHY A. | | ADDRESS REDACTED | | | | | | |
| WINTER, CARREN | | ADDRESS REDACTED | | | | | | |
| WINTERMUTE, JULIE D | | ADDRESS REDACTED | | | | | | |
| WINTERS, RICH A | | ADDRESS REDACTED | | | | | | |
| WINZENRIED, LONA MAY | | ADDRESS REDACTED | | | | | | |
| WIRFS, JOHN W. | | ADDRESS REDACTED | | | | | | |
| WIRTS, RILEY | | ADDRESS REDACTED | | | | | | |
| WIRTZ BEVERAGE NEVADA BEER INC | | FILE 50335 | | | LOS ANGELES | CA | 90074-0335 | |
| WIRTZ, JOHN | | ADDRESS REDACTED | | | | | | |
| WIRTZ, KATHRYN LYNN | | ADDRESS REDACTED | | | | | | |
| WIS International | | 9265 Sky Park Court, Suite 100 | | | San Diego | CA | 92123 | |
| WIS INTERNATIONAL | | PO BOX 200081 | | | DALLAS | TX | 75320-0081 | |
| WIS INTERNATIONAL | ATTN TOM COMPOGIANNIS, CHIEF FINANCIAL OFFICER | 9265 SKY PARK COURT, SUITE 100 | | | SAN DIEGO | CA | 92123 | |
| WIS INTERNATIONAL | WIS International | | 9265 Sky Park Court, Suite 100 | | San Diego | CA | 92123 | |
| WISCHEMANN, RAVEN DAWN | | ADDRESS REDACTED | | | | | | |
| WISE, KATHLEEN RICHMOND | | ADDRESS REDACTED | | | | | | |
| WISE-RX, LTD. | ATTN PHARMACY NETWORK COORDINATOR | P.O. BOX 1381 | | | WESTERVILLE | OH | 43086-9808 | |
| WISHKAH RIVER DISTILLERY | | 2210 PORT INDUSTRIAL ROAD | | | ABERDEEN | WA | 98520 | |
| WISHKAH RIVER DISTILLERY | | 2210 PORT INDUSTRIAL ROAD | SUITE W | | ABERDEEN | WA | 98520 | |
| WISHKAH VALLEY SCHOOL | | 4640 WISHKAH ROAD | | | ABERDEEN | WA | 98520 | |
| WISMETTAC ASIAN FOODS | | 13409 ORDEN DR | | | SANTA FE SPRINGS | CA | 90670 | |
| WISNIEWSKI, CARLA J | | ADDRESS REDACTED | | | | | | |
| WITCZAK, MATTHEW MACIEJ | | ADDRESS REDACTED | | | | | | |
| WITHALL, KAREN S. | | ADDRESS REDACTED | | | | | | |
| WITHERS, VANESSA | | ADDRESS REDACTED | | | | | | |
| WITHROW, DOUGLAS F | | ADDRESS REDACTED | | | | | | |
| WITHROW, SALLY JANE | | ADDRESS REDACTED | | | | | | |
| WITT, DAVID RUSSELL | | ADDRESS REDACTED | | | | | | |
| WITT, KYLER | | ADDRESS REDACTED | | | | | | |
| WITT, MARY E. | | ADDRESS REDACTED | | | | | | |
| WITTHANS, MICHAEL E | | ADDRESS REDACTED | | | | | | |
| WITTICH, KARL WARREN | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WIXOM, JODEE LYNN | | ADDRESS REDACTED | | | | | | |
| WIZIG, ANDREW SCOTT | | ADDRESS REDACTED | | | | | | |
| WOELKERS, HILLORY A. | | ADDRESS REDACTED | | | | | | |
| WOHL, ROBERT | | ADDRESS REDACTED | | | | | | |
| WOHLMAN, LINDSEY | | ADDRESS REDACTED | | | | | | |
| WOITT, HELEN | | ADDRESS REDACTED | | | | | | |
| WOJAK, DARLENE | | ADDRESS REDACTED | | | | | | |
| WOLF CREEK BREWERY | | 25108 RYE CANYON LOOP | | | VALENCIA | CA | 91355 | |
| WOLF, ASHLEY | | ADDRESS REDACTED | | | | | | |
| WOLF, CYNTHIA LOUISE | | ADDRESS REDACTED | | | | | | |
| WOLF, EVAN P. | | ADDRESS REDACTED | | | | | | |
| WOLFE, AARON MICHAEL | | ADDRESS REDACTED | | | | | | |
| WOLFE, ALAN | | ADDRESS REDACTED | | | | | | |
| WOLFE, JONATHON | | ADDRESS REDACTED | | | | | | |
| WOLFF VINEYARDS | | 6238 ORCUTT ROAD | | | SAN LUIS OBISPO | CA | 93401 | |
| WOLFF, DYLAN | | ADDRESS REDACTED | | | | | | |
| WOLFF, JAMES NATHAN | | ADDRESS REDACTED | | | | | | |
| WOLFF, KARA | | ADDRESS REDACTED | | | | | | |
| WOLFF, MICHAEL W | | ADDRESS REDACTED | | | | | | |
| WOLFF, SONJA D | | ADDRESS REDACTED | | | | | | |
| WOLFGANG, JORDAN HIROSHI | | ADDRESS REDACTED | | | | | | |
| WOLFORD, JAMIE | | ADDRESS REDACTED | | | | | | |
| WOLFSEN, BRENT DANIEL | | ADDRESS REDACTED | | | | | | |
| WOLFSON, ESQ., KEN | | 650 TOWN CENTER DR. | STE. 2000 | | COSTA MESA | CA | 92626 | |
| WOLLAM, THEODORE ROSS | | ADDRESS REDACTED | | | | | | |
| WOLLAND, TADD R. | | ADDRESS REDACTED | | | | | | |
| WOLLER, LEANNA FAYE | | ADDRESS REDACTED | | | | | | |
| WOLLIN, ALEX | | ADDRESS REDACTED | | | | | | |
| WOLLMAN, ANDRE W | | ADDRESS REDACTED | | | | | | |
| WOLSEY, KEPLAR ETHAN ELMO | | ADDRESS REDACTED | | | | | | |
| WOLTERS KLUWER HEALTH | | PO BOX 1610 | | | HAGERSTOWN | MD | 21740 | |
| WOLTHAUSEN, PHILIP ARIC | | ADDRESS REDACTED | | | | | | |
| WOLTMAN, SUSANNE M | | ADDRESS REDACTED | | | | | | |
| Womble Bond Dickinson (US) LLP | Attn Philip J. Mohr, Esq. | 300 North Greene Street Suite 1900 | | | Greensboro | NC | 27401 | |
| WONDERLING, BRADFORD | | ADDRESS REDACTED | | | | | | |
| WONDERLING, JULIE B. | | ADDRESS REDACTED | | | | | | |
| WONG POTATOES INC | | 17600 HIGHWAY 39 | | | KLAMATH FALLS | OR | 97603 | |
| WONG, BARBARA | | ADDRESS REDACTED | | | | | | |
| WONG, DAVID RAMON | | ADDRESS REDACTED | | | | | | |
| WONG, DELILAH M. | | ADDRESS REDACTED | | | | | | |
| WONG, KONG-WAH | | ADDRESS REDACTED | | | | | | |
| WONG, LEH CHING | | ADDRESS REDACTED | | | | | | |
| WONG, LISA C. | | ADDRESS REDACTED | | | | | | |
| WONG, MICHAEL BAIN-FUN WOO | | ADDRESS REDACTED | | | | | | |
| WONG, PEGGY Y. | | ADDRESS REDACTED | | | | | | |
| WONG, PING | | ADDRESS REDACTED | | | | | | |
| WONG, SAU KING | | ADDRESS REDACTED | | | | | | |
| WONG, SILVIA | | ADDRESS REDACTED | | | | | | |
| WONG, TOMMY ANTHONY | | ADDRESS REDACTED | | | | | | |
| WOOD , DANIELLE | | 1046 SYCAMORE CT | | | UPLAND | CA | 91786-6868 | |
| WOOD , MIKE | | 5434 E ST | | | SPRINGFIELD | OR | 97478 | |
| WOOD JEFFERY | | ADDRESS REDACTED | | | | | | |
| WOOD, ANN MARY | | ADDRESS REDACTED | | | | | | |
| Wood, Bonnie | | ADDRESS REDACTED | | | | | | |
| WOOD, CATHLEEN | | ADDRESS REDACTED | | | | | | |
| WOOD, CRYSTAL J. | | ADDRESS REDACTED | | | | | | |
| WOOD, DAKOTA | | ADDRESS REDACTED | | | | | | |
| WOOD, DEBBIE LYNN | | ADDRESS REDACTED | | | | | | |
| WOOD, DORA ROMERO | | ADDRESS REDACTED | | | | | | |
| WOOD, JEFFREY M. | | 4049 AMELIA CT NE | | | LACEY | WA | 98516 | |
| WOOD, JESSICA | | ADDRESS REDACTED | | | | | | |
| WOOD, JESSICA A | | ADDRESS REDACTED | | | | | | |
| Wood, Jessica A. | | 1100 2nd STREET | | | ABERDEEN | WA | 98520 | |
| WOOD, JILLENE | | ADDRESS REDACTED | | | | | | |
| WOOD, JOSEPH ADAM | | ADDRESS REDACTED | | | | | | |
| WOOD, KAREN | | ADDRESS REDACTED | | | | | | |
| WOOD, KERRY JEAN | | ADDRESS REDACTED | | | | | | |
| WOOD, LANCE CRAIG | | ADDRESS REDACTED | | | | | | |
| WOOD, MARINA | | ADDRESS REDACTED | | | | | | |
| WOOD, ROBERT | | ADDRESS REDACTED | | | | | | |
| WOOD, TANYA | | ADDRESS REDACTED | | | | | | |
| WOOD, TAYLOR L | | ADDRESS REDACTED | | | | | | |
| WOOD, TRACI | | ADDRESS REDACTED | | | | | | |
| WOODARD, AMANDA JO | | ADDRESS REDACTED | | | | | | |
| WOODARD, VIOLA CRIZZALY HIDALGO | | ADDRESS REDACTED | | | | | | |
| WOODIN ELEMENTARY | | 12950 NE 195TH ST | | | BOTHELL | WA | 98011 | |
| WOODIN, SARAYAH | | ADDRESS REDACTED | | | | | | |
| WOODINVILLE | | 17641 GARDEN WAY NE | | | WOODINVILLE | WA | 98072 | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOODINVILLE CITY OF | | TREASURY OFFICE | | | WOODINVILLE | WA | 98072 | |
| WOODINVILLE CITY OF TREASURY OFFICE | | 17301 133RD AVE NE | | | WOODINVILLE | WA | 98072 | |
| WOODINVILLE GARDENS LLC | C/O TRF PACIFIC, INC. | 2025 FIRST AVE. | SUITE 1100 | | SEATTLE | WA | 98121 | |
| WOODINVILLE HIGH SCHOOL | | 19819 136TH AVE NE | | | WOODINVILLE | WA | 98072 | |
| WOODINVILLE MONTESSORI SCHOOL | | 19102 NORTH CREEK PARKWAY SOUTH | | | BOTHELL | WA | 98011 | |
| WOODINVILLE WATER DISTRICT | | PO BOX 1390 | | | WOODINVILLE | WA | 98072-1390 | |
| Woodinville Water District | Attn William Linton | Inslee Best Doezie Ryder P.S. | 10900 NE 4th Street, Suite 1500 | | Bellevue | WA | 98004 | |
| Woodinville Water District | WOODINVILLE WATER DISTRICT | | PO BOX 1390 | | WOODINVILLE | WA | 98072-1390 | |
| WOODINVILLE WEEKLY | | PO BOX 587 | | | WOODINVILLE | WA | 98072 | |
| WOODLAND | | 7707 112TH ST E | | | PUYALLUP | WA | 98373 | |
| WOODLAND ELEMENTARY PTO | | 7707 112TH ST E | | | PUYALLUP | WA | 98373 | |
| WOODLEY, JEFFREY ALAN | | ADDRESS REDACTED | | | | | | |
| WOODMAN CONSTRUCTION INC | | 10910 117TH PLACE NE BLDG 6 | | | KIRKLAND | WA | 98033 | |
| WOODRING, AMANDA L | | ADDRESS REDACTED | | | | | | |
| WOODRUFF, CHRISTOPHER RYAN | | ADDRESS REDACTED | | | | | | |
| WOODRUM, BRANDON MICHAEL | | ADDRESS REDACTED | | | | | | |
| WOODS, AMPARO | | ADDRESS REDACTED | | | | | | |
| WOODS, ANTHONY | | ADDRESS REDACTED | | | | | | |
| Woods, Bryan E. | | 16034 Via Galan | | | Rancho Santa Fe | CA | 92091 | |
| WOODS, BRYAN EARL | | ADDRESS REDACTED | | | | | | |
| WOODS, CATHERINE T | | ADDRESS REDACTED | | | | | | |
| WOODS, CYDNEY | | ADDRESS REDACTED | | | | | | |
| WOODS, GARY L | | ADDRESS REDACTED | | | | | | |
| WOODS, KAROLYN I. | | ADDRESS REDACTED | | | | | | |
| WOODS, KATHEE | | ADDRESS REDACTED | | | | | | |
| WOODS, MARIANNE | | ADDRESS REDACTED | | | | | | |
| WOODS, MARY | | ADDRESS REDACTED | | | | | | |
| WOODS, MARZENA BARBARA | | ADDRESS REDACTED | | | | | | |
| WOODS, PASSION MONIQUE | | ADDRESS REDACTED | | | | | | |
| WOODS, PAULA C | | ADDRESS REDACTED | | | | | | |
| WOODS, TAMMY KAY | | ADDRESS REDACTED | | | | | | |
| WOODS, WAYNE VINCENT | | ADDRESS REDACTED | | | | | | |
| WOODSIDE ELEMENTARY | | 17000 23RD AVE SE | | | BOTHELL | WA | 98012 | |
| WOODSTOCK MEDIA GROUP | ON-HOLD CONCEPTS | 7121 27TH ST W | | | UNIVERSITY PLACE | WA | 98466-4623 | |
| WOODSTOCK, KARA DAUN | | ADDRESS REDACTED | | | | | | |
| WOODWARD, ALMA DELIA | | ADDRESS REDACTED | | | | | | |
| WOODWARD, DEANNE KRISTINE | | ADDRESS REDACTED | | | | | | |
| WOODWARD, TRACI L | | ADDRESS REDACTED | | | | | | |
| WOODWORTH JR, WILLIAM | | ADDRESS REDACTED | | | | | | |
| WOODWORTH, TYLER MORGAN | | ADDRESS REDACTED | | | | | | |
| WOODY, ELIZABETH A. | | ADDRESS REDACTED | | | | | | |
| WOOLARD, DEANNA J. | | ADDRESS REDACTED | | | | | | |
| WOOLEVER, BRANDON | | ADDRESS REDACTED | | | | | | |
| WOOLFOLK, MARTHA | | ADDRESS REDACTED | | | | | | |
| WOOLLEYS REFRIG CONST | | PO BOX 42025 | | | EUGENE | OR | 97404 | |
| WOOLSEY, CODY J. | | ADDRESS REDACTED | | | | | | |
| WOOLSEY, JORDAN | | ADDRESS REDACTED | | | | | | |
| WORKMAN, ARIA | | ADDRESS REDACTED | | | | | | |
| WORKMAN, DANIEL SCOTT | | ADDRESS REDACTED | | | | | | |
| WORKMAN, LENA | | ADDRESS REDACTED | | | | | | |
| WORKMAN, RYAN R. | | ADDRESS REDACTED | | | | | | |
| WORLDPAY USA, INC. | | 600 MORGAN FALLS ROAD | SUITE 260 | | ATLANTA | GA | 30350 | |
| WORLEY, AARON DOUGLAS | | ADDRESS REDACTED | | | | | | |
| WORLEY, CHRISTOPHER SCOTT | | ADDRESS REDACTED | | | | | | |
| WORLEY, DAWN | | ADDRESS REDACTED | | | | | | |
| WORLEY, GEOFFREY DONOVAN | | ADDRESS REDACTED | | | | | | |
| WORLEY, JENNIFER LEE | | ADDRESS REDACTED | | | | | | |
| WORLEY, MATTHEW K. | | ADDRESS REDACTED | | | | | | |
| WORLEY, SUSAN | | ADDRESS REDACTED | | | | | | |
| WORONIAK, ANETA | | ADDRESS REDACTED | | | | | | |
| WORRELL, DAN | | ADDRESS REDACTED | | | | | | |
| WORRELL, DAN E. | | ADDRESS REDACTED | | | | | | |
| WORRELL, MARIA E | | ADDRESS REDACTED | | | | | | |
| WOYSKI, DANIEL J. | | ADDRESS REDACTED | | | | | | |
| WP SIGN SYSTEMS. | | 88 KING STREET | | | DOVER | NJ | 07801 | |
| WPX Courier LLC | | 3402 West Valley Highway N., Ste 102 | | | Auburn | WA | 98001 | |
| WPXCOURIER LLC | | C/O ACCOUNTING DEPT. | | | SANTA CLARA | CA | 95052 | |
| WPXCOURIER LLC | C/O ACCOUNTING DEPT | PO BOX 225 | | | SANTA CLARA | CA | 95052 | |
| WRAZIN, SIDNEY LYNN | | ADDRESS REDACTED | | | | | | |
| WRIGHT , JEANNE | | 5915 CAMELOT DR SW | | | OLYMPIA | WA | 98512-1919 | |
| Wright National Flood | | 801 94th Ave North, Ste 110 | | | St. Petersburg | FL | 33702 | |
| WRIGHT NATIONAL FLOOD | | 801 94TH AVE NORTH | SUITE 100 | | ST. PETERSBURG | FL | 33702 | |
| WRIGHT NATIONAL FLOOD | | 801 94TH AVE NORTH | SUITE 110 | | ST. PETERSBURG | FL | 33702 | |
| Wright National Flood | | Po Box 33003 | | | St. Petersburg | FL | 33733 | |
| WRIGHT NATIONAL FLOOD | INSURANCE CO | PO BOX 33070 | | | ST PETERSBURG | FL | 33733-8070 | |
| WRIGHT ROOFING INC | | PO BOX 9339 | | | TACOMA | WA | 98490 | |
| WRIGHT, ADAM | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRIGHT, JENNIFER | | ADDRESS REDACTED | | | | | | |
| WRIGHT, JOSEPH M. | | ADDRESS REDACTED | | | | | | |
| WRIGHT, KATELYN | | ADDRESS REDACTED | | | | | | |
| WRIGHT, KATELYN BECK | | ADDRESS REDACTED | | | | | | |
| WRIGHT, LIBBY | | ADDRESS REDACTED | | | | | | |
| WRIGHT, MADELEINE | | ADDRESS REDACTED | | | | | | |
| WRIGHT, MADELEINE O. | | ADDRESS REDACTED | | | | | | |
| WRIGHT, NATHAN | | ADDRESS REDACTED | | | | | | |
| WRIGHT, ROBERT | | ADDRESS REDACTED | | | | | | |
| WRIGHT, ROBERT DANIEL | | ADDRESS REDACTED | | | | | | |
| WRIGHT, SCOTT | | ADDRESS REDACTED | | | | | | |
| WRIGHT, TODD A | | ADDRESS REDACTED | | | | | | |
| WRIGHT, TREVION D | | ADDRESS REDACTED | | | | | | |
| WRINKLE, JACKIE LEE | | ADDRESS REDACTED | | | | | | |
| WRUBLESKI, SETH EDWARD | | ADDRESS REDACTED | | | | | | |
| WSLCB | | PO BOX 43098 | | | OLYMPIA | WA | 98504-3098 | |
| WU, DEXI | | ADDRESS REDACTED | | | | | | |
| WU, ENXI | | ADDRESS REDACTED | | | | | | |
| WUERFELE, JODI DEE | | ADDRESS REDACTED | | | | | | |
| WUERPEL, REBECCA | | ADDRESS REDACTED | | | | | | |
| WUNDERLICH, DALANEY | | ADDRESS REDACTED | | | | | | |
| WURDINGER, CAREY | | ADDRESS REDACTED | | | | | | |
| WYANT, DANA W | | ADDRESS REDACTED | | | | | | |
| WYANT, JAMES | | ADDRESS REDACTED | | | | | | |
| WYATT, BRYCE DIONTAE | | ADDRESS REDACTED | | | | | | |
| WYATT, KIMBERLY ANN | | ADDRESS REDACTED | | | | | | |
| WYATT, MYRNA | | ADDRESS REDACTED | | | | | | |
| WYCKOFF, CHELSEA MAE | | ADDRESS REDACTED | | | | | | |
| WYCKOFF, KELLY L. | | ADDRESS REDACTED | | | | | | |
| WYGAL-THRASHER, SARAH ANN | | ADDRESS REDACTED | | | | | | |
| WYKES, PAUL | | ADDRESS REDACTED | | | | | | |
| WYMAN, DEBORAH | | ADDRESS REDACTED | | | | | | |
| WYMAN, LINDA LOUISE | | ADDRESS REDACTED | | | | | | |
| WYMER, CANDY SUE | | ADDRESS REDACTED | | | | | | |
| WYNKOOP, JASON WILLIAM | | ADDRESS REDACTED | | | | | | |
| WYOMING CHILD SUPPORT ENFORCEMENT | | PO BOX 1027 | | | CHEYENNE | WY | 82003 | |
| WYTCHERLEY, AARON CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| WYTCHERLEY, MATTHEW RYAN | | ADDRESS REDACTED | | | | | | |
| XAVIER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| XENOS, CORY | | ADDRESS REDACTED | | | | | | |
| XEROX STATE & LOCAL SOLUTIONS INC | | 500 W 190TH ST | | | GARDENA | CA | 90248 | |
| XEROX STATE & LOCAL SOLUTIONS, INC. | | 12410 MILESTONE CENTER DRIVE, 4TH FLOOR | | | GERMANTOWN | MD | 20876 | |
| XL INSURANCE AMERICA | | 505 EAGLEVIEW BLVD. | SUITE 100 | | EXTON | PA | 19341 | |
| XL INSURANCE AMERICA INC | | 2727 Turtle Creek Blvd | | | Dallas | TX | 75219 | |
| Xl Insurance America, Inc | | 190 South La Salle | Suite 3900 | | Chicago | IL | 60606 | |
| XL Insurance America, Inc. | Greenwich Insurance Company and XL Insurance America, Inc. | Sarah Mims, Esq., Deputy General Counsel | c/o XL Catlin | 505 Eagleview Blvd., Suite 100 | Exton | PA | 19341 | |
| XL Insurance America, Inc. | Timothy W. Brink, Esq. | c/o Meltzer, Purtill & Stelle, LLC | 300 S. Wacker Drive, Suite 2300 | | Chicago | IL | 60606 | |
| XTRA LEASE | | PO BOX 99262 | | | CHICAGO | IL | 60693 | |
| XTRA LEASE | FORMERLY A J F LEASING | PO BOX 99262 | | | CHICAGO | IL | 60693-9262 | |
| XU, FENGXIAN | | ADDRESS REDACTED | | | | | | |
| XU, MU WEN | | ADDRESS REDACTED | | | | | | |
| XU, ZHI-JUN | | ADDRESS REDACTED | | | | | | |
| YADAO, SHAY AILINA | | ADDRESS REDACTED | | | | | | |
| YAEGHOOBI, ANI | | ADDRESS REDACTED | | | | | | |
| YAHNKE, LORRAINE J | | ADDRESS REDACTED | | | | | | |
| YAHOUDY, BRETT J | | ADDRESS REDACTED | | | | | | |
| YAKIMA CITY TREASURER | CITY OF YAKIMA UTILITY ACCTS | 129 N 2ND ST | | | YAKIMA | WA | 98901 | |
| YAKIMA COUNTY FAIR JOINT VENTURE | C/O JOHN MORROW | 5302 S. COKERY ROAD | | | SPOKANE | WA | 99223 | |
| YAKIMA COUNTY TREASURER | | PO BOX 22530 | | | YAKIMA | WA | 98907-2530 | |
| YAKIMA PROPERTIES LLC | C/O BARCLAYS REALTY & MANAGEMENT CO. | ATN DEREK DOKE | 5209 LAKE WASHINGTON BLVD. NE | SUITE 100 | KIRKLAND | WA | 98033 | |
| YAKIMA WASTE SYSTEMS INC | REFUSE HAULERS | PO BOX 2830 | | | YAKIMA | WA | 98909 | |
| YAKUB, NAZIFA | | ADDRESS REDACTED | | | | | | |
| YALE CHASE EQUIPMENT AND SERVICES INC | | PO BOX 848905 | | | LOS ANGELES | CA | 90084-8905 | |
| YAMADA GREENHOUSES AT HARMONY POINT | | PO BOX 65 | | | CLACKAMAS | OR | 97015 | |
| YAMADA SR., YOSHIHIRO CARREON | | ADDRESS REDACTED | | | | | | |
| YAMAKI, THOMAS A | | ADDRESS REDACTED | | | | | | |
| YAMAMORI, CHIEMI | | ADDRESS REDACTED | | | | | | |
| YAMANISHI, NANCY | | ADDRESS REDACTED | | | | | | |
| YAMPOLSKY, THERESA E | | ADDRESS REDACTED | | | | | | |
| YANAGIHARA, ANNE S | | ADDRESS REDACTED | | | | | | |
| YANAGIHARA, KEVIN S | | ADDRESS REDACTED | | | | | | |

Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YANDALL, SHANEMARIE ELIZEBETH | | ADDRESS REDACTED | | | | | | |
| YANES, VICKY R. | | ADDRESS REDACTED | | | | | | |
| YANEZ, A ANDY | | ADDRESS REDACTED | | | | | | |
| YANEZ, GRACIANO | | ADDRESS REDACTED | | | | | | |
| YANG, GORDON P | | ADDRESS REDACTED | | | | | | |
| YANG, SHU-HUI | | ADDRESS REDACTED | | | | | | |
| YANG, XIONG | | ADDRESS REDACTED | | | | | | |
| YARBOROUGH, SHARON M | | ADDRESS REDACTED | | | | | | |
| YARBRO, JONAS DANIEL | | ADDRESS REDACTED | | | | | | |
| YARKOSKY, SUSAN J. | | ADDRESS REDACTED | | | | | | |
| YATES, BRITTANY NOELLE | | ADDRESS REDACTED | | | | | | |
| YATES, DENISE | | ADDRESS REDACTED | | | | | | |
| YAU, IRENE O | | ADDRESS REDACTED | | | | | | |
| Yavapai County Attorneys Office | Charles Hastings, County Attorney | Yavapai County Courthouse | 255 E. Gurley | | Prescott | AZ | 86301 | |
| Yavapai County Community Health Services | YCCHS - Attn E.H. | 1090 Commerce Dr | | | Prescott | AZ | 86305 | |
| YAVAPAI COUNTY HEALTH DEPT. | | 1090 COMMERCE DR | | | PRESCOTT | AZ | 86305-3700 | |
| YAVAPAI COUNTY HLTH DEPT. | | 1090 COMMERCE DRIVE | | | PRESCOTT | AZ | 86305 | |
| Yavapai County Treasurer | | 1015 Fair Street | | | Prescott | AZ | 86305 | |
| YAVORSKA, IVANNA | | ADDRESS REDACTED | | | | | | |
| YAZZIE, TONISEA ANN | | ADDRESS REDACTED | | | | | | |
| YBARRA, DIANA | | 9013 N PALM BROOK DRIVE | | | TUCSON | AZ | 85745 | |
| YBARRA, YOLANDA M | | ADDRESS REDACTED | | | | | | |
| YCO, DESIREE | | ADDRESS REDACTED | | | | | | |
| YEAGER, CHASE QUINLAN | | ADDRESS REDACTED | | | | | | |
| YEAGER, SUE E | | ADDRESS REDACTED | | | | | | |
| YEAGER-SANDBERG & COMPANY | RE INLAND EMPIRE AMALG MTCUTTR | P O BOX 5433 | | | SPOKANE | WA | 99205 | |
| YEAMAN, ALYSSA ANN | | ADDRESS REDACTED | | | | | | |
| YEATES, ALISON GAYLE | | ADDRESS REDACTED | | | | | | |
| YEE, ELIZABETH | | ADDRESS REDACTED | | | | | | |
| YEE, RANDALL S.C. | | ADDRESS REDACTED | | | | | | |
| YEH, CHAO-KU | | ADDRESS REDACTED | | | | | | |
| YELLOW CALF DENOYER, SATIANNA | | ADDRESS REDACTED | | | | | | |
| YELP INC | | PO BOX 204393 | | | DALLAS | TX | 75320-4393 | |
| Yelp Inc. | Attn Julie Carter | 140 New Montgomery | | | San Francisco | CA | 94105 | |
| YES DISTRIBUTING INC | | 1201 MENDOTA HEIGHTS RD | | | MENDOTA HEIGHTS | MN | 55120 | |
| YESCO | | PO BOX 11676 | | | TACOMA | WA | 98411-6676 | |
| YESCO-YOUNG ELECTRIC SIGN CO | | PO BOX 11676 | | | TACOMA | WA | 98411-6676 | |
| YETI CORPORATION | | 12322 HWY 99 | SUITE 97 | | EVERETT | WA | 98204 | |
| YETI SNACKS LLC | | 3633 E 18TH AVE | | | EUGENE | OR | 97403 | |
| YETTER, FLETCHER COBI | | ADDRESS REDACTED | | | | | | |
| YEUNG, KA YIN R. | | ADDRESS REDACTED | | | | | | |
| YICK, DOUGLAS W | | ADDRESS REDACTED | | | | | | |
| YING, GIGI | | 3836 BRITTANY LN | | | LA CRESCENTA | CA | 91214 | |
| YINGST, JOHN MARK | | ADDRESS REDACTED | | | | | | |
| YNIGUEZ, RAYMOND PERDO | | ADDRESS REDACTED | | | | | | |
| YNIGUEZ, SELENA LEANNE | | ADDRESS REDACTED | | | | | | |
| YOHO, MICHELE | | ADDRESS REDACTED | | | | | | |
| YOLEN, REUBEN | | ADDRESS REDACTED | | | | | | |
| YOO, JOHN PAUL | | ADDRESS REDACTED | | | | | | |
| YOON, DENNIS | | ADDRESS REDACTED | | | | | | |
| YOON, ISAAC J. | | ADDRESS REDACTED | | | | | | |
| YOON, JARED | | ADDRESS REDACTED | | | | | | |
| YOON, JASON | | ADDRESS REDACTED | | | | | | |
| YORBA CANYON PARTNERS LLC | | PO BOX 894845 | | | LOS ANGELES | CA | 90189-4845 | |
| Yorba Linda Water District | | 1717 E Mira Loma Ave | | | Placentia | CA | 92870 | |
| YORBA LINDA WATER DISTRICT | | PO BOX 54348 | | | LOS ANGELES | CA | 90054-0348 | |
| YORBA LINDA WATER DISTRICT | ATTN FOG CONTROL PROGRAM | PO BOX 309 | | | YORBA LINDA | CA | 92885-0309 | |
| YORBA LINDA WATER DISTRICT | Yorba Linda Water District | | 1717 E Mira Loma Ave | | Placentia | CA | 92870 | |
| YORK ENTERPRISES, INC. | ATTN ELAYNE L. PERRY | 1 CHURCH STREET | 5TH FLOOR | | NEW HAVEN | CT | 06511 | |
| YORK JR., JIMMY CARROLL | | ADDRESS REDACTED | | | | | | |
| YORK, ELIZABETH | | POBOX8265 | | | BEND | OR | 97708 | |
| YORK, ELIZABETH CLARICE | | ADDRESS REDACTED | | | | | | |
| YORK, JACLYN | | ADDRESS REDACTED | | | | | | |
| YOSHIOKA, KELLY | | ADDRESS REDACTED | | | | | | |
| YOUMANS, LEE J. | | ADDRESS REDACTED | | | | | | |
| YOUNCE, CHRISTINA MICHELLE | | ADDRESS REDACTED | | | | | | |
| YOUNG , JOSHUA | | 2800 NEILSON WAY | | | SANTA MONICA | CA | 90405-4025 | |
| Young Conaway Stargatt & Taylor, LLP | Attn Ian J. Bambrick | 1000 North King Street | Rodney Square | | Wilmington | DE | 19801 | |
| YOUNG, ALEXA | | ADDRESS REDACTED | | | | | | |
| YOUNG, BENJAMIN | | ADDRESS REDACTED | | | | | | |
| YOUNG, CATHEY SHEREALL | | ADDRESS REDACTED | | | | | | |
| YOUNG, EDDIE | | ADDRESS REDACTED | | | | | | |
| YOUNG, EDITH | | ADDRESS REDACTED | | | | | | |
| YOUNG, HEIDI A. | | ADDRESS REDACTED | | | | | | |
| YOUNG, IAIN ANDREW | | ADDRESS REDACTED | | | | | | |
| YOUNG, INU F. | | ADDRESS REDACTED | | | | | | |
| YOUNG, JAMES | | ADDRESS REDACTED | | | | | | |
| YOUNG, JASON A | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YOUNG, JEFF LYNN | | ADDRESS REDACTED | | | | | | |
| YOUNG, KELSEY | | ADDRESS REDACTED | | | | | | |
| YOUNG, MARLENE B | | ADDRESS REDACTED | | | | | | |
| YOUNG, NICOLE | | ADDRESS REDACTED | | | | | | |
| YOUNG, RALPH | | ADDRESS REDACTED | | | | | | |
| YOUNG, REBECCA | | ADDRESS REDACTED | | | | | | |
| YOUNG, SHANTAL MARIE | | ADDRESS REDACTED | | | | | | |
| YOUNG, TERRY | | ADDRESS REDACTED | | | | | | |
| YOUNG, TRAVIS WADE | | ADDRESS REDACTED | | | | | | |
| YOUNG, TRENT | | ADDRESS REDACTED | | | | | | |
| YOUNG, TRICIA T | | ADDRESS REDACTED | | | | | | |
| YOUNG, YESSICA MARIE | | ADDRESS REDACTED | | | | | | |
| YOUNGBLOOD, DATHA J | | ADDRESS REDACTED | | | | | | |
| YOUNGDAHL, JEFFREY | | ADDRESS REDACTED | | | | | | |
| YOUNGER, ERIC R | | ADDRESS REDACTED | | | | | | |
| YOUNGREN, ERIK | | ADDRESS REDACTED | | | | | | |
| YOUNGREN, ZACHARY J. | | ADDRESS REDACTED | | | | | | |
| YOUNGS INC | | PO BOX 145 | | | DUNDEE | MI | 48131 | |
| YOUNGS MARKET CO OF AZ LLC | | 14402 FRANKLIN | | | TUSTIN | CA | 92780 | |
| YOUNGS MARKET COMPANY | | PO BOX 30658 | | | LOS ANGELES | CA | 90030-0658 | |
| Youngs Market Company LLC | Drew A. Bauer | 14402 Franklin Avenue | | | Tustin | CA | 92780 | |
| Youngs Market Company, LLC | Brian D. ONeill | 14402 Franklin Avenue | | | Tustin | CA | 92780 | |
| YOUNKER, SHELISE A. | | ADDRESS REDACTED | | | | | | |
| YOUNKIN-STEC, CHARLEEN DANIELLE | | ADDRESS REDACTED | | | | | | |
| YOUSOS, ROMLAH | | ADDRESS REDACTED | | | | | | |
| YOUSSEF, DIANA THARWAT | | ADDRESS REDACTED | | | | | | |
| YOUTH DYNAMICS | PAUL EVANS, PRESIDENT | P.O. BOX 486 | | | BURLINGTON | WA | 98227 | |
| YRC INC | | PO BOX 730375 | | | DALLAS | TX | 75373-0375 | |
| YRC INC | | PO BOX 93151 | | | CHICAGO | IL | 60673-3151 | |
| YSEBAERT, MARY ELIZABETH | | ADDRESS REDACTED | | | | | | |
| YSLAS, PATRICIA | | ADDRESS REDACTED | | | | | | |
| YU, KWAN | | ADDRESS REDACTED | | | | | | |
| YU, MYONG | | ADDRESS REDACTED | | | | | | |
| YU, RAYMOND | | ADDRESS REDACTED | | | | | | |
| YUASA, PAUL A. | | ADDRESS REDACTED | | | | | | |
| YUE, SONG Q. | | ADDRESS REDACTED | | | | | | |
| YUEN, VICTOR | | ADDRESS REDACTED | | | | | | |
| YUKON DISPOSAL SERVICE | | P.O. BOX 5460 | | | BUENA PARK | CA | 90622-5460 | |
| YULY, SHANE CORY | | ADDRESS REDACTED | | | | | | |
| YUMART, ROBIN A | | ADDRESS REDACTED | | | | | | |
| YV-TECH | | 1120 SOUTH 18TH STREET | | | YAKIMA | WA | 98901 | |
| YZAGUIRRE, RICHARD | | ADDRESS REDACTED | | | | | | |
| Z D WINES | | 8383 SILVERADO TRAIL | | | NAPA | CA | 94558 | |
| ZABATTA, JOHN | | ADDRESS REDACTED | | | | | | |
| ZABELKA, THOMAS | | ADDRESS REDACTED | | | | | | |
| ZABRESKY, PATRICK B | | ADDRESS REDACTED | | | | | | |
| ZACK , EMILY | | 5967 CHARING ST | | | SAN DIEGO | CA | 92117-4122 | |
| ZAFARANI, MEHDI | | ADDRESS REDACTED | | | | | | |
| ZAGUIRRE, MARILYN MACALINO | | ADDRESS REDACTED | | | | | | |
| ZAHER, ELHAM | | ADDRESS REDACTED | | | | | | |
| ZAHIR, NABEELA | | ADDRESS REDACTED | | | | | | |
| ZAKEL, DONNA JEAN | | ADDRESS REDACTED | | | | | | |
| ZAKHOLY, KITTA DEE | | ADDRESS REDACTED | | | | | | |
| ZAKIT, TINA MARIE | | ADDRESS REDACTED | | | | | | |
| ZAKY SALEEB, MARLENE M. | | ADDRESS REDACTED | | | | | | |
| ZALDIVAR SR., ANTHONY | | ADDRESS REDACTED | | | | | | |
| ZALECKI, JON RICHARD | | ADDRESS REDACTED | | | | | | |
| ZALEWSKI, ALEXANDRA NICOLE | | ADDRESS REDACTED | | | | | | |
| ZALEWSKI, ALICIA ROSE | | ADDRESS REDACTED | | | | | | |
| ZALUSKEY, KATHERINE LEE | | ADDRESS REDACTED | | | | | | |
| ZAMARRIPA, ESMERALDA GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ZAMBRANO, GUSTABO G | | ADDRESS REDACTED | | | | | | |
| ZAMBRANO, JACOB JOHN | | ADDRESS REDACTED | | | | | | |
| ZAMBRANO, MANUEL | | ADDRESS REDACTED | | | | | | |
| ZAMBRANO, SERGIO | | ADDRESS REDACTED | | | | | | |
| ZAMITES, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ZAMORA, ALEXEY | | ADDRESS REDACTED | | | | | | |
| ZAMORA, JAVIER ESPINAZA | | ADDRESS REDACTED | | | | | | |
| ZAMORA, REYNA | | ADDRESS REDACTED | | | | | | |
| ZAMORA, VANESSA | | ADDRESS REDACTED | | | | | | |
| ZANDER, MICHAEL | | ADDRESS REDACTED | | | | | | |
| ZANETTA, HEATHER RAYANN | | ADDRESS REDACTED | | | | | | |
| ZANEVA, ANTOANETA | | ADDRESS REDACTED | | | | | | |
| ZANI, MEDORA ELENA | | ADDRESS REDACTED | | | | | | |
| ZANOL, LUKE ANDREW | | ADDRESS REDACTED | | | | | | |
| ZANOTTI, ERIC DAVID | | ADDRESS REDACTED | | | | | | |
| ZANOTTI, NICHOLAS JOHN | | ADDRESS REDACTED | | | | | | |

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZANTURYAN, GOAR | | ADDRESS REDACTED | | | | | | |
| ZAPANTA, LAPURISIMA V | | ADDRESS REDACTED | | | | | | |
| ZAPATA, DIANA ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ZAPP, JEREMY EMMANUEL | | ADDRESS REDACTED | | | | | | |
| ZAPPELLINI, MAXIMILIAN PETER | | ADDRESS REDACTED | | | | | | |
| ZARAGOSA, GUADALUPE | | ADDRESS REDACTED | | | | | | |
| ZARAGOZA, ALLEN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ZARAGOZA, GABRIELLE ELIZABETH | | ADDRESS REDACTED | | | | | | |
| ZARAGOZA, MARTIN | | ADDRESS REDACTED | | | | | | |
| ZARAGOZA, NATASHA JANAE | | ADDRESS REDACTED | | | | | | |
| ZARATE, BETTE A | | ADDRESS REDACTED | | | | | | |
| ZARATE, STEVE ANTHONY | | ADDRESS REDACTED | | | | | | |
| ZARATE, URBANO | | ADDRESS REDACTED | | | | | | |
| ZAREMBA, JULIANA MILDRED | | ADDRESS REDACTED | | | | | | |
| ZAVALA, ALEXIS BRITTNI | | ADDRESS REDACTED | | | | | | |
| ZAVALA, DORA I | | ADDRESS REDACTED | | | | | | |
| ZAVALA, HECTOR | | ADDRESS REDACTED | | | | | | |
| ZAVALA, LUIS ANTONIO | | ADDRESS REDACTED | | | | | | |
| ZAVALA, MARIA | | ADDRESS REDACTED | | | | | | |
| ZAVATSKY, DANIEL J | | ADDRESS REDACTED | | | | | | |
| ZAW FOOD & BEVERAGE WA LLC | | 434 YALE AVE. N. | | | SEATTLE | WA | 98109 | |
| ZAW FOOD & BEVERAGE WA LLC | ATTN GREG SCOTT | 434 YALE AVE N. | | | SEATTLE | WA | 98109 | |
| ZAW FOOD & BEVERAGE WA LLC | Greg Meyer, Managing Director | 434 YALE AVE. N. | | | SEATTLE | WA | 98109 | |
| ZAW Food & Beverage WA LLC | Greg Scott | 434 Yale Ave. N. | | | Seattle | WA | 98109 | |
| Zaw Food and Beverage | | 434 Yale Ave North | | | Seattle | WA | 98109 | |
| ZAW FOOD S BEVERAGE WA LLC | | 434A YALE AVE NORTH | | | SEATTLE | WA | 98109 | |
| ZAYAK, EDNA | | ADDRESS REDACTED | | | | | | |
| ZD Wines LLC | | 8383 Silverado Trail | | | Napa | CA | 94558 | |
| ZDAWCZYK, PATRICK | | ADDRESS REDACTED | | | | | | |
| ZDUNCYK, BRIAN | | ADDRESS REDACTED | | | | | | |
| ZEE, IRENE | | ADDRESS REDACTED | | | | | | |
| ZEEB, ALEXANDRA MAY | | ADDRESS REDACTED | | | | | | |
| ZEH, CHRISTOPHER | | ADDRESS REDACTED | | | | | | |
| ZEHM, CHRISTINA M | | ADDRESS REDACTED | | | | | | |
| ZEHRUNG, JOSEPH VAN | | ADDRESS REDACTED | | | | | | |
| ZEHRUNG, TINA M. | | ADDRESS REDACTED | | | | | | |
| ZEILER, CINDY | | ADDRESS REDACTED | | | | | | |
| ZEITZ, DANIELLE ALICE | | ADDRESS REDACTED | | | | | | |
| ZELAYA, SAUL | | ADDRESS REDACTED | | | | | | |
| ZELLER, LETTITIA BREANNA | | ADDRESS REDACTED | | | | | | |
| ZELLER, WENDIE RENE | | ADDRESS REDACTED | | | | | | |
| ZELUFF, SEAN MICHAEL | | ADDRESS REDACTED | | | | | | |
| ZEMMER, TYLOR | | ADDRESS REDACTED | | | | | | |
| ZENDEJAS, VICENTE MANUEL | | ADDRESS REDACTED | | | | | | |
| ZENG, YEER | | ADDRESS REDACTED | | | | | | |
| ZENNERS QUALITY MEAT PROD INC | | PO BOX 10084 | | | PORTLAND | OR | 97296-0084 | |
| ZENNERS QUALITY MEAT PRODUCTS | | PO BOX 10084 | | | PORTLAND | OR | 97296-0084 | |
| ZEPEDA JR., JULIO ANGEL | | ADDRESS REDACTED | | | | | | |
| ZEPEDA, ARTURO | | ADDRESS REDACTED | | | | | | |
| ZEPEDA, FRANCISCO | | ADDRESS REDACTED | | | | | | |
| ZEPEDA, MICHELLE R. | | ADDRESS REDACTED | | | | | | |
| ZEQIRI, TEUTA | | ADDRESS REDACTED | | | | | | |
| ZERO ZONE INC | | BOX 78067 | | | MILWAUKEE | WI | 53278-0067 | |
| ZERWEKH, JOHN M | | ADDRESS REDACTED | | | | | | |
| ZHANG, GUO | | ADDRESS REDACTED | | | | | | |
| ZHANG, NICHOLAS BOYANG | | ADDRESS REDACTED | | | | | | |
| ZHANG, YEWEI | | ADDRESS REDACTED | | | | | | |
| ZHAO-LINDWALL, XIAO-PING | | ADDRESS REDACTED | | | | | | |
| ZHEBO, OLSI | | ADDRESS REDACTED | | | | | | |
| ZHONG, MATTHEW | | ADDRESS REDACTED | | | | | | |
| ZHOVNER, TETYANA | | ADDRESS REDACTED | | | | | | |
| ZHUANG, WEI MA | | ADDRESS REDACTED | | | | | | |
| ZIAN Limited Partnership | Bob Durgan | c/o Andersen Construction Co. | 6712 N. Cuter Circle | | Portland | OR | 97217 | |
| ZIAN LIMITED PARTNERSHIP | C/O ANDEREN CONSTRUCTION, CO., INC. | 6712 N. CUTER CIRCLE | | | PORTLAND | OR | 97217 | |
| ZIAN LIMITED PARTNERSHIP | C/O ANDERSON CONSTRUCTION CO | 6712 N CUTTER CIRCLE | | | PORTLAND | OR | 97217 | |
| ZIAN LIMITED PARTNERSHIP | C/O ANDERSON CONSTRUCTION CO., INC. | 6712 N. CUTTER CIR. | | | PORTLAND | OR | 97217 | |
| ZIAN Limited Partnership | David W. Hercher | | 111 S.W. Fifth Avenue, Suite 3400 | | Portland | OR | 97204 | |
| ZIAN Limited Partnership | David W. Hercher | Miller Nash Graham & Dunn | 111 S.W. Fifth Avenue, Suite 3400 | | Portland | OR | 97204 | |
| ZIAN Limited Partnership | Miller Nash Graham & Dunn LLP | David W. Hercher | 111 S.W. Fifth Avenue, Suite 3400 | | Portland | OR | 97204 | |
| ZIAN Limited Partnership | Robert Durgan | 6712 N. Cutter Circle | | | Portland | OR | 97217 | |
| ZIAN Limited Partnership | Robert Durgan, Anderson Construction Co. | 6712 N. Cutter Circle | | | Portland | OR | 97217 | |
| ZIEGLER, NICHOLAS | | ADDRESS REDACTED | | | | | | |
| ZIEGLER, SONJA | | ADDRESS REDACTED | | | | | | |
| ZIELINSKI, STELLA C | | ADDRESS REDACTED | | | | | | |
| ZIELKE, KRISTINE M | | ADDRESS REDACTED | | | | | | |
| ZIERMAN PLUMBING INC | | 2341 MEREDITH LN | | | SANTA MARIA | CA | 93455 | |
| ZILKA, MARILYN | | ADDRESS REDACTED | | | | | | |
| ZIMMEL, CHRISTINA JALENE | | ADDRESS REDACTED | | | | | | |
| ZIMMER, JESSICA RAE | | ADDRESS REDACTED | | | | | | |

Exhibit
Creditor Matrix
Served via First Class Mail

| Company | Contact | Address 1 | Address 2 | Address 3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ZIMMERLY, DOUGLAS RYAN | | ADDRESS REDACTED | | | | | | |
| ZIMMERMAN, DEBORAH L | | ADDRESS REDACTED | | | | | | |
| ZIMMERMAN, JAMIE LYNN | | ADDRESS REDACTED | | | | | | |
| ZINK, MARK E. | | ADDRESS REDACTED | | | | | | |
| ZINKAND, CINDI | | ADDRESS REDACTED | | | | | | |
| ZINSER, MARK ALLEN | | ADDRESS REDACTED | | | | | | |
| ZION LUTHERAN SCHOOL | | 3923 103RD AVENUE SE | | | LAKE STEVENS | WA | 98258 | |
| ZIP TUBE SYSTEMS | | 2323 BRAINBRIDGE STREET | SUITE 114 | | KENNER | LA | 70062 | |
| ZIRNHELD, STEPHANIE ELAINE | | ADDRESS REDACTED | | | | | | |
| ZITO, TONIA | | ADDRESS REDACTED | | | | | | |
| ZLOGAR, IRELINE WALTER | | ADDRESS REDACTED | | | | | | |
| ZLOTEK, CHRISTINE | | ADDRESS REDACTED | | | | | | |
| ZOLCZYNSKI, JESSAMYN | | ADDRESS REDACTED | | | | | | |
| Zolfo Cooper, LLC | David MacGreevey, Managing Director | 1114 Avenue of the Americas | 41st Floor | | New York | NY | 10036 | |
| ZOLIAN, REBEKA | | ADDRESS REDACTED | | | | | | |
| ZOLLER, TIFFANEY MAY | | ADDRESS REDACTED | | | | | | |
| ZOLLINGER, LISA FRANCINE | | ADDRESS REDACTED | | | | | | |
| ZOLTY, CARL MARTIN | | ADDRESS REDACTED | | | | | | |
| ZONA-MOYA, GABRIEL LOUIS | | ADDRESS REDACTED | | | | | | |
| ZONING SPECIALISTS LLC | | 2410 CAMINO RAMON STE 267 | | | SAN RAMON | CA | 94583 | |
| ZORICH, ORION EDWARD | | ADDRESS REDACTED | | | | | | |
| ZORIN, ANDREY | | ADDRESS REDACTED | | | | | | |
| ZOTIGH, SYREETA | | ADDRESS REDACTED | | | | | | |
| ZREIK, TANIA | | ADDRESS REDACTED | | | | | | |
| ZSIROS, ANITA | | ADDRESS REDACTED | | | | | | |
| ZUANICH, KIMBERLY M. | | ADDRESS REDACTED | | | | | | |
| ZUCCARO, CAMERON | | ADDRESS REDACTED | | | | | | |
| ZUCCO, BRYAN ANTHONY | | ADDRESS REDACTED | | | | | | |
| ZUIDERVELD, MARK | | ADDRESS REDACTED | | | | | | |
| ZUNIGA, VICTORIA LORRAINE | | ADDRESS REDACTED | | | | | | |
| ZURZOLO, ESQ., DEBBY | | 1900 AVENUE OF THE STARS | STE. 2100 | | LOS ANGELES | CA | 90067 | |
| ZUVER, VICTORIA EDWINA | | ADDRESS REDACTED | | | | | | |
| ZYLSTRA, PETER BLAKE | | ADDRESS REDACTED | | | | | | |
| ZYVOLOSKI, SHAWN | | ADDRESS REDACTED | | | | | | |
| ZZAPHORIA SPIRITS | | PO BOX 13254 | | | DES MOINES | WA | 98198 | |